WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[1] : | **(Jointly Administered)** |

------------------------------------------------------------------x

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**SEARS, ROEBUCK AND CO.**
**CASE NO. 18-23537 (RDD)**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

In re                                :

                                    :      **Chapter 11**

**SEARS HOLDINGS CORPORATION, *et al*.,**  :

                                    :      **Case No. 18-23538 (RDD)**

                                    :

                **Debtors.**[1]      :      **(Jointly Administered)**

---------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sears Holdings Corporation ("**Sears Holdings**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**" in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements. The Global Notes are in addition to the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules or Statements and inadvertent errors, omissions, or inaccuracies may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases.** The Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code on October 15, 2018 (such Debtors, the "**Initial Debtors**"), and on October 18, 2018, October 22, 2018, and

2

January 7, 2018 (such Debtors, the "**Additional Debtors**"),[2] each such date, the "**Commencement Date**" for the relevant Debtors. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On October 16, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the cases of the Initial Debtors pursuant to Bankruptcy Rule 1015(b). On November 1, 2018, November 2, 2018, and January 10, 2019, the Bankruptcy Court applied such order to the cases of the Additional Debtors. On October 24, 2018, the United States Trustee for the Southern District of New York Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.    **Basis of Presentation.**    For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for Sears Holdings and its subsidiaries, including both Debtors and certain non-debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements, neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time prior to or after the Commencement Date.

3.    **Reporting Date.**    Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on the

---

[2] The Additional Debtors, along with the last four digits of each Additional Debtor's federal tax identification number are, as follows: (i) SHC Licensed Business LLC (3718) filed on October 18, 2018; (ii) SHC Promotions LLC (9626) filed on October 22, 2018; and (iii) SRe Holding Corporation (4816) filed on January 7, 2019.

Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below).[3]

4.      **Current Values.**  The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.      **Confidentiality.** There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions and redactions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.      **Consolidated Entity Accounts Payable and Disbursement Systems.** As described in the Cash Management Motion,[4] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other and with certain non-debtor affiliates, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**").  As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations. Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors.  Instead, the Debtors track all Intercompany Transactions in

---

[3] While the Additional Debtors (i) SHC Licensed Business LLC (3718) and (ii) SHC Promotions LLC (9626) filed subsequent to the Initial Debtors' Commencement Date, unless otherwise indicated the information presented in the Schedules and Statements is as of the Initial Debtors' Reporting Date of October 15, 2018.  The Debtor SRe Holding Corporation (4816) filed on January 7, 2019 and the information presented in the Schedules and Statements is as of January 5, 2019, which coincides with the timing of this Debtor's fiscal accounting period that is closest to January 7, 2019.

[4] *Motion of Debtors for Authority to (i) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (ii) Implement Ordinary Course Changes to Cash Management System, (iii) Continue Intercompany Transactions, and (iv) Provide Administrative Expense Priority for Postpetition Intercompany Claims and Related Relief* (ECF No. 5) (the "**Cash Management Motion**").

their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.

In addition, as defined and discussed in the Cash Management Motion, the Debtors are party to certain Foreign Affiliate Intercompany Transactions, Warranty Payments and Intellectual Property Intercompany Transactions. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7.   **Accuracy.**  Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.   **Net Book Value of Assets.**  In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented for all assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.   **Currency.**  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10.   **Payment of Prepetition Claims Pursuant to First Day Orders.**  Shortly after October 15, 2018, the Bankruptcy Court entered orders (collectively, the "**First-Day Orders**"), authorizing, but not directing, the Initial Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks and debit and credit card companies; (ii) claims of warehousemen and miscellaneous lien claimants; (iii) certain insurance obligations; (iv) obligations to "critical vendors;" (v) customer programs obligations; (vi)

employee wages, salaries, and related items, including, but not limited to, employee benefit programs and independent contractor obligations; (vii) taxes and assessments; and (viii) amounts held in trust or on a consignment basis where the company has collected on behalf of a third party.[5] Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Commencement Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First-Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First-Day Orders.

11.    **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12.    **Setoffs.** The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, customer programs, returns, promotional funding, warranties, refunds, and other disputes between the Debtors and their customers and/or suppliers. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

13.    **Accounts Receivable.** The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and are calculated net of any amounts that, as of the Commencement Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.

---

[5] The First Day Orders were later applied to the Additional Debtors by the Bankruptcy Court.

14.   **Inventory.** Inventories are valued at the lower of cost or market determined primarily using the retail inventory method.   For certain of the Debtors that operate as Kmart, their merchandise inventories are valued under the retail inventory method using primarily a first-in, first-out cost flow assumption. For certain of the Debtors that operate as Sears, their merchandise inventories are valued under the retail inventory method using primarily a last-in, first-out cost flow assumption.

15.   **Property and Equipment.** Property and equipment (including leasehold improvements) are carried at cost, less accumulated depreciation.  Additions and substantial improvements are capitalized and include expenditures that materially extend the useful lives of existing facilities and equipment.  Maintenance and repairs that do not materially improve or extend the lives of the respective assets are expensed as incurred.  Depreciation expense, which includes depreciation on assets under capital leases, is recorded over the estimated useful lives of the respective assets using the straight-line method for financial statement purposes. The range of lives are generally 20 to 50 years for buildings, 3 to 10 years for furniture, fixtures and equipment, and 3 to 5 years for computer systems and computer equipment. Leasehold improvements are depreciated over the shorter of the associated lease term or the estimated useful life of the asset.

      The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' or other liens.

16.   **Mechanics' & UCC Liens.**  Known, filed mechanics' and UCC liens are listed on Schedule D.  The inventories, property, plant and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens. To the extent the corresponding Debtor is identified within the filed documents, the liens are identified on that Debtor's Schedule D.  Those documents that do not identify a specific debtor are listed on Schedule D for Sears Holdings.

17.   **Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules. Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, closed store and warehouse reserves, accrued occupancy related costs for open stores, deferred real estate income, favorable lease rights and unfavorable lease liabilities.   Other immaterial assets and liabilities may have been excluded.

In the ordinary course of business, the Debtors maintain a customer loyalty reward program that entitles customers to receive certain benefits based on the amount they spend with the Debtors and certain partners (the "**Shop Your Way Program**").  As of the Commencement Date, there were approximately 144 million customers enrolled in the Shop Your Way Program.  The Debtors received approval under the *Order Authorizing Debtors to (i) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices, and (ii) Pay and Honor Related Prepetition Obligations* (ECF No. 135) (the "**Customer Programs Order**") to continue to honor Shop Your Way program benefits and obligations.  Due to the Debtors' concern for their customers' privacy, and because it would be unduly burdensome and costly, the Debtors have not provided this customer list in their response to Schedule A/B Part 10.  The Debtors' customer list associated with the Shop Your Way Program is not representative of the customer lists generally identified in the Schedules.

The Debtors also support a number of other customer programs such as the ability for customers to purchase gift cards from the Debtors' stores to be redeemed later for merchandise, offers to customers for markdowns, deals, blue light specials and other offers, and may honor both their own and third-party coupons for discounts on merchandise.  The Debtors have received approval under the Customer Programs Order to continue to honor these program benefits.

The Debtors offer their customers an opportunity to purchase protection agreements ("**PAs**") or extended warranties under a number of different in-house programs that cover the repair or replacement cost of a product, including, but not limited to, home appliances, tools, jewelry, tires, electronics, lawn mowers and certain heating, ventilation, and air-conditioning products.  The Debtors offer service plans for these various products (retail and aftermarket) at different protection levels known as "Master Protection Agreements."  There are millions of customers enrolled in these various PAs.  The Debtors received approval under the Customer Programs Order to continue to honor these agreements.

18.    **Debtors' Reservation of Rights.**  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

c. The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim. Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

d. In the ordinary course of their business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule E/F. The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

e. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including, but not limited to the right to assert claims objections and/or setoffs with respect to the same.

f. The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  However, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guarantees with respect to the Debtors' executory contracts and unexpired leases are not included on Schedule H and the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.

i.  Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.  To timely close the books and records of the Debtors as of the Commencement Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Commencement Date. The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

19.     **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities**

1.  **Schedule-Specific Disclosures.** Each of Schedules A/B, D, E/F, G and H contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference.  The asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of the Commencement Date.   To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

2.  **Schedules A/B**

    a.  **Part 1.** Details with respect to the Debtors' cash management system are provided in the Cash Management Motion.

        The Debtors are in possession of certain monies related to tenant or subtenant deposits where the Debtors are the lessor. These monies are not segregated in separate accounts and have been reported in the Debtors' cash balances. The Debtors believe that these amounts aggregate to less than $600,000.

        The restricted cash balance ($281.9 million) at Debtor Sears Holdings Corporation represents amounts in an escrow account held for the benefit of PBGC. This restricted cash was disbursed to the PBGC in November 2018.

        **Part 2.**  The amounts listed in Part 2 for each Debtor are listed in accordance with the Debtors' books and records.  These amounts do not necessarily reflect assets the Debtors will be able to collect or realize.

        The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities.  It has been the Debtors' practice to largely account for these deposits on an operational, rather than on a store location and corresponding legal entity basis, which has resulted in utility deposits being primarily recorded on the balance sheets of debtors Kmart Corporation and Sears, Roebuck and Co. The carrying value of the deposits, as reflected in each Debtors' records, are listed in Part 2.

        The Debtors also maintain deposits to satisfy certain statutory requirements related to PAs, and sales tax requirements for the franchise business. These deposits are included in the Schedules for the appropriate legal entity as either collateral or miscellaneous deposits.

        Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors and suppliers for the purchase of inventory items. These advances were generally made on an operational basis for a vendor in the total amount for the Debtors, rather than by invoice or individual legal entity. The excess advances

11

above payables have been reclassified as prepaid inventory or prepaid miscellaneous expenses and are subject to reconciliation.  The remaining prepaid expenses primarily relate to prepaid advertising, insurance, rent and data processing expenses.  It has been the Debtors' practice to largely account for these advances on an operational, rather than a corresponding legal entity basis, which has resulted in the advances being primarily recorded on the balance sheets of Debtors: Sears, Roebuck and Co.; Sears Holdings Management Corporation; Kmart Operations LLC; Sears Operations LLC; and Sears Holdings Corporation.

b.  **Part 3.**  The Debtors performed an analysis to estimate their accounts receivable aging on a legal entity basis.  This analysis was performed using accounts receivable data as of October 6, 2018, which coincides with the timing of the Debtors' fiscal accounting period that is closest to the Commencement Date.  The October 6, 2018 information was utilized to estimate the aging as the level of detail required to perform this estimation was not available as of the Commencement Date.

c.  **Part 4.**  Any of the Debtors' ownership interests in subsidiaries, partnerships, and joint ventures are listed in Schedule A/B, Part 4, as undetermined amounts, because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

Membership or equity interests held by each of the Debtors in the other Debtor entities are contained in the Debtors' corporate ownership interest statements, which were filed in the Debtors' chapter 11 cases (collectively,[6] and as may be amended and supplemented, the "**Corporate Ownership Statements**"), and are hereby incorporated into Schedule A/B, Part 4, by reference.  Consequently, such interests are not listed again in these Schedules.

d.  **Part 5.**  Amounts presented in the Schedules exclude any amounts of inventory on consignment. Amounts presented as inventory receipts within twenty days of filing have not been reduced to reflect inventory received under cash in advance payment or payments made post-petition under certain First-Day Orders. The amounts listed in this Part 5 should not be interpreted as an estimate of outstanding 11 U.S.C. § 503(b)(9) balances.

e.  **Part 8.**  Actual realizable values of the identified leased or owned vehicles, machinery, fixtures and equipment may vary significantly relative to net book values as of the Commencement Date.

---

[6] The Initial Debtors' Consolidated Corporate Ownership Statement can be found at ECF No. 2. Debtors SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation commenced voluntary cases under chapter 11 of the Bankruptcy Code October 18, 2018, October 22, 2018, and January 7, 2019 respectively, and are jointly administered with the Debtors for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.  For ownership information pertaining to these three subsidiary legal entities, please refer to ECF No. 2 under Case No. 18-23616, ECF No. 2 under Case No. 18-23630, and ECF No. 2 under Case No. 19-22031 for SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation, respectively.

f.  **Part 9.** The values listed for the real property owned and leased by the Debtors are the net book values of the various asset components (land, buildings, leasehold improvements, capital lease assets, etc.) as recorded on the fixed asset register for each applicable Debtor.  A listing of each real property (primarily store locations) owned by each of the Debtors is contained in a Rider to Schedule A/B for each applicable Debtor.  The Debtors have not included the net book value of each Debtor's interest in each owned or leased property as its fixed asset records are maintained on an operational rather than on a store location and corresponding legal entity basis.

Due to the complexity of certain of the Debtors' leasing and real estate transactions, the Debtors may have inadvertently listed certain properties as real property assets in Part 9 when such properties are in fact properties that are subject of certain of the executory contracts and unexpired leases reported on Schedule G. The Debtors reserve all rights to re-characterize their interests in real property at a later date.  Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property assets when such holdings are in fact in the nature of personal property holdings.  Debtors may also have listed certain assets as personal property assets when such holdings are in fact real property holdings.  The Debtors are continuing to review all relevant documents and expressly reserve their right to amend, re-categorize and/or re-characterize such asset holdings at a later time to the extent the Debtors determine such holdings were improperly listed.

g.  **Part 10.**  Part 10 identifies the Debtors' patents, copyrights, trademarks and trade secrets. The values presented in Part 10 reflect the net book value, to the extent that such value is reflected in the Debtors' books and records. A number of the trademarks are registered in multiple countries, including the United States.

Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership.  The values presented in this Schedule reflect the net book value, to the extent that such value is reflected in the Debtors' books and records.

h.  **Part 11.**  In Part 11, dollar amounts are presented net of impairments and other adjustments.

   i.  ***Tax refunds and unused net operating losses (NOLs).***  The Debtors have significant net operating loss carryforwards and tax credits. The timing and use of such credits cannot be determined at this time.  As a result, the current value is stated as "Undetermined" in Part 11. The use of the word "Undetermined" does not reflect the potential materiality of deferred value.  See also response to SOFA 31, "Consolidated Tax Group" for additional information with respect to Limited Liability Companies.

13

ii.   ***Interests in Insurance Policies or Annuities.***   The Debtors maintain a portfolio of insurance policies against unforeseen incidents and losses. There has been no assessment of the cash surrender value, if any, of such policies, to date.   Accordingly, the values ascribed to such policies are reported as Undetermined.

iii.   ***Other contingent and unliquidated claims or causes of action of every nature.*** In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, and potential warranty claims against their suppliers, among other claims. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

Despite their reasonable efforts to identify all such assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

iv.   ***Other property of any kind not already listed.***   As discussed in the Cash Management Motion, in the ordinary course of business, the Debtors maintain business relationships with each other and with their non-Debtor affiliates. Such intercompany transactions among entities result in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors have reported for each Debtor, the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

The intercompany receivable values reported in Schedule A/B reflect the net intercompany receivables for a particular Debtor entity from all other Debtor and non-Debtor affiliates. Similarly, the intercompany payable values reported in Schedule E/F reflect the net intercompany payable balances from a particular Debtor to all other Debtor and non-Debtor affiliates.

3. **Schedule D.** To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Commencement Date.

Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates

reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  The Debtors scheduled claims of certain creditors as secured claims for informational purposes only, and no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors have included on Schedule D the results of UCC searches performed prior to the Commencement Date. However, the listing of such results shall not be deemed an admission as to the validity or existence of any lien. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors scheduled guarantee obligations under loan documents in Schedules D and E/F, as applicable, as contingent and unliquidated obligations, in undetermined amounts.

Any changes to the status of any liens or security rights since the Commencement Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

Certain claims listed on Schedule D may be subject to setoff rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

To the extent the agreements governing certain security relationships have been listed elsewhere in the Schedules for the applicable Debtors, they have not been listed on Schedule D. The descriptions provided in Schedule D are intended only to be a summary, and the amounts due reflect principal amounts due as of the Commencement Date. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Detailed descriptions of the Debtors' pre-petition debt structure, guarantees and descriptions of collateral relating to each debt contained on Schedule D are contained in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York* (ECF No. 3) (the "**CFO Declaration**"). In addition, the naming conventions used to describe the debt in Schedule D and, as applicable, Schedule E/F is consistent with the defined terms in the CFO Declaration.

4.  **Schedule E/F.**

    a.  **Part 1**.   The Debtors have not listed any tax, wage or wage-related obligations that the Debtors were granted authority to pay pursuant to First-Day Orders on Schedule E/F.   The Debtors believe that all such claims for wages, salaries, expenses, benefits and other compensation as described in the First-Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. Unpaid amounts for severed employees have not been analyzed to determine

whether such amounts should be viewed as priority claims. In addition, for severed employees, there has been no analysis of whether any unpaid amounts exceed the priority claim limit or whether there should be a bifurcation of amounts owed between priority and nonpriority unsecured amounts. Accordingly, such claims are listed in Part 1 of Schedule E/F, and these Schedules identify the amount that may be subject to priority and the amount that may be nonpriority as Undetermined in both parts. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined, pending final resolution of on-going audits or other outstanding issues.

b. **Part 2.** The Debtors have attempted to relate all liabilities to each applicable Debtor. As a result of the Debtors' large and complex operations, however, Schedule E/F for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown. Therefore, the Debtors did not indicate such potential set off rights. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted. Additionally, certain creditors may assert mechanics', materialsmen's, or other similar liens against the Debtors for amounts listed on Schedule E/F, with respect to which the Debtors reserve all rights. For certain vendors for which the claim amount may not be subject to offset, the Schedule reflect amounts which have been separately reclassified to either prepaid inventory or prepaid expense, as appropriate. Such prepaid amounts are reflected in Schedule A/B.

The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F. The Debtors have made reasonable efforts to include all trade creditors on Schedule E/F. However, the Debtors believe there are instances where vendors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and therefore have not been included on Schedule E/F.

The Debtors' accounting system tracks vendors by vendor number. Because many vendors conduct business at several of the Debtors' locations and with multiple Debtors, and the Debtors may do business at multiple vendor locations, there are instances where the same vendor has multiple vendor numbers. For purposes of Schedule E/F, the Debtors have attempted to aggregate all claims of such vendors with multiple vendor numbers, by Debtor. However, instances may exist where not all such claims have been identified and the Debtors may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers.

Unless otherwise noted, the claims listed on Schedule E/F are based on the Debtors' books and records as of the Commencement Date. Payments may have been made to certain vendors under applicable First Day Orders. To the extent that any such payments have been made, the amounts paid have been applied to reduce the amount of the claim. If the application of payments made by the Debtors (i) pursuant to a First Day Order, (ii) a cash in advance payment made prior to the Commencement Date, or (iii) relate to other payments to vendors and result in an over-advance, such payments have been listed as a prepaid expenses and included in Schedule A/B Part 2.

Schedule E/F also contains information regarding pending litigation involving the Debtors. In certain instances, the identity of each Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in this Schedule. The Debtors have excluded workers' compensation claims from the Statements because the Debtors continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Final Order Authorizing Debtors to (i) Continue, Maintain, and Renew Their Insurance Policies and Workers' Compensation Programs: (ii) Honor All Obligations with Respect Thereto: and (iii) Modify the Automatic Stay With Respect to the Worker's Compensation Programs* (ECF No. 792), entered on November 16, 2018.

The Debtors sell gift cards to customers in the normal course of business. The gift cards can be applied by customers toward purchases of groceries in the Debtors' stores. Due to the volume and frequency of gift card sales, the Debtors are not able to identify (i) all of the individual gift card holders, and (ii) the unredeemed value remaining on the individual gift cards. Accordingly, unredeemed gift card claims have not been included in Schedule E/F.

Schedule E/F includes the aggregate net intercompany payable amounts that may or may not result in allowed or enforceable claims by or against a given Debtor. Listing these payables is not an admission on the part of the Debtors that the intercompany claims are enforceable or collectible. The intercompany payables may be subject to set off, recoupment, netting or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

17

5. **Schedule G.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "**Agreements**"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into certain types of Agreements in the ordinary course of their businesses, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements, which may not be set forth in Schedule G. In addition, as described herein, certain confidential information has been omitted from Schedule G.

The Debtors have entered into numerous Universal Terms and Conditions ("**UTC**") arrangements with vendors. For vendors with whom there was at least one open purchase order at the Commencement Date, the Debtors have included such purchase order in Schedule G. The Debtors have not listed all such short-term purchase and sales orders because of their large number and transitory nature.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G. Executory agreements that are oral in nature  have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to, the Debtors' rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement Schedule G as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Each Agreement is included on Schedule G of every named Debtor party. In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement.  .

6. **Schedule H**.  The Debtors are party to various debt agreements which were executed by multiple Debtors.  The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.   In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against the other parties.  To the extent such claims are listed elsewhere in the

Schedules of the applicable Debtors, they have not been set forth on Schedule H. Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to the extent that such agreements are listed elsewhere in the Schedules of the applicable Debtors.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated." No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules.

**Specific Notes with Respect to the Debtors' Statements of Financial Affairs**

1.  **SOFA 1 and SOFA 2.**  The presentation of amounts in the Debtors' responses to SOFA 1 and 2 are consistent with the classification of such amounts in the statements of operations, as disclosed in compliance with GAAP.

    The Debtors operate on a 4-4-5 retail calendar, dividing the year into four (4) quarters. Each quarter has 13 weeks, which are grouped into two (2) four-week "months" and one (1) five-week "month."  The Debtors' fiscal year ends on the Saturday closest to January 31 and consists of 52 weeks or, as is the case with fiscal year 2017, 53 weeks.

    - FY 2016: Comprised of 52 weeks ending January 28, 2017.
    - FY 2017: Comprised of 53 weeks ending February 3, 2018.
    - FY 2018: Comprised of 52 weeks ending February 2, 2019.

2.  **SOFA 3.** As described and defined in the Cash Management Motion, the Debtors utilize an integrated, centralized Cash Management System, in the ordinary course of business, to collect, concentrate and disburse funds generated by their operations.  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The obligations of the Debtors are primarily paid by and through Sears, Roebuck and Co. or Kmart Corporation, notwithstanding that certain obligations may be obligations of one or more of the Debtors consistent with the Cash Management Motion.

    Payment data was extracted from multiple financial systems across the Debtors' organization. In instances where the payment system did not discern which Debtor the payment pertained to, such transactions were assigned to Sears, Roebuck and Co. The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from July 17, 2018 to October 15, 2018.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors, as applicable.

The Debtor entities utilizes Automatic Data Processing, Inc. ("**ADP**") to process employee compensation and the related jurisdiction taxes associated with compensation payouts.    The Debtors make bulk payments which include employee compensation, associated jurisdiction taxes, as well as the service fee ADP would charge for its related services.    The various payments systems aren't able to bifurcate the portion related to employee compensation, therefore, amounts listed in response to SOFA 3 represent the total batch payments.

3.    **SOFA 4.**    For purposes of the Schedules and Statements, the Debtors define insiders as individuals that, based upon the totality of circumstances, (i) have a controlling interest in, or exercise sufficient control over the respective Debtor so as to unqualifiably dictate corporate policy and the disposition of assets, and/or (ii) are or were listed as participants in the Debtors' key employee incentive plan as approved by the KEIP Order.[7]

Individuals listed in the Statements as insiders have been included for informational purposes only.    The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.    For more information regarding each Debtor's officers and directors, please see SOFA 28 and SOFA 29.

Payments to insiders that have a specific related party interest include M-III Partners LLC ("**M-III**"). M-III pays insider Chief Restructuring Officer Moshin Meghji, and therefore payments to M-III may indirectly benefit Mr. Meghji. Such payments have been listed in the response to SOFA 11.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

4.    **SOFA 5.**    The operating Debtors occasionally return damaged, unsatisfactory, or out-of-specification goods to vendors in the ordinary course of business. Other

---

[7] *Order (I) Approving Debtors' Incentive and Retention Programs for Certain Key Employees and (II) Granting Related Relief* (ECF No. 1437) (the "**KEIP Order**").

than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.    **SOFA 6.**   The Debtors accept payment in their various locations and on their website in the form of credit cards.  As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions on a continuous basis.  Specifically, other than the setoffs noted in SOFA 6, the Debtors maintain reserves with both First Data Corporation ("**First Data**") and American Express Co. ("**American Express**"). First Data and American Express are not owed any amounts because all amounts that are due and payable are offset against amounts that First Data and American Express owe the Debtors in the normal course of settlement.  While this is similar in effect to a set-off, it does not meet the legal criteria for set-off because the amounts never became unpaid.  Additionally, First Data and American Express have a contractual right to withhold from the settlements amounts due to them.  If the net amount due to the Debtors is greater than zero, there is no need for either American Express or First Data to exercise a set-off against the reserve, so the reserve will continue to be in place.  If First Data continues to process gift-card transactions and the Debtors continue to accept American Express credit cards for payment, the Company expects that net amounts due to the Debtors to exceed zero.  Further, the Debtors' relationships with their vendors require setoffs on regular cycles.  Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldy.  Consequently, the Debtors have not listed these ordinary course setoffs in SOFA 6.

In the ordinary course of business, the Debtors receive benefits from their trade vendors including, but not limited to, rebates, promotional allowances, dividends, and contractual sharing of profits and discounts. These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors. In some instances, the amounts are settled in cash. Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs in SOFA 6.

The operating Debtors engage in certain customer programs, including return and refund programs pursuant to which customers may receive credits. Such transactions were not considered setoffs for the purpose of responding to SOFA 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

6.    **SOFA 7.**   The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which the Debtors are aware. The actions described in SOFA 7 include, but are not limited to, commercial litigation, personal injury lawsuits, customer credit cases, workers' compensation claims, environmental-related proceedings, potential violations under the Equal Employment Opportunity Commission, potential violations under the

21

Occupational Safety & Health Administration, as well as investigations under state and federal law.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to SOFA 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

The Debtors reserve all of their rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.  Further, the Debtors own property in numerous jurisdictions and in the ordinary course of business have disputed property valuations/tax assessments.  The Debtors have not listed such disputes on SOFA 7.

7.    **SOFA 9.**    The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. The Debtors may occasionally have excess prepaid materials related to customized projects at the end of a projects life cycle that they may give away to local charitable organization, rather than holding potential obsolete inventory.  These materials are given away without being recorded as such within the Debtor's book of record, however, the purchase price of material is allocated to its respective project cost.

In addition to the charitable contributions and gifts listed, the Debtors assist local communities by participating in a number of different programs, which include disaster relief, discounted merchandise for the disadvantaged, sporting equipment for local youth athletic teams, and gift cards to support local programs.  These contributions are often made at the discretion of store managers who have authority to make such donations, which are non-cash in nature.  The Debtors track some of these contributions, but given the ad-hoc frequency and nature of these transactions, often do not track certain information such as the recipient counterparties.  Tracking down such information would be burdensome given that these contributions are made at the store level and therefore are not included in the list of charitable contributions and gifts identified.  The Debtors are also affiliated with the Sears-Roebuck Foundation, a 501(c)(3) non-profit organization founded in 1959.  The Sears-Roebuck Foundation is a not a Debtor and therefore, its charitable contributions are also excluded from the list.

Further, as described in the *Motion of Debtors for Authority to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III)*

*Continue to Perform and Honor Related Obligations* (ECF No. 15) (the "**Trust Funds Motion**"), in the ordinary course of business, the Debtors collect charitable contributions from customers through cash and credit card contributions at store checkout points. These customer contributions are not property of the Debtors' estates and are passed through to the applicable charitable organizations. The transfer of funds associated with these charitable programs have not been disclosed in SOFA 9 as they do not reflect donations or charitable contributions of property of the Debtors' estate.

8.    **SOFA 10.** The Debtor did not incur any losses within the year prior to the Commencement Date with respect to fire, theft, or other casualty that exceeded its insurance deductibles. The losses listed may exclude those incurred in the ordinary course of business. Amounts listed may include the value of property or estimated claim amounts for, among other things, shrinkage and damage.

Given the scale of the Debtors' store footprint, certain losses cannot be tracked by the Debtors with complete accuracy and, accordingly, such losses are listed on the Debtors' Statements based on general ledger accounts that capture items such as theft, inventory shrink, and property damage. Additionally, the Debtors only account for general recoveries of such losses, with this general amount being the recovery listed in the Statements for the one year immediately prior to the Petition Date.

9.    **SOFA 11.** All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date were made by Sears Holdings and are, therefore, listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their post-petition lenders or other parties on account of any applicable fee arrangements.

10.    **SOFA 13.** The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in SOFA 13.

To the extent that the Debtors vacated store locations during the three years immediately preceding the Commencement Date, information on these former store locations is contained in the Debtors' response to SOFA 14. As part of the store closure process, the Debtors may sell equipment, hardware and other assets with value to interested parties such as the landlord and/or third party liquidators. The Debtors may also abandon assets in place at the locations for which they have

no future use or have been unable to sell to a third party. Certain *de minimis* transfers of assets resulting from such actions may not have been captured in the Debtors' response to SOFA 13.

11. **SOFA 14.** The Debtors operate locations both domestically and internationally. The Debtors have included a listing of all current and previous addresses owned or leased by the Debtor. In select instances, the dates of occupancy for certain retail addresses was not readily available. For these instances, the applicable dates are listed as "Unknown."

12. **SOFA 16.** In the ordinary course of business, the Debtors collect certain personally identifiable information ("**PII**"), including, but not limited to, their customers' names, home address, and email addresses. A list of categories of collected PII is included in the response to SOFA 16. The Debtors also maintain prescription-related information on their pharmacy customers. All pharmacy records are kept and maintained in accordance with the privacy and confidentiality requirements mandated by Federal and state law. The Debtors' privacy policy for pharmacy records is available at all of their pharmacy locations.

13. **SOFA 20.** The Debtors utilize Iron Mountain Storage Facilities ("**Iron Mountain**") to retain records. Iron Mountain has various store locations across the United States. The Debtors do not maintain specific Iron Mountain addresses and thus have not listed them in SOFA 20. The Debtors own and operate their distribution centers. Accordingly, the distribution centers do not constitute off-premise storage for purposes of this response.

In addition, the Debtors have not disclosed in response to SOFA 20 (i) inventory for sale being held in the mini-storage units that the Debtors rent from time to time to store excess inventory in the ordinary course of business or (ii) any owned in-transit inventory. The Debtors have determined that the collection of this specific information would be time-consuming and an inefficient use of estate resources. Further, such inventory is accounted for on the Debtors' Schedules. As such this inventory is not included in SOFA 20.

14. **SOFA 21.** In the ordinary course of business, the Debtors' retail locations contain various inventory goods owned by third parties. In addition to regular consignment inventory arrangements, the Debtors may have Scan Based Trading ("**SBT**") agreements with third parties. Goods that fall under SBT agreements are owned by the supplier up until the point of sale. The Debtors do not track the value of the SBT inventory for each supplier and such SBT inventory is held at various retail locations. Additionally, the Debtors may utilize leased property in their ordinary course of business. Therefore, the Debtors may hold property subject to leases listed on the Debtors' Schedule G.

15.    **SOFA 22–24.**  The Debtors have devoted substantial resources to identify and provide the required information for as many responsive sites and proceedings as possible in response to SOFA 22–24 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, it is possible that certain of the matters listed on SOFA 22–24 for a particular Debtor may also relate to another Debtor and may have been inadvertently left off such other Debtor's response to this question. The Debtors have endeavored to disclose all applicable information in response to SOFA 22–24. For ownership of subsidiary legal entities, please refer to the Debtors' Corporate Ownership Statements, which are incorporated into the Statements by reference herein.

With regard to SOFA 23, the Debtors have listed existing store locations for which environmental remediation actions were in process as of the Commencement Date.  The Debtors were in compliance with all remediation requirements as of the Commencement Date.

16.    **SOFA 25.**  The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25.  All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Commencement Date.  The Debtors have listed non-debtor subsidiaries on the Statement of the Debtor entity (the "**Proximate Parent Debtor**") that most directly held or otherwise had control over the interests in such non-debtor entities, but not on the Statements of the parent entities of the Proximate Parent Debtor. For the inter-Debtor ownership information, please refer to the Corporate Ownership Statements.

17.    **SOFA 26.**  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "**SEC**") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.  Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at www.sears.com.  Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists to track such disclosures and, therefore, have not listed these recipients in SOFA 26.

25

18.    **SOFA 27.**  The Debtors inventory product at their various store locations on a continual basis. In an effort to reduce the amount of disclosures that would be otherwise applicable—disclosures that could name in excess of 1,000 store-level managers—the Debtors have provided the regional leads in response to SOFA 27.

In addition, the Debtors perform periodic cycle inventory counts throughout each year and at least one full physical inventory count per year at each individual location.  The total values of each count related to "Sears" and "Kmart" retail and distribution center locations are assigned to their parent entities, Sears, Roebuck and Co. and Kmart Holding Corp., respectively.

Additionally, the Debtors inventory product at their various retail and distribution centers on a regular basis.  The Debtors have only provided the regional leads in response to SOFA 27.

19.    **SOFA 28.**  The Debtors have excluded from SOFA 28 shareholders who hold less than five percent (5%) of each Debtor's voting or equity securities, as is consistent with reporting requirements under SEC Filing 13D.  For inter-Debtor ownership information, please refer to the Corporate Ownership Statements. For each entity, the Debtors have included individuals as of the Commencement Date, identified as directors, officers, members, or managers, as applicable, of such entity in the Debtors' recordkeeping systems or, if no individuals were identified, an entity member, as applicable.

20.    **SOFA 29.**  The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors. For each entity, the Debtors have included the individuals who, during the applicable period, were identified as directors and officers of such entity in the Debtors' recordkeeping systems.

21.    **SOFA 30.**  Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.

22.    **SOFA 31.**  Various Debtor limited liability companies ("**LLCs**") are disregarded for tax purposes.  Income generated by an LLC is consolidated at a higher reporting unit level with entities including Sears, Roebuck, and Co., Kmart Corporation, Sears Holdings and others. Only corporations can be "members" of a consolidated group for tax purposes. Because the Debtor LLCs are not corporations for tax purposes, they are identified as not being members of the tax consolidated group in the response to SOFA 31.

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | SEARS, ROEBUCK AND CO. |
| United States Bankruptcy Court for the: | Southern    District of: New York |
| | {State} |
| Case number (If known): | 18-23537 |

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1.    Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of Revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| | | | ☒ Operating a business | |
| Fiscal Year 2018 | From 2/4/2018 to 10/14/2018 | | ☐ Other | $    3,329,742,284.00 |
| | MM/DD/YYYY    MM/DD/YYYY | | | |
| | | | ☒ Operating a business | |
| Fiscal Year 2017 | From 1/29/2017 to 2/3/2018 | | ☐ Other | $    6,091,722,786.00 |
| | MM/DD/YYYY    MM/DD/YYYY | | | |
| | | | ☒ Operating a business | |
| Fiscal Year 2016 | From 1/31/2016 to 1/28/2017 | | ☐ Other | $    7,547,677,423.00 |
| | MM/DD/YYYY    MM/DD/YYYY | | | |

**2.    Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Not-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each seperately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| Fiscal Year 2018 | From 2/4/2018 to 10/14/2018 | | Interest and Investment Income | $    110,536,446.00 |
| | MM/DD/YYYY    MM/DD/YYYY | | | |
| Fiscal Year 2017 | From 1/29/2017 to 2/3/2018 | | Interest and Investment Income | $    95,444,334.00 |
| | MM/DD/YYYY    MM/DD/YYYY | | | |
| Fiscal Year 2016 | From 1/31/2016 to 1/28/2017 | | Interest and Investment Income | $    43,817,746.00 |
| | MM/DD/YYYY    MM/DD/YYYY | | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**3.    Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1.** 0344 SIMON PROP GRP TX L P | 7/30/2018 | $ 18,721.16 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 18,721.16 | |
| 7640 RELIABLE PARKWAY | 9/27/2018 | $ 18,721.16 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| Street | | | |
| CHICAGO        IL        60686 | | | ☒ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value................................ | | **$56,163.48** | |
| **3.2.** 0511 SIMON PROPERTY GROUP TEXAS | 7/30/2018 | $ 7,336.95 | ☐ Secured debt |
| Creditor's Name | 8/9/2018 | $ 41,997.97 | |
| 7728 RELIABLE PARKWAY | 8/28/2018 | $ 7,336.95 | ☐ Unsecured loan repayments |
| | 9/27/2018 | $ 7,336.95 | ☐ Suppliers or vendors |
| Street | | | |
| CHICAGO        IL        60686-0077 | | | ☒ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value................................ | | **$64,008.82** | |
| **3.3.** 0732 SIMON PROPERTY GROUP LP | 7/30/2018 | $ 7,875.80 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 7,875.80 | |
| 867675 RELIABLE PARKWAY | 9/27/2018 | $ 7,875.80 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| Street | | | |
| CHICAGO        IL        60686-0076 | | | ☒ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value................................ | | **$23,627.40** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.4.**

1 STOP ELECTRONICS CENTER INC

Creditor's Name

1870 BATH AVE

Street

BROOKLYN          NY          11214

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,739.92 |
| 7/23/2018 | $ 7,577.63 |
| 7/24/2018 | $ 429.41 |
| 7/25/2018 | $ 1,958.43 |
| 7/30/2018 | $ 7,508.40 |
| 7/31/2018 | $ 775.19 |
| 8/1/2018 | $ 1,781.89 |
| 8/2/2018 | $ 992.91 |
| 8/6/2018 | $ 1,265.31 |
| 8/7/2018 | $ 92.64 |
| 8/8/2018 | $ 889.55 |
| 8/9/2018 | $ 678.91 |
| 8/13/2018 | $ 5,003.72 |
| 8/14/2018 | $ 5,505.91 |
| 8/15/2018 | $ 276.25 |
| 8/16/2018 | $ 2,944.23 |
| 8/20/2018 | $ 1,501.69 |
| 8/21/2018 | $ 1,483.37 |
| 8/27/2018 | $ 1,088.84 |
| 8/30/2018 | $ 2,387.04 |
| 9/4/2018 | $ 2,957.16 |
| 9/6/2018 | $ 1,206.73 |
| 9/10/2018 | $ 3,260.85 |
| 9/11/2018 | $ 13.24 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$53,319.22**

---

**3.5.**

100 MUSHROOM BLVD ASSOCIATES LLC

Creditor's Name

130 LINDEN OAKS

Street

ROCHESTER          NY          14625

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 5,623.33 |
| 8/28/2018 | $ 5,623.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................    **$11,246.66**

---

**3.6.**

1057 HANOVER LLC

Creditor's Name

EAST MOUNTAIN CORPORATE CENTER 100 BALTIMORE DRIVE

Street

WILKES BARRE          PA          18702

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 112,250.00 |
| 7/30/2018 | $ 97,283.33 |
| 8/6/2018 | $ 54,277.87 |
| 8/28/2018 | $ 112,250.00 |
| 8/28/2018 | $ 97,283.33 |
| 9/6/2018 | $ 54,277.87 |
| 9/27/2018 | $ 114,495.00 |
| 9/27/2018 | $ 99,229.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$741,346.40**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.7. | 107 COMMERCIAL PROPERTY LLC<br><br>Creditor's Name<br><br>2260 NW 114 AVENUE<br><br>Street<br>MIAMI          FL          33172<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>9/6/2018<br>9/24/2018<br>9/27/2018 | $ 7,383.95<br>$ 36,712.50<br>$ 7,383.95<br>$ 7,383.95<br>$ 36,712.50<br>$ 7,383.95<br>$ 7,383.95<br>$ 36,712.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$147,057.25** | |
| 3.8. | 1070 HANOVER LLC<br><br>Creditor's Name<br><br>100 BALTIMORE DRIVE<br><br>Street<br>WILKES BARRE          PA          18702<br>City          State          ZIP Code | 8/6/2018 | $ 126,783.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$126,783.73** | |
| 3.9. | 1070 HANOVER LLC<br><br>Creditor's Name<br><br>EAST MOUNTAIN CORPORATE CENTER 100 BALTIMORE DRIVE<br><br>Street<br>WILKES BARRE          PA          18702<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 86,100.00<br>$ 86,100.00<br>$ 126,783.73<br>$ 86,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$385,083.73** | |

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____                                   Case number *(if known)*   18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.10.**

123STORES INC
_____
Creditor's Name

1674 BROADWAY SUITE 802
_____
Street

NEW YORK          NY          10019
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 9,164.92 |
| 7/19/2018 | $ 6,851.45 |
| 7/20/2018 | $ 655.93 |
| 7/23/2018 | $ 18,485.44 |
| 7/24/2018 | $ 11,129.23 |
| 7/25/2018 | $ 5,327.15 |
| 7/26/2018 | $ 4,725.37 |
| 7/30/2018 | $ 10,246.28 |
| 7/31/2018 | $ 2,701.39 |
| 8/1/2018 | $ 7,196.47 |
| 8/2/2018 | $ 3,669.38 |
| 8/6/2018 | $ 15,248.55 |
| 8/7/2018 | $ 3,848.84 |
| 8/8/2018 | $ 4,099.71 |
| 8/9/2018 | $ 3,424.09 |
| 8/13/2018 | $ 15,578.27 |
| 8/16/2018 | $ 14,398.41 |
| 8/17/2018 | $ 447.50 |
| 8/20/2018 | $ 17,888.81 |
| 8/21/2018 | $ 6,700.48 |
| 8/22/2018 | $ 3,419.09 |
| 8/23/2018 | $ 3,753.31 |
| 8/24/2018 | $ 4,122.00 |
| 8/27/2018 | $ 13,521.87 |
| 8/28/2018 | $ 5,810.24 |
| 8/29/2018 | $ 4,447.16 |
| 8/30/2018 | $ 7,049.30 |
| 8/31/2018 | $ 960.00 |
| 9/4/2018 | $ 15,994.84 |
| 9/5/2018 | $ 4,447.91 |
| 9/6/2018 | $ 1,824.08 |
| 9/7/2018 | $ 94.77 |
| 9/10/2018 | $ 13,194.45 |
| 9/11/2018 | $ 4,117.63 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$244,544.32**

**3.11.**

1420 N PARHAM ROAD LC
_____
Creditor's Name

MALL MANAGEMENT OFFICE 1420 N PARHAM ROAD
_____
Street

RICHMOND          VA          23229
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,419.35 |
| 7/30/2018 | $ 1,000.00 |
| 8/28/2018 | $ 1,000.00 |
| 9/27/2018 | $ 1,000.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$7,419.35**

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                          Case number *(if known)*   18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.12. | 151 TECHNOLOGY EPA LLC | | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>8/30/2018<br>9/6/2018<br>9/6/2018<br>9/6/2018<br>9/24/2018 | $ 6,326.00<br>$ 60,595.72<br>$ 6,326.00<br>$ 5,074.44<br>$ 50,155.99<br>$ 15,193.35<br>$ 6,326.00<br>$ 5,074.44<br>$ 2,541.35<br>$ 6,469.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 100 NE LOOP 410 - SUITE 1500 | | | | |
| | Street | | | | |
| | SAN ANTONIO | NV | 78216 | | |
| | City | State | ZIP Code | | |
| | **Total amount or value**............. | | | **$164,082.60** | |
| 3.13. | 1540 SIMON PROPERTY GROUP TEXAS LP | | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 9,567.28<br>$ 9,567.28<br>$ 9,567.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 867729 RELIABLE PARKWAY | | | | |
| | Street | | | | |
| | CHICAGO | IL | 60686-0077 | | |
| | City | State | ZIP Code | | |
| | **Total amount or value**............. | | | **$28,701.84** | |
| 3.14. | 1711 INGRAM PARK MALL LP | | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 12,606.12<br>$ 12,606.12<br>$ 12,606.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | ATLANTA GA 30384-2936 | | | | |
| | Street | | | | |
| | ATLANTA | GA | 30384-2936 | | |
| | City | State | ZIP Code | | |
| | **Total amount or value**............. | | | **$37,818.36** | |
| 3.15. | 1799 PORTAGE ROAD LLC | | 8/23/2018 | $ 75,776.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | CO LOUIS LEKKOWITZ REALTY INC | | | | |
| | Street | | | | |
| | JERICHO | NY | 11753 | | |
| | City | State | ZIP Code | | |
| | **Total amount or value**............. | | | **$75,776.66** | |

Debtor ___SEARS, ROEBUCK AND CO.___   Case number (if known) ___18-23537___
     Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.16. | **2 GIRLS ACCYS INC**<br>Creditor's Name<br><br>P O BOX 850<br>Street<br>EDISON    NJ    8818<br>City  State  ZIP Code | 07/24/2018<br>09/05/2018 | $ 35,025.78<br>$ 8,029.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$43,054.87** | |
| 3.17. | **2015 SHOPPING MALL BUSINESS LLC**<br>Creditor's Name<br><br>171 PASADENA TOWN SQUARE<br>Street<br>PASADENA    TX    77506<br>City  State  ZIP Code | 7/30/2018<br>8/28/2018 | $ 9,933.32<br>$ 9,933.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$19,866.64** | |
| 3.18. | **2065 GEORGE STREET**<br>Creditor's Name<br><br>P O BOX 748906<br>Street<br>LOS ANGELES    CA    90074<br>City  State  ZIP Code | 7/23/2018 | $ 77,192.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$77,192.51** | |
| 3.19. | **2065 GEORGE STREET LLC**<br>Creditor's Name<br><br>PO BOX 748906<br>Street<br>LOS ANGELES    CA    90074<br>City  State  ZIP Code | 7/25/2018<br>8/9/2018<br>8/24/2018<br>9/24/2018 | $ 67,891.36<br>$ 77,192.51<br>$ 67,891.36<br>$ 67,891.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$280,866.59** | |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name                               Case number (if known)   18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|

**3.20.**  2105 SIMON PROPERTY GROUP L P
_____
Creditor's Name

867800 RELIABLE PARKWAY
_____
Street
CHICAGO          IL          60686-0078
_____
City          State          ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018
Amount: $ 14,329.26, $ 14,329.26, $ 14,329.26

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................  **$42,987.78**

---

**3.21.**  225 ROBBINS LLC
_____
Creditor's Name

CO SANDERS EQUITIES LLC 41 WEST PUTNAM AVENUE
_____
Street
GREENWICH          CT          06830
_____
City          State          ZIP Code

Dates: 7/23/2018, 7/30/2018, 8/9/2018, 8/22/2018, 8/28/2018, 9/6/2018, 9/13/2018, 9/24/2018, 9/27/2018
Amount: $ 30,167.33, $ 43,330.27, $ 30,167.33, $ 30,167.33, $ 43,330.27, $ 30,167.33, $ 27,796.05, $ 30,167.33, $ 43,330.27

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................  **$308,623.51**

---

**3.22.**  2324 LAKELINE DEVELOPERS
_____
Creditor's Name

CHICAGO IL 60686-0078
_____
Street
CHICAGO          IL          60686-0078
_____
City          State          ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018
Amount: $ 5,600.73, $ 5,600.73, $ 5,600.73

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................  **$16,802.19**

---

**3.23.**  2550 SIMON PROPERTY GROUP TX LP
_____
Creditor's Name

867935 RELIABLE PARKWAY
_____
Street
CHICAGO          IL          60686-0079
_____
City          State          ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018
Amount: $ 6,582.93, $ 6,582.93, $ 6,582.93

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................  **$19,748.79**

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.24.**

266 ROUTE 125 LLC
_____
Creditor's Name

ONE WALL STREET
_____
Street

HUDSON          NH          03051
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 64,479.60 |
| 8/9/2018 | $ 7,116.77 |
| 8/10/2018 | $ 9,726.91 |
| 8/24/2018 | $ 64,479.60 |
| 9/6/2018 | $ 7,116.77 |
| 9/13/2018 | $ 10,317.33 |
| 9/24/2018 | $ 64,479.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................   **$227,716.58**

---

**3.25.**

266 ROUTE 125 LLC CO FRONTGATE MG
_____
Creditor's Name

1 WALL STREET
_____
Street

HUDSON          NH          3051
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 7,116.77 |
| 8/22/2018 | $ 7,116.77 |
| 9/24/2018 | $ 7,116.77 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................   **$21,350.31**

---

**3.26.**

2810 NEWPORT CENTRE LLC
_____
Creditor's Name

867545 RELIABLE PARKWAY
_____
Street

CHICAGO          IL          60686-0075
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 20,500.00 |
| 8/9/2018 | $ 44,720.46 |
| 8/28/2018 | $ 20,500.00 |
| 9/27/2018 | $ 20,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................   **$106,220.46**

---

**3.27.**

29 WEST LLC
_____
Creditor's Name

BUILDING 200  SUITE 201
_____
Street

WICHITA          KS          67226-1352
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 3,358.00 |
| 8/28/2018 | $ 3,358.00 |
| 9/27/2018 | $ 3,358.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................   **$10,074.00**

Debtor ___SEARS, ROEBUCK AND CO.___
Name

Case number *(if known)*  ___18-23537___

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.28. | 310 CAROLINA STREET LLC<br>_____<br>Creditor's Name<br><br>1717 17TH STREET SUITE 105<br>_____<br>Street<br>SAN FRANCISCO    CA    94103<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018 | $ 23,262.29<br>$ 23,262.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................... | | **$46,524.58** | |
| 3.29. | 3450 S MARYLAND PARKWAY LLC<br>_____<br>Creditor's Name<br><br>6140 BRENT THURMAN WAY SUITE 140<br>_____<br>Street<br>LAS VEGAS    NV    89148<br>City    State    ZIP Code | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>9/6/2018<br>9/13/2018<br>9/24/2018<br>9/27/2018 | $ 3,459.08<br>$ 81,838.44<br>$ 3,459.08<br>$ 3,459.08<br>$ 81,838.44<br>$ 3,459.08<br>$ 3,459.08<br>$ 3,459.08<br>$ 81,838.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................... | | **$266,269.80** | |
| 3.30. | 3632 MALL AT SMITH HAVEN LLC<br>_____<br>Creditor's Name<br><br>PITTSBURGH PA 15264<br>_____<br>Street<br>PITTSBURGH    PA    15264<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 13,562.50<br>$ 13,562.50<br>$ 13,562.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................... | | **$40,687.50** | |
| 3.31. | 3831 COMMERCIAL CENTER DRIVE LLC<br>_____<br>Creditor's Name<br><br>2702 BAYONNE STREET<br>_____<br>Street<br>SULLIVANS ISLAND    SC    29482<br>City    State    ZIP Code | 7/30/2018<br>8/9/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 7,836.69<br>$ 1,276.12<br>$ 7,836.69<br>$ 1,276.12<br>$ 7,836.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................... | | **$26,062.31** | |

Debtor    SEARS, ROEBUCK AND CO.
Name                                                              Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.32.** 3M<br><br>Creditor's Name<br><br>PO BOX 371227<br><br>Street<br>PITTSBURGH          PA          15250<br>City          State          ZIP Code | 7/18/2018<br>7/23/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/9/2018<br>8/13/2018<br>8/15/2018<br>8/20/2018<br>8/27/2018<br>9/4/2018<br>9/7/2018<br>9/10/2018 | $ 831.67<br>$ 2,043.44<br>$ 707.13<br>$ 617.94<br>$ 179.38<br>$ 1,911.88<br>$ 1,013.16<br>$ 1,428.11<br>$ 1,336.83<br>$ 1,337.60<br>$ 1,694.41<br>$ 1,425.39<br>$ 1,917.26<br>$ 2,036.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$18,480.51** | |
| **3.33.** 4100 TOMLYNN STREET TIC LLC<br><br>Creditor's Name<br><br>2800 PATTERSON AVE SUITE 101<br><br>Street<br>RICHMOND          VA          23221<br>City          State          ZIP Code | 7/30/2018<br>8/9/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 11,334.58<br>$ 1,423.27<br>$ 11,334.58<br>$ 1,423.27<br>$ 11,334.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$36,850.28** | |
| **3.34.** 4320 NORTH 124TH STREET LLC<br><br>Creditor's Name<br><br>P O BOX 1690<br><br>Street<br>BROOKFIELD          WI          53008-1690<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 22,947.99<br>$ 22,947.99<br>$ 22,947.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$68,843.97** | |
| **3.35.** 4536 WHITE OAKS MALL L P<br><br>Creditor's Name<br><br>CHICAGO IL 60674<br><br>Street<br>CHICAGO          IL          60674<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 11,751.71<br>$ 11,751.71<br>$ 11,751.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$35,255.13** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.36. | 47 BRAND LLC<br>Creditor's Name<br><br>15 SOUTHWEST PARK<br>Street<br>WESTWOOD      MA      02090<br>City      State      ZIP Code | 09/11/2018 | $ 571,223.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$571,223.24** | |
| 3.37. | 4TH STREET SOUTH II LLC<br>Creditor's Name<br><br>330 MARSHALL STREET SUITE 100<br>Street<br>LANSING      MI      48912<br>City      State      ZIP Code | 9/6/2018 | $ 112,950.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$112,950.98** | |
| 3.38. | 5060 MONTCLAIR PLAZA LN OWNER LLC<br>Creditor's Name<br><br>ATTN TAMIKA CORREA PO BOX 31001-2197<br>Street<br>PASADENA      CA      91110-2197<br>City      State      ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 14,342.06<br>$ 14,342.06<br>$ 14,342.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$43,026.18** | |
| 3.39. | 5330 CROSSWIND LLC<br>Creditor's Name<br><br>65 EAST STATE STREET SUITE 550<br>Street<br>COLUMBUS      OH      43215<br>City      State      ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 279,055.07<br>$ 339,268.37<br>$ 286,031.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$904,354.89** | |

Debtor __SEARS, ROEBUCK AND CO.__    Case number *(if known)* __18-23537__
    Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.40.** 5525 S SOTO STREET ASSOCIATES

Creditor's Name

200 E 61ST STREET STE 29F

Street

NEW YORK    NY    10065

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 23,437.50 |
| 8/28/2018 | $ 23,437.50 |
| 9/27/2018 | $ 23,437.50 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..............................................  **$70,312.50**

---

**3.41.** 640 THOMPSON LANE LLC

Creditor's Name

222 2ND AVE SOUTH STE 1930

Street

NASHVILLE    TN    37201

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 4,689.49 |
| 7/30/2018 | $ 59,583.33 |
| 8/9/2018 | $ 4,689.49 |
| 8/22/2018 | $ 4,689.49 |
| 8/22/2018 | $ 4,689.49 |
| 8/29/2018 | $ 59,583.33 |
| 9/6/2018 | $ 4,689.49 |
| 9/24/2018 | $ 4,689.49 |
| 9/27/2018 | $ 59,583.33 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................  **$206,886.93**

---

**3.42.** 7604-PHEASANT LANE REALTY TRUST

Creditor's Name

PHEASANT LANE LOCK BOX 13205 COLLECTIONS CENTER DRIVE

Street

CHICAGO    IL    60693

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 3,363.14 |
| 8/28/2018 | $ 3,363.14 |
| 9/27/2018 | $ 3,363.14 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..............................................  **$10,089.42**

---

**3.43.** 770 BROADWAY OWNER LLC

Creditor's Name

888 SEVENTH AVENUE    CO VORNADO OFFICE MANAGEMENT LLC

Street

NEW YORK    NY    10019

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 10/8/2018 | $ 731,740.07 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................  **$731,740.07**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.44.** 7710 MALL AT MONTGOMERYVILLE LP <br><br> Creditor's Name <br><br> P O BOX 829425 <br><br> Street <br> PHILADELPHIA    PA    19182 <br> City    State    ZIP Code | 7/30/2018 <br> 8/28/2018 <br> 9/27/2018 | $ 20,144.63 <br> $ 20,144.63 <br> $ 20,144.63 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................................ | | **$60,433.89** | |
| **3.45.** 8142 BOYNTON JCP ASSOCIATES LTD <br><br> Creditor's Name <br><br> CHICAGO IL 60674 <br><br> Street <br> CHICAGO    IL    60674 <br> City    State    ZIP Code | 7/30/2018 <br> 8/9/2018 <br> 8/28/2018 <br> 9/27/2018 | $ 11,845.90 <br> $ 50,210.81 <br> $ 11,845.90 <br> $ 11,845.90 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| Total amount or value............................................ | | **$85,748.51** | |
| **3.46.** 8262 COLUMBIA MALL PARTNERSHIP <br><br> Creditor's Name <br><br> 6130 PAYSPHERE CIRCLE <br><br> Street <br> CHICAGO    IL    60674 <br> City    State    ZIP Code | 7/30/2018 <br> 8/28/2018 <br> 9/13/2018 <br> 9/27/2018 | $ 23,711.33 <br> $ 23,711.33 <br> $ 40,985.23 <br> $ 23,711.33 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................................ | | **$112,119.22** | |
| **3.47.** 909 GROUP LP <br><br> Creditor's Name <br><br> 909 DELAWARE AVE <br><br> Street <br> WILMINGTON    DE    19899 <br> City    State    ZIP Code | 7/20/2018 <br> 8/22/2018 <br> 9/24/2018 | $ 6,100.00 <br> $ 6,100.00 <br> $ 6,100.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................................ | | **$18,300.00** | |

Debtor   SEARS, ROEBUCK AND CO.                                    Case number *(if known)*   18-23537
         Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.48.**

A J MANUFACTURING CO INC

Creditor's Name

449 WRIGHTWOOD AVE

Street

ELMHURST        IL        60126

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 10,592.64 |
| 8/2/2018 | $ 1,551.59 |
| 8/9/2018 | $ 23,850.68 |
| 8/16/2018 | $ 6,255.26 |
| 8/23/2018 | $ 12,855.02 |
| 8/30/2018 | $ 5,085.61 |
| 9/6/2018 | $ 8,754.59 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.....................................................   **$68,945.39**

**3.49.**

A&A HK INDUSTRIAL LIMITED

Creditor's Name

ROOM 615 6F 334-336 KWUN TONG RD KWUN TONG

Street

KOWLOON        HONGKONG

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 23,719.56 |
| 8/10/2018 | $ 35,608.56 |
| 9/4/2018 | $ 107,466.81 |
| 9/6/2018 | $ 40,851.13 |
| 9/13/2018 | $ 75,180.60 |
| 9/17/2018 | $ 92,577.60 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.....................................................   **$375,404.26**

**3.50.**

ABC HOSIERY

Creditor's Name

640 PARK AVE

Street

YOUNGSVILLE        NC        27596

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 08/21/2018 | $ 12,391.00 |
| 08/30/2018 | $ 3,092.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.....................................................   **$15,483.00**

**3.51.**

ABC WATER LLC

Creditor's Name

23910 N 19TH AVE STE 8

Street

PHOENIX        AZ        85085

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,019.99 |
| 7/30/2018 | $ 657.33 |
| 8/2/2018 | $ 1,096.48 |
| 8/6/2018 | $ 2,280.48 |
| 8/8/2018 | $ 535.49 |
| 8/9/2018 | $ 628.99 |
| 8/13/2018 | $ 628.99 |
| 8/20/2018 | $ 4,261.13 |
| 8/23/2018 | $ 586.49 |
| 8/27/2018 | $ 1,104.98 |
| 8/29/2018 | $ 569.49 |
| 9/4/2018 | $ 1,835.98 |
| 9/10/2018 | $ 495.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.....................................................   **$15,701.32**

Debtor    SEARS, ROEBUCK AND CO.

Name                                                      Case number (if known)    18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.52. | ABDUL KABBA<br>Creditor's Name<br><br>9722 GROFFS MILL DR 528<br><br>Street<br>OWINGS MILLS    MD    21117<br>City    State    ZIP Code | 8/24/2018 | $ 32,815.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........ | | **$32,815.39** | |
| 3.53. | ABINGTON TOWNSHIP TAX COLLECTOR<br>Creditor's Name<br><br>1176 OLD YORK ROAD<br><br>Street<br>ABINGTON    PA    19001<br>City    State    ZIP Code | 8/24/2018 | $ 316,238.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| | Total amount or value........ | | **$316,238.00** | |
| 3.54. | ABONI KNITWEAR LTD<br>Creditor's Name<br><br>PLOT  169-171 UNION - TETULZHORA HEMAYETPUR<br><br>Street<br>SAVAR    DHAKA    1340<br>City    State    ZIP Code | 7/30/2018<br>8/1/2018<br>8/7/2018<br>8/8/2018<br>8/22/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018<br>9/18/2018<br>10/2/2018 | $ 18,212.02<br>$ 15,890.42<br>$ 42,470.63<br>$ 35,200.61<br>$ 4,941.11<br>$ 4,342.50<br>$ 3,150.00<br>$ 31,755.93<br>$ 23,393.60<br>$ 19,116.58<br>$ 40,141.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........ | | **$238,614.41** | |
| 3.55. | ACCESS GROUP INTERNATIONAL LTD<br>Creditor's Name<br><br>UNIT 2 6F HUNG TAT IND BLDG 43 HUNG TO ROAD KWUN TONG<br><br>Street<br>KOWLOON    HONGKONG<br>City    State    ZIP Code | 8/21/2018 | $ 8,719.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........ | | **$8,719.20** | |

Debtor  SEARS, ROEBUCK AND CO.
        _____
        Name

Case number (if known)  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56. | **ACCESSORY INNOVATIONS LLC** <br> Creditor's Name <br><br> 10 EAST 34TH ST 5TH FLOOR <br><br> Street <br> NEW YORK        NY        10016 <br> City        State        ZIP Code | 08/08/2018 | $ 26,204.36 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | Total amount or value........................................ | | **$26,204.36** | |
| 3.57. | **ACCURATE BACKGROUND** <br> Creditor's Name <br><br> 7515 IRVINE CENTER DR <br><br> Street <br> IRVINE        CA        92618 <br> City        State        ZIP Code | 08/15/2018 <br> 08/15/2018 <br> 09/12/2018 | $ 8,893.48 <br> $ 3,176.84 <br> $ 7,510.20 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| | Total amount or value........................................ | | **$19,580.52** | |
| 3.58. | **ACCUTIME WATCH CORP** <br> Creditor's Name <br><br> NEW YORK NY 10018 <br><br> Street <br> NEW YORK        NY        10018 <br> City        State        ZIP Code | 7/17/2018 <br> 7/18/2018 <br> 7/19/2018 <br> 7/20/2018 <br> 7/23/2018 <br> 7/24/2018 <br> 7/26/2018 <br> 7/27/2018 <br> 7/30/2018 <br> 7/31/2018 <br> 8/2/2018 <br> 8/3/2018 <br> 8/6/2018 <br> 8/7/2018 <br> 8/9/2018 <br> 8/10/2018 <br> 8/13/2018 <br> 8/14/2018 <br> 8/16/2018 <br> 8/17/2018 <br> 8/20/2018 <br> 8/21/2018 <br> 8/23/2018 <br> 8/24/2018 <br> 8/27/2018 <br> 8/28/2018 <br> 8/30/2018 <br> 8/31/2018 <br> 9/4/2018 <br> 9/5/2018 | $ 25,319.78 <br> $ 4,649.00 <br> $ 44.30 <br> $ 1,135.99 <br> $ 6,482.32 <br> $ 273.73 <br> $ 26,307.93 <br> $ 558.30 <br> $ 3,402.00 <br> $ 37,330.79 <br> $ 580.25 <br> $ 4,931.11 <br> $ 22,274.25 <br> $ 227.38 <br> $ 2,793.59 <br> $ 732.59 <br> $ 1,039.06 <br> $ 1,057.34 <br> $ 9,266.29 <br> $ 102.18 <br> $ 15.74 <br> $ 1,041.24 <br> $ 183.68 <br> $ 736.78 <br> $ 11,305.02 <br> $ 3,898.63 <br> $ 693.13 <br> $ 212.04 <br> $ 270.31 <br> $ 165.87 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | Total amount or value........................................ | | **$167,030.62** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.59.**

ACE AMERICAN INSURANCE CO

Creditor's Name

436 WALNUT STREET

Street

PHILADELPHIA   PA   19106

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 07/26/2018 | $ 1,901,289.00 |
| 07/26/2018 | $ 1,344,874.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................   **$3,246,163.00**

---

**3.60.**

ACHIM IMPORTING CO

Creditor's Name

58 2ND AVENUE

Street

BROOKLYN   NY   11215

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,350.88 |
| 7/23/2018 | $ 3,291.57 |
| 7/24/2018 | $ 2,148.45 |
| 7/25/2018 | $ 5,461.99 |
| 7/26/2018 | $ 2,578.04 |
| 7/27/2018 | $ 439.65 |
| 7/30/2018 | $ 554.37 |
| 8/1/2018 | $ 1,866.58 |
| 8/2/2018 | $ 146.71 |
| 8/3/2018 | $ 270.30 |
| 8/6/2018 | $ 543.69 |
| 8/10/2018 | $ 4,103.07 |
| 8/13/2018 | $ 840.69 |
| 8/16/2018 | $ 2,506.03 |
| 8/17/2018 | $ 902.51 |
| 8/20/2018 | $ 781.74 |
| 8/22/2018 | $ 2,022.40 |
| 8/23/2018 | $ 1,038.57 |
| 8/24/2018 | $ 970.33 |
| 8/27/2018 | $ 889.95 |
| 8/29/2018 | $ 1,861.25 |
| 8/30/2018 | $ 437.58 |
| 8/31/2018 | $ 1,881.01 |
| 9/4/2018 | $ 1,556.52 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................   **$38,443.88**

---

**3.61.**

ACI INTERNATIONAL

Creditor's Name

844 MORAGA DRIVE

Street

LOS ANGELES   CA   90049

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 310,353.46 |
| 7/27/2018 | $ 187,007.81 |
| 8/3/2018 | $ 139,673.23 |
| 8/30/2018 | $ 12,758.82 |
| 9/4/2018 | $ 109,091.79 |
| 9/11/2018 | $ 98,365.56 |
| 10/2/2018 | $ 38,573.28 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................   **$895,823.95**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.62.** ACME FURNITURE INDUSTRY INC

Creditor's Name

18895 E ARENTH AVE

Street

CITY OF INDUSTRY    CA    91748

City    State    ZIP Code

Dates: 8/22/2018, 8/22/2018

Amount: $ 315,988.85, $ 37,673.83

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$353,662.68**

---

**3.63.** ACTIVE MEDIA SERVICES INC

Creditor's Name

P O BOX 844588

Street

BOSTON    MA    2284

City    State    ZIP Code

Dates: 08/31/2018

Amount: $ 3,408,240.63

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................... **$3,408,240.63**

---

**3.64.** ACV WATKINS PORTFOLIO II LLC

Creditor's Name

465 FIRST STREET WEST 2ND FLOOR

Street

SONOMA    CA    95476

City    State    ZIP Code

Dates: 9/27/2018

Amount: $ 8,755.44

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$8,755.44**

---

**3.65.** ADAM LEVINE PRODUCTIONS

Creditor's Name

1100 GLENDON AVENUE SUITE 1100

Street

LOS ANGELES    CA    90024

City    State    ZIP Code

Dates: 09/04/2018

Amount: $ 362,517.98

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................... **$362,517.98**

Debtor  SEARS, ROEBUCK AND CO.
        _____
        Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.66.**

ADAMS COUNTY TREASURER
_____
Creditor's Name

PO BOX 869
_____

_____
Street

BRIGHTON          CO          80601-0869
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 161,767.49 |
| 8/15/2018 | $ 18,097.96 |
| 8/21/2018 | $ 52,301.53 |
| 8/21/2018 | $ 38,703.98 |
| 8/21/2018 | $ 9,221.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value..............................................  **$280,092.17**

---

**3.67.**

ADH GUARDIAN USA LLC
_____
Creditor's Name

122 PENN ST
_____

_____
Street

EL SEGUNDO          CA          90245
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 791.70 |
| 7/30/2018 | $ 716.02 |
| 8/3/2018 | $ 125.32 |
| 8/6/2018 | $ 4,424.08 |
| 8/9/2018 | $ 214.86 |
| 8/10/2018 | $ 23.12 |
| 8/16/2018 | $ 429.52 |
| 8/27/2018 | $ 158.03 |
| 8/30/2018 | $ 88.22 |
| 8/31/2018 | $ 1,589.97 |
| 9/6/2018 | $ 739.04 |
| 9/7/2018 | $ 160.46 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..............................................  **$9,460.34**

---

**3.68.**

ADJUNCT TRADING HK LIMITED
_____
Creditor's Name

3630 CORPORATE TRAIL DRIVE CANADA - RM2103 FUTRA PLAZA HK
_____
Street

EARTH CITY          MO          63045
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/7/2018 | $ 93,837.35 |
| 8/30/2018 | $ 7,530.43 |
| 9/11/2018 | $ 27,257.49 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..............................................  **$128,625.27**

---

**3.69.**

ADMARKETPLACE
_____
Creditor's Name

1210 MIRABEAU LANE
_____

_____
Street

GLADWYNE          PA          19035
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 09/07/2018 | $ 54,035.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value..............................................  **$54,035.65**

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                          Case number *(if known)*   18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.70. | ADOBE SYSTEMS INC<br><br>Creditor's Name<br><br>75 REMITTANCE DR STE 1025<br><br>Street<br>CHICAGO          IL          60675<br>City          State          ZIP Code | 09/11/2018<br>09/12/2018 | $ 4,485.00<br>$ 108,075.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Total amount or value.................................................................          **$112,560.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.71. ADP LLC<br><br>Creditor's Name<br><br>PO BOX 842875<br><br>Street<br><br>BOSTON    MA    2284<br><br>City    State    ZIP Code | 07/18/2018<br>07/18/2018<br>07/19/2018<br>07/19/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>07/23/2018<br>07/23/2018<br>07/23/2018<br>07/23/2018<br>07/24/2018<br>07/24/2018<br>07/24/2018<br>07/24/2018<br>07/25/2018<br>07/25/2018<br>07/25/2018<br>07/25/2018<br>07/26/2018<br>07/26/2018<br>07/26/2018<br>07/26/2018<br>07/27/2018<br>07/27/2018<br>07/27/2018<br>07/27/2018<br>07/30/2018<br>07/30/2018<br>07/30/2018<br>07/30/2018<br>07/31/2018<br>07/31/2018<br>07/31/2018<br>07/31/2018<br>08/01/2018<br>08/01/2018<br>08/01/2018<br>08/01/2018<br>08/02/2018<br>08/02/2018<br>08/02/2018<br>08/02/2018<br>08/03/2018<br>08/03/2018<br>08/03/2018<br>08/03/2018<br>08/06/2018<br>08/06/2018<br>08/06/2018<br>08/06/2018<br>08/07/2018<br>08/07/2018<br>08/07/2018<br>08/07/2018<br>08/08/2018<br>08/08/2018<br>08/08/2018<br>08/08/2018<br>08/09/2018 | $ 15,590,622.56<br>$ 14,571.84<br>$ 38,009.18<br>$ 18,560.16<br>$ 5,087,697.90<br>$ 775,042.57<br>$ 5,513.33<br>$ 1,128,316.98<br>$ 8,076.98<br>$ 7,330.07<br>$ 3,655.56<br>$ 18,205.08<br>$ 4,175.95<br>$ 3,573.33<br>$ 450.07<br>$ 20,088,909.76<br>$ 3,887,481.20<br>$ 5,480.78<br>$ 2,217.04<br>$ 2,310,312.22<br>$ 32,010.45<br>$ 14,171.42<br>$ 5,820.16<br>$ 15,273,360.09<br>$ 9,841,806.70<br>$ 3,496,849.37<br>$ 1,726,545.63<br>$ 675,285.68<br>$ 33,084.92<br>$ 23,179.44<br>$ 7,913.36<br>$ 6,770,449.84<br>$ 750,556.35<br>$ 17,078.76<br>$ 82.69<br>$ 13,462,906.32<br>$ 1,995,970.95<br>$ 19,983.86<br>$ 2,848.51<br>$ 4,125,040.90<br>$ 19,246.41<br>$ 14,241.99<br>$ 1,201.36<br>$ 4,136,505.56<br>$ 651,711.29<br>$ 9,209.34<br>$ 2,091.96<br>$ 1,091,336.09<br>$ 14,282.07<br>$ 10,582.81<br>$ 985.58<br>$ 35,713.94<br>$ 17,833.93<br>$ 721.28<br>$ 343.53<br>$ 19,233,444.17<br>$ 3,827,796.78<br>$ 15,997.54<br>$ 3,604.23<br>$ 2,244,364.68 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.................................................................................    **$138,604,362.50**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| 3.72. | ADP LLC | | 08/09/2018 | $ 58,496.08 | Check all that apply |
| | Creditor's Name | | 08/09/2018 | $ 33,320.14 | ☐ Secured debt |
| | | | 08/09/2018 | $ 18,222.90 | |
| | PO BOX 842875 | | 08/09/2018 | $ 6,145.10 | ☐ Unsecured loan repayments |
| | | | 08/10/2018 | $ 6,633,115.99 | |
| | Street | | 08/10/2018 | $ 1,289,546.42 | ☐ Suppliers or vendors |
| | BOSTON | MA | 2284 | 08/10/2018 | $ 5,219.43 | ☒ Services |
| | | | 08/10/2018 | $ 101.12 | |
| | City | State | ZIP Code | 08/13/2018 | $ 15,179,445.07 | ☐ Other |
| | | | 08/13/2018 | $ 1,702,577.56 | |
| | | | 08/13/2018 | $ 692,517.79 | |
| | | | 08/13/2018 | $ 98,575.55 | |
| | | | 08/14/2018 | $ 24,122.76 | |
| | | | 08/14/2018 | $ 14,456.42 | |
| | | | 08/14/2018 | $ 12,841.16 | |
| | | | 08/14/2018 | $ 9,303.99 | |
| | | | 08/15/2018 | $ 14,124,031.38 | |
| | | | 08/15/2018 | $ 6,229,869.63 | |
| | | | 08/15/2018 | $ 1,965,537.17 | |
| | | | 08/15/2018 | $ 734,047.41 | |
| | | | 08/16/2018 | $ 3,978,017.82 | |
| | | | 08/16/2018 | $ 25,237.88 | |
| | | | 08/16/2018 | $ 13,193.99 | |
| | | | 08/16/2018 | $ 3,911.86 | |
| | | | 08/17/2018 | $ 4,345,123.05 | |
| | | | 08/17/2018 | $ 640,459.53 | |
| | | | 08/17/2018 | $ 10,974.35 | |
| | | | 08/17/2018 | $ 487.28 | |
| | | | 08/20/2018 | $ 1,059,277.96 | |
| | | | 08/20/2018 | $ 10,638.80 | |
| | | | 08/20/2018 | $ 8,333.16 | |
| | | | 08/20/2018 | $ 1,151.80 | |
| | | | 08/21/2018 | $ 12,644.24 | |
| | | | 08/21/2018 | $ 9,744.84 | |
| | | | 08/21/2018 | $ 6,272.71 | |
| | | | 08/21/2018 | $ 2,484.24 | |
| | | | 08/22/2018 | $ 19,411,585.91 | |
| | | | 08/22/2018 | $ 4,071,816.47 | |
| | | | 08/22/2018 | $ 7,852.60 | |
| | | | 08/22/2018 | $ 6,483.88 | |
| | | | 08/23/2018 | $ 2,228,979.34 | |
| | | | 08/23/2018 | $ 117,726.47 | |
| | | | 08/23/2018 | $ 13,245.17 | |
| | | | 08/23/2018 | $ 7,691.06 | |
| | | | 08/24/2018 | $ 6,724,269.51 | |
| | | | 08/24/2018 | $ 1,325,522.11 | |
| | | | 08/24/2018 | $ 21,826.88 | |
| | | | 08/24/2018 | $ 2,040.31 | |
| | | | 08/27/2018 | $ 640,268.03 | |
| | | | 08/27/2018 | $ 14,063.54 | |
| | | | 08/27/2018 | $ 10,424.06 | |
| | | | 08/27/2018 | $ 1,824.75 | |
| | | | 08/28/2018 | $ 10,530.27 | |
| | | | 08/28/2018 | $ 9,994.11 | |
| | | | 08/28/2018 | $ 2,164.23 | |
| | | | 08/28/2018 | $ 772.13 | |
| | | | 08/29/2018 | $ 28,639,041.60 | |
| | | | 08/29/2018 | $ 7,531,383.49 | |
| | | | 08/29/2018 | $ 13,903.44 | |
| | | | 08/29/2018 | $ 767.33 | |

Total amount or value.................................................................. **$129,773,623.27**

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.73. | ADP LLC | | | | |
| | Creditor's Name | | 08/30/2018 | $ 26,514.31 | ☐ Secured debt |
| | | | 08/30/2018 | $ 16,146.63 | |
| | PO BOX 842875 | | 08/30/2018 | $ 10,970.54 | ☐ Unsecured loan repayments |
| | | | 08/30/2018 | $ 854.02 | |
| | Street | | 08/31/2018 | $ 10,328,360.88 | ☐ Suppliers or vendors |
| | | | 08/31/2018 | $ 2,428,310.73 | |
| | BOSTON | MA | 2284 | 08/31/2018 | $ 17,309.07 | ☒ Services |
| | | | 08/31/2018 | $ 427.62 | |
| | City | State | ZIP Code | 09/04/2018 | $ 7,163.36 | ☐ Other |
| | | | 09/04/2018 | $ 3,473.88 | |
| | | | 09/04/2018 | $ 1,708.65 | _____ |
| | | | 09/04/2018 | $ 667.11 | |
| | | | 09/05/2018 | $ 19,114,517.75 | |
| | | | 09/05/2018 | $ 3,856,209.49 | |
| | | | 09/05/2018 | $ 12,417.78 | |
| | | | 09/05/2018 | $ 11,300.51 | |
| | | | 09/06/2018 | $ 2,137,137.57 | |
| | | | 09/06/2018 | $ 114,034.14 | |
| | | | 09/06/2018 | $ 36,696.43 | |
| | | | 09/06/2018 | $ 745.00 | |
| | | | 09/07/2018 | $ 6,623,170.37 | |
| | | | 09/07/2018 | $ 1,317,463.92 | |
| | | | 09/07/2018 | $ 8,361.57 | |
| | | | 09/07/2018 | $ 7,162.82 | |
| | | | 09/10/2018 | $ 614,505.80 | |
| | | | 09/10/2018 | $ 19,978.57 | |
| | | | 09/10/2018 | $ 12,928.51 | |
| | | | 09/10/2018 | $ 2,991.54 | |
| | | | 09/11/2018 | $ 23,900.64 | |
| | | | 09/11/2018 | $ 23,022.35 | |
| | | | 09/11/2018 | $ 20,165.31 | |
| | | | 09/11/2018 | $ 16,362.05 | |
| | | | 09/12/2018 | $ 29,990,365.55 | |
| | | | 09/12/2018 | $ 3,656,607.82 | |
| | | | 09/12/2018 | $ 20,643.23 | |
| | | | 09/12/2018 | $ 10,608.55 | |
| | | | 09/13/2018 | $ 3,949,408.53 | |
| | | | 09/13/2018 | $ 22,989.41 | |
| | | | 09/13/2018 | $ 9,350.38 | |
| | | | 09/13/2018 | $ 6,036.92 | |
| | | | 09/14/2018 | $ 10,982,338.61 | |
| | | | 09/14/2018 | $ 1,393,330.81 | |
| | | | 09/14/2018 | $ 13,513.42 | |
| | | | 09/14/2018 | $ 2,669.21 | |
| | | | 09/17/2018 | $ 1,072,102.56 | |
| | | | 09/17/2018 | $ 19,158.66 | |
| | | | 09/17/2018 | $ 12,982.50 | |
| | | | 09/17/2018 | $ 1,845.80 | |
| | | | 09/18/2018 | $ 40,280.76 | |
| | | | 09/18/2018 | $ 15,686.98 | |
| | | | 09/18/2018 | $ 3,509.58 | |
| | | | 09/18/2018 | $ 3,273.94 | |
| | | | 09/19/2018 | $ 19,004,754.81 | |
| | | | 09/19/2018 | $ 3,822,965.49 | |
| | | | 09/19/2018 | $ 15,496.05 | |
| | | | 09/19/2018 | $ 2,752.16 | |
| | | | 09/20/2018 | $ 2,122,202.69 | |
| | | | 09/20/2018 | $ 29,026.65 | |
| | | | 09/20/2018 | $ 21,892.97 | |
| | | | 09/20/2018 | $ 3,224.88 | |

Total amount or value.................................................................................   **$123,063,997.84**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.74.**

ADSEMBLE INC

Creditor's Name

PO BOX 154

Street

LOS GATOS          CA          95031

City          State          ZIP Code

08/17/2018          $ 97,869.08

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................          **$97,869.08**

---

**3.75.**

ADVANTAGE FREIGHT NETWORK

Creditor's Name

1435 LAKE COOK ROAD

Street

DEERFIELD          IL          60015

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 114,809.69 |
| 7/20/2018 | $ 112,350.76 |
| 7/23/2018 | $ 200,585.26 |
| 7/26/2018 | $ 113,901.38 |
| 7/27/2018 | $ 140,657.00 |
| 7/30/2018 | $ 181,169.08 |
| 8/2/2018 | $ 59,485.26 |
| 8/3/2018 | $ 115,160.75 |
| 8/6/2018 | $ 209,980.62 |
| 8/9/2018 | $ 199,333.08 |
| 8/10/2018 | $ 115,177.20 |
| 8/13/2018 | $ 197,440.88 |
| 8/16/2018 | $ 92,510.99 |
| 8/17/2018 | $ 116,067.67 |
| 8/20/2018 | $ 123,227.41 |
| 8/23/2018 | $ 110,890.63 |
| 8/24/2018 | $ 111,647.32 |
| 8/27/2018 | $ 182,952.96 |
| 8/30/2018 | $ 128,870.89 |
| 8/31/2018 | $ 133,040.77 |
| 9/3/2018 | $ 145,470.00 |
| 9/6/2018 | $ 114,455.72 |
| 9/7/2018 | $ 129,004.53 |
| 9/10/2018 | $ 146,788.87 |
| 9/13/2018 | $ 37,643.75 |
| 9/14/2018 | $ 170,533.47 |
| 9/17/2018 | $ 143,133.46 |
| 9/20/2018 | $ 124,344.49 |
| 9/21/2018 | $ 113,955.66 |
| 9/24/2018 | $ 146,217.67 |
| 9/27/2018 | $ 101,814.70 |
| 9/28/2018 | $ 131,942.07 |
| 10/1/2018 | $ 140,736.41 |
| 10/4/2018 | $ 123,845.40 |
| 10/5/2018 | $ 104,775.96 |
| 10/8/2018 | $ 157,995.11 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................          **$4,791,916.87**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.76. | **AERO ROAD LLC**<br>Creditor's Name<br><br>3370 N HAYDEN RD SUITE 123-309<br><br>Street<br>SCOTTSDALE          AZ          85251<br>City          State          ZIP Code | 7/30/2018<br>7/31/2018<br>8/9/2018<br>8/9/2018<br>8/9/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 8,377.92<br>$ 7,076.44<br>$ 1,816.00<br>$ 1,690.39<br>$ 848.00<br>$ 8,789.92<br>$ 848.00<br>$ 8,789.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$38,236.59** | |
| 3.77. | **AERO ROAD LLC CO DYNAMIC ASSET MA**<br>Creditor's Name<br><br>3370 N HAYDEN RD<br><br>Street<br>SCOTTSDALE          AZ          85251<br>City          State          ZIP Code | 7/23/2018<br>7/26/2018<br>8/22/2018<br>9/24/2018 | $ 848.00<br>$ 3,506.39<br>$ 848.00<br>$ 1,302.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$6,504.39** | |
| 3.78. | **AEW CORE PROPERTY TRUST US INC**<br>Creditor's Name<br><br>PO BOX 82552 CO SOUTHWEST COMMERCE - HHV004<br><br>Street<br>GOLETA          CA          93118<br>City          State          ZIP Code | 7/30/2018<br>8/2/2018<br>8/28/2018<br>9/27/2018 | $ 15,288.65<br>$ 1,053.57<br>$ 14,979.41<br>$ 15,288.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$46,610.28** | |
| 3.79. | **AFCO CREDIT CORP**<br>Creditor's Name<br><br>74 ATLANTIC AVE<br><br>Street<br>LYNBROOK          NY          11563<br>City          State          ZIP Code | 08/01/2018<br>08/01/2018<br>08/31/2018<br>09/04/2018<br>09/04/2018<br>10/01/2018<br>10/01/2018<br>10/01/2018 | $ 762,612.06<br>$ 30,092.78<br>$ 55,635.68<br>$ 762,612.06<br>$ 30,092.78<br>$ 762,612.06<br>$ 55,635.68<br>$ 30,092.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Security Transactions |
| | **Total amount or value**........................ | | **$2,489,385.88** | |

Debtor    SEARS, ROEBUCK AND CO.                                            Case number *(if known)*    18-23537
          Name

| Creditor's name and address | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.80. | AFFORDABLE TOOLS LLC | 7/18/2018 | $ 646.35 | ☐ Secured debt |
| | Creditor's Name | 7/19/2018 | $ 2,064.88 | |
| | | 7/23/2018 | $ 1,480.44 | ☐ Unsecured loan repayments |
| | 6385 S DIXIE HWY | 7/24/2018 | $ 267.75 | |
| | | 7/25/2018 | $ 535.14 | ☒ Suppliers or vendors |
| | Street | 7/26/2018 | $ 138.60 | |
| | ERIE            MI            48133 | 7/30/2018 | $ 2,617.46 | ☐ Services |
| | | 7/31/2018 | $ 331.46 | |
| | City       State       ZIP Code | 8/1/2018 | $ 1,952.86 | ☐ Other |
| | | 8/2/2018 | $ 395.53 | |
| | | 8/6/2018 | $ 837.67 | |
| | | 8/7/2018 | $ 178.48 | |
| | | 8/8/2018 | $ 1,426.61 | |
| | | 8/9/2018 | $ 540.78 | |
| | | 8/13/2018 | $ 4,264.24 | |
| | | 8/14/2018 | $ 52.93 | |
| | | 8/15/2018 | $ 935.62 | |
| | | 8/16/2018 | $ 810.38 | |
| | | 8/20/2018 | $ 1,453.28 | |
| | | 8/21/2018 | $ 346.88 | |
| | | 8/22/2018 | $ 245.88 | |
| | | 8/23/2018 | $ 43.14 | |
| | | 8/27/2018 | $ 1,721.57 | |
| | | 8/28/2018 | $ 120.44 | |
| | | 8/29/2018 | $ 985.44 | |
| | | 8/30/2018 | $ 918.65 | |
| | | 9/4/2018 | $ 2,242.55 | |
| | | 9/5/2018 | $ 195.50 | |
| | | 9/6/2018 | $ 754.66 | |
| | | 9/10/2018 | $ 940.06 | |
| | | 9/11/2018 | $ 1,251.84 | |

Total amount or value.................................................................    **$30,697.07**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.81.**  AG DISTRIBUTORS AND SUPPLIES C

Creditor's Name

1540 DE KALB AVE

Street

BROOKLYN        NY        11237

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 201.32 |
| 7/18/2018 | $ 616.80 |
| 7/19/2018 | $ 660.18 |
| 7/23/2018 | $ 2,236.41 |
| 7/24/2018 | $ 542.40 |
| 7/25/2018 | $ 560.36 |
| 7/26/2018 | $ 629.35 |
| 8/6/2018 | $ 5,711.78 |
| 8/7/2018 | $ 645.52 |
| 8/8/2018 | $ 641.15 |
| 8/9/2018 | $ 451.14 |
| 8/13/2018 | $ 2,626.95 |
| 8/14/2018 | $ 742.47 |
| 8/15/2018 | $ 387.69 |
| 8/16/2018 | $ 550.97 |
| 8/20/2018 | $ 2,260.05 |
| 8/21/2018 | $ 679.03 |
| 8/22/2018 | $ 514.28 |
| 8/23/2018 | $ 245.15 |
| 8/24/2018 | $ 153.93 |
| 8/27/2018 | $ 2,475.31 |
| 8/28/2018 | $ 271.33 |
| 8/29/2018 | $ 425.54 |
| 8/30/2018 | $ 408.40 |
| 9/4/2018 | $ 2,518.71 |
| 9/5/2018 | $ 1,151.83 |
| 9/6/2018 | $ 796.81 |
| 9/10/2018 | $ 2,192.13 |
| 9/11/2018 | $ 730.98 |

Reasons for payment or transfer
*Check all that apply*

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.........................................................    **$32,027.97**

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.82.** AG INDUSTRIAL SUPPLY LLC

Creditor's Name

PO BOX 629

Street

| | NY | 12206 |

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 160.11 |
| 7/18/2018 | $ 558.51 |
| 7/19/2018 | $ 919.96 |
| 7/20/2018 | $ 69.19 |
| 7/23/2018 | $ 2,400.82 |
| 7/24/2018 | $ 601.38 |
| 7/25/2018 | $ 875.86 |
| 7/26/2018 | $ 954.74 |
| 7/30/2018 | $ 2,129.35 |
| 7/31/2018 | $ 593.60 |
| 8/1/2018 | $ 691.84 |
| 8/2/2018 | $ 565.95 |
| 8/6/2018 | $ 2,688.26 |
| 8/7/2018 | $ 521.36 |
| 8/8/2018 | $ 279.51 |
| 8/9/2018 | $ 526.33 |
| 8/10/2018 | $ 85.32 |
| 8/13/2018 | $ 2,847.28 |
| 8/14/2018 | $ 373.87 |
| 8/15/2018 | $ 524.15 |
| 8/16/2018 | $ 381.80 |
| 8/17/2018 | $ 306.73 |
| 8/20/2018 | $ 3,563.58 |
| 8/21/2018 | $ 597.62 |
| 8/22/2018 | $ 889.61 |
| 8/23/2018 | $ 252.46 |
| 8/24/2018 | $ 120.35 |
| 8/27/2018 | $ 1,652.30 |
| 8/28/2018 | $ 1,283.86 |
| 8/29/2018 | $ 1,499.74 |
| 8/30/2018 | $ 269.85 |
| 8/31/2018 | $ 81.66 |
| 9/4/2018 | $ 3,548.65 |
| 9/5/2018 | $ 588.46 |
| 9/6/2018 | $ 362.73 |
| 9/7/2018 | $ 14.73 |
| 9/10/2018 | $ 2,338.96 |
| 9/11/2018 | $ 1,066.76 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$37,187.24**

**3.83.** AGC ADDISON OWNER LLC

Creditor's Name

LOCKBOX 6189

Street

CHICAGO    IL    60675

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 27,328.68 |
| 7/26/2018 | $ 55,198.16 |
| 7/26/2018 | $ 27,328.68 |
| 8/22/2018 | $ 34,228.45 |
| 9/24/2018 | $ 134,946.66 |
| 9/24/2018 | $ 30,788.25 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$309,818.88**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.84.** AGRI-FAB INC<br><br>Creditor's Name<br><br>CHICAGO IL 60678-1050<br><br>Street<br><br>CHICAGO          IL          60678-1050<br><br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/26/2018<br>9/28/2018 | $ 6,531.31<br>$ 50,862.30<br>$ 19,912.06<br>$ 25,190.87<br>$ 10,518.49<br>$ 214.63<br>$ 16.23<br>$ 22,873.09<br>$ 3,055.43<br>$ 225.28<br>$ 250.09<br>$ 47,791.55<br>$ 7,243.84<br>$ 15,881.12<br>$ 211.39<br>$ 62,549.39<br>$ 34,630.61<br>$ 312.92<br>$ 57,174.13<br>$ 16.23<br>$ 126,131.74<br>$ 63,488.90<br>$ 101,264.64<br>$ 19,156.67<br>$ 16.23<br>$ 50,842.93<br>$ 46,842.15<br>$ 680.50<br>$ 4,427.22<br>$ 17,269.49<br>$ 247.39<br>$ 22.16<br>$ 264.81<br>$ 9,138.25<br>$ 38.39<br>$ 16.23 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$805,308.66** | |
| **3.85.** AHOLD FINANCIAL SERVICES LLC<br><br>Creditor's Name<br><br>1149 HARRISBURG PIKE<br><br>Street<br><br>BOSTON          MA          02241-3797<br><br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 16,490.02<br>$ 16,490.02<br>$ 16,490.02 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$49,470.06** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.86.**

A-IPOWER CORPORATION

Creditor's Name

1477 E CEDAR ST SUITE B

Street

ONTARIO        CA        91761

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,156.50 |
| 7/23/2018 | $ 3,287.00 |
| 7/25/2018 | $ 2,059.00 |
| 7/26/2018 | $ 651.00 |
| 7/30/2018 | $ 1,038.00 |
| 8/2/2018 | $ 3,098.00 |
| 8/3/2018 | $ 1,139.00 |
| 8/6/2018 | $ 868.00 |
| 8/8/2018 | $ 6,019.00 |
| 8/9/2018 | $ 705.00 |
| 8/10/2018 | $ 3,091.00 |
| 8/13/2018 | $ 2,471.00 |
| 8/15/2018 | $ 3,195.00 |
| 8/20/2018 | $ 1,624.00 |
| 8/22/2018 | $ 3,822.00 |
| 8/23/2018 | $ 451.00 |
| 8/24/2018 | $ 631.00 |
| 8/27/2018 | $ 1,622.00 |
| 8/29/2018 | $ 1,533.00 |
| 8/30/2018 | $ 540.00 |
| 8/31/2018 | $ 540.00 |
| 9/4/2018 | $ 1,082.00 |
| 9/5/2018 | $ 1,982.00 |
| 9/6/2018 | $ 722.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$43,326.50**

**3.87.**

AIR & WATER INC

Creditor's Name

6600 KATELLA AVE

Street

CYPRESS        CA        90630

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 764.09 |
| 7/19/2018 | $ 707.25 |
| 7/23/2018 | $ 3,014.25 |
| 7/24/2018 | $ 810.14 |
| 7/25/2018 | $ 424.95 |
| 7/30/2018 | $ 784.31 |
| 8/1/2018 | $ 177.64 |
| 8/2/2018 | $ 314.40 |
| 8/6/2018 | $ 278.57 |
| 8/8/2018 | $ 538.43 |
| 8/9/2018 | $ 232.89 |
| 8/13/2018 | $ 1,139.83 |
| 8/14/2018 | $ 737.46 |
| 8/15/2018 | $ 671.39 |
| 8/16/2018 | $ 50.95 |
| 8/20/2018 | $ 1,306.15 |
| 8/21/2018 | $ 1,799.78 |
| 8/22/2018 | $ 1,232.75 |
| 8/27/2018 | $ 1,172.89 |
| 8/29/2018 | $ 83.38 |
| 8/30/2018 | $ 58.65 |
| 9/4/2018 | $ 1,844.34 |
| 9/10/2018 | $ 1,354.81 |
| 9/11/2018 | $ 230.57 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$19,729.87**

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
              Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.88.**

AJ SUPER GARMENTS LTD

Creditor's Name

2212 HOSEA L WILLIAMS DR NE

Street

ATLANTA                GA

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 13,817.70 |
| 8/17/2018 | $ 11,728.40 |
| 8/21/2018 | $ 168,976.82 |
| 8/22/2018 | $ 140,849.36 |
| 8/30/2018 | $ 50,797.80 |
| 9/7/2018 | $ 42,901.20 |
| 9/11/2018 | $ 54,926.02 |
| 9/12/2018 | $ 11,673.16 |
| 9/20/2018 | $ 62,337.48 |
| 9/21/2018 | $ 51,161.37 |
| 10/2/2018 | $ 41,870.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$651,039.31**

**3.89.**

AKDY IMPORTS LLC

Creditor's Name

8807 ROCHESTER AVE

Street

RANCHO CUCAMONGA      CA          91730

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 3,748.40 |
| 7/19/2018 | $ 902.54 |
| 7/23/2018 | $ 4,213.28 |
| 7/24/2018 | $ 1,454.44 |
| 7/25/2018 | $ 1,398.06 |
| 8/2/2018 | $ 1,216.93 |
| 8/6/2018 | $ 3,026.01 |
| 8/7/2018 | $ 1,474.03 |
| 8/8/2018 | $ 1,181.65 |
| 8/9/2018 | $ 1,258.07 |
| 8/13/2018 | $ 3,784.75 |
| 8/15/2018 | $ 399.89 |
| 8/16/2018 | $ 921.69 |
| 8/20/2018 | $ 3,171.31 |
| 8/22/2018 | $ 571.40 |
| 8/23/2018 | $ 60.41 |
| 8/24/2018 | $ 407.97 |
| 8/27/2018 | $ 4,445.28 |
| 8/28/2018 | $ 980.54 |
| 8/29/2018 | $ 741.14 |
| 8/30/2018 | $ 554.13 |
| 9/4/2018 | $ 5,117.92 |
| 9/6/2018 | $ 1,617.36 |
| 9/10/2018 | $ 3,067.60 |
| 9/11/2018 | $ 1,140.16 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$46,854.96**

**3.90.**

AKH ECO APPARELS LTD

Creditor's Name

495 BALITHA SHAH-BELISHWER

Street

DHAKA                    1800

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 18,037.55 |
| 8/20/2018 | $ 15,266.36 |
| 8/30/2018 | $ 47,346.97 |
| 9/6/2018 | $ 24,211.64 |
| 9/11/2018 | $ 28,088.44 |
| 9/18/2018 | $ 19,886.63 |
| 9/19/2018 | $ 292,662.39 |
| 9/21/2018 | $ 240,215.85 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$685,715.83**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.91. | ALA MOANA HOLDING LLC | | 7/30/2018 | $ 71,336.04 | ☐ Secured debt |
| | Creditor's Name | | 8/9/2018 | $ 9,751.84 | |
| | PO BOX 860269 | | 8/28/2018 | $ 71,336.04 | ☐ Unsecured loan repayments |
| | | | 9/6/2018 | $ 9,751.84 | |
| | Street | | 9/27/2018 | $ 71,336.04 | ☒ Suppliers or vendors |
| | MINNEAPOLIS | MN        55486 | | | ☐ Services |
| | City | State        ZIP Code | | | ☐ Other _____ |

Total amount or value...................................................................        $233,511.80

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **ALABAMA STATE TREASURY OFFICE** | 07/19/2018 | $ 83,431.37 | ☐ Secured debt |
| 3.92. | 07/19/2018 | $ 17,028.29 | |
| Creditor's Name | 07/19/2018 | $ 10,017.45 | ☐ Unsecured loan repayments |
| | 07/19/2018 | $ 2,175.81 | |
| 600 DEXTER AVENUE ROOM S-106 MONTGOMERY | 07/19/2018 | $ 1,969.38 | ☐ Suppliers or vendors |
| | 07/19/2018 | $ 1,017.38 | |
| Street | 07/19/2018 | $ 936.73 | ☐ Services |
| MONTGOMERY    AL    36104 | 07/19/2018 | $ 791.75 | |
| | 07/19/2018 | $ 361.77 | ☒ Other    Tax Payments |
| City    State    ZIP Code | 07/19/2018 | $ 309.90 | |
| | 07/19/2018 | $ 293.02 | |
| | 07/19/2018 | $ 231.58 | |
| | 07/19/2018 | $ 191.42 | |
| | 07/19/2018 | $ 140.18 | |
| | 07/19/2018 | $ 82.93 | |
| | 07/19/2018 | $ 73.72 | |
| | 07/19/2018 | $ 32.19 | |
| | 08/17/2018 | $ 82,888.92 | |
| | 08/17/2018 | $ 13,092.61 | |
| | 08/17/2018 | $ 7,918.55 | |
| | 08/17/2018 | $ 2,514.05 | |
| | 08/17/2018 | $ 1,359.97 | |
| | 08/17/2018 | $ 1,003.45 | |
| | 08/17/2018 | $ 758.99 | |
| | 08/17/2018 | $ 655.09 | |
| | 08/17/2018 | $ 500.78 | |
| | 08/17/2018 | $ 363.46 | |
| | 08/17/2018 | $ 252.32 | |
| | 08/17/2018 | $ 252.23 | |
| | 08/17/2018 | $ 232.50 | |
| | 08/17/2018 | $ 232.35 | |
| | 08/17/2018 | $ 156.87 | |
| | 08/17/2018 | $ 124.96 | |
| | 08/17/2018 | $ 27.88 | |
| | 09/19/2018 | $ 98,706.43 | |
| | 09/19/2018 | $ 10,305.30 | |
| | 09/19/2018 | $ 8,702.11 | |
| | 09/19/2018 | $ 2,127.29 | |
| | 09/19/2018 | $ 1,697.09 | |
| | 09/19/2018 | $ 1,186.79 | |
| | 09/19/2018 | $ 790.71 | |
| | 09/19/2018 | $ 601.18 | |
| | 09/19/2018 | $ 513.73 | |
| | 09/19/2018 | $ 443.31 | |
| | 09/19/2018 | $ 345.06 | |
| | 09/19/2018 | $ 256.45 | |
| | 09/19/2018 | $ 231.39 | |
| | 09/19/2018 | $ 227.85 | |
| | 09/19/2018 | $ 140.62 | |
| | 09/19/2018 | $ 111.81 | |
| | 09/19/2018 | $ 52.47 | |

Total amount or value.................................................................................    **$357,859.44**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.93.**

ALAMEDA COUNTY TREASURER

Creditor's Name

1221 OAK ST RM 131

Street

OAKLAND    CA    94612

City    State    ZIP Code

Dates: 8/16/2018, 8/16/2018, 8/16/2018, 8/16/2018, 8/16/2018

Amount or value: $ 10,371.20, $ 5,566.02, $ 4,712.17, $ 1,383.07, $ 723.95

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other  Tax Payments

Total amount or value............ **$22,756.41**

**3.94.**

ALBANY ROAD - SPRINGFIELD PLAZA L

Creditor's Name

LOCKBOX 6067

Street

PHILADELPHIA    PA    19178-6067

City    State    ZIP Code

Dates: 8/30/2018

Amount or value: $ 36,231.54

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other

Total amount or value............ **$36,231.54**

**3.95.**

ALDEN CORPORATION

Creditor's Name

P O BOX 6262

Street

WOLCOTT    CT    06716

City    State    ZIP Code

Dates: 7/18/2018, 7/25/2018, 7/30/2018, 8/2/2018, 8/8/2018, 8/16/2018

Amount or value: $ 6,858.84, $ 3,545.40, $ 2,281.20, $ 2,715.00, $ 252.00, $ 252.00

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other

Total amount or value............ **$15,904.44**

**3.96.**

ALEX BRANDS BUZZ BEE TOYS HK LTD

Creditor's Name

UNITS 1206-1208TWR BNEW MANDARIN PLAZA14
SCIENCE MUSEUM RDTST EAST

Street

KOWLOON

City    State    ZIP Code

Dates: 7/25/2018, 7/26/2018, 8/17/2018, 8/21/2018

Amount or value: $ 4,714.06, $ 51,900.00, $ 40,724.77, $ 24,318.08

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other

Total amount or value............ **$121,656.91**

Debtor **SEARS, ROEBUCK AND CO.**
Name                                                  Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.97.** ALEXANDER'S REGO SHOPPING CTR
Creditor's Name

NEWARK NJ 07193-0243

Street
NEWARK          NJ          07193-0243
City          State          ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018
Amounts: $ 729,340.03, $ 729,340.03, $ 729,340.03

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$2,188,020.09**

---

**3.98.** ALEXANDRIA CITY TREASURER PP
Creditor's Name

PO BOX 34901

Street
ALEXANDRIA          VA          22334-0901
City          State          ZIP Code

Dates: 9/19/2018, 9/19/2018
Amounts: $ 28,359.80, $ 671.43

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................. **$29,031.23**

---

**3.99.** ALIZAI ENTERPRISE INC
Creditor's Name

2 E 22ND ST STE 120

Street
LOMBARD          IL          60148
City          State          ZIP Code

| Dates | Amounts |
|---|---|
| 7/18/2018 | $ 198.77 |
| 7/23/2018 | $ 736.17 |
| 7/24/2018 | $ 401.84 |
| 7/25/2018 | $ 328.27 |
| 7/26/2018 | $ 73.95 |
| 7/30/2018 | $ 996.51 |
| 7/31/2018 | $ 152.57 |
| 8/1/2018 | $ 499.39 |
| 8/2/2018 | $ 328.27 |
| 8/6/2018 | $ 976.71 |
| 8/13/2018 | $ 139.57 |
| 8/14/2018 | $ 332.94 |
| 8/16/2018 | $ 36.95 |
| 8/20/2018 | $ 273.95 |
| 8/22/2018 | $ 314.45 |
| 8/27/2018 | $ 245.02 |
| 8/28/2018 | $ 795.72 |
| 8/29/2018 | $ 469.97 |
| 8/30/2018 | $ 360.47 |
| 9/4/2018 | $ 700.61 |
| 9/10/2018 | $ 89.40 |
| 9/11/2018 | $ 186.80 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$8,638.30**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.100.**

ALL THE RAGES INC
_____
Creditor's Name

355 EISENHOWER PARKWAY STE 101
_____
Street

LIVIGSTON          NJ          07039
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 146.84 |
| 7/19/2018 | $ 507.47 |
| 7/20/2018 | $ 709.19 |
| 7/23/2018 | $ 761.88 |
| 7/25/2018 | $ 44.19 |
| 7/26/2018 | $ 590.25 |
| 7/27/2018 | $ 123.78 |
| 7/30/2018 | $ 500.24 |
| 8/2/2018 | $ 152.06 |
| 8/3/2018 | $ 645.48 |
| 8/6/2018 | $ 553.99 |
| 8/8/2018 | $ 1,121.42 |
| 8/10/2018 | $ 93.16 |
| 8/13/2018 | $ 767.61 |
| 8/15/2018 | $ 321.77 |
| 8/16/2018 | $ 611.12 |
| 8/17/2018 | $ 126.76 |
| 8/20/2018 | $ 366.27 |
| 8/22/2018 | $ 80.98 |
| 8/23/2018 | $ 901.74 |
| 8/24/2018 | $ 124.68 |
| 8/27/2018 | $ 550.98 |
| 8/29/2018 | $ 204.59 |
| 8/30/2018 | $ 735.86 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................          **$10,742.31**

---

**3.101.**

ALLEGHENY TOWNSHIP COLLECTOR-WESTM
_____
Creditor's Name

1001S LEECHBURG HILL ROAD
_____
Street

LEECHBURG          PA          15656
_____
City          State          ZIP Code

9/12/2018          $ 85,349.76

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value..............................................          **$85,349.76**

---

**3.102.**

ALLENTOWN CITY SCHOOL DISTRICT TRE
_____
Creditor's Name

HAB-RET
_____
Street

LEHIGH VALLEY          PA          18002-5144
_____
City          State          ZIP Code

8/29/2018          $ 63,709.17

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value..............................................          **$63,709.17**

Debtor  SEARS, ROEBUCK AND CO.
        _____
        Name

Case number *(if known)*   18-23537
                           _____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.103.**

ALLENTOWN TOWNE CENTER ALLENTOWN

Creditor's Name

P O BOX 93070

Street

| ROCHESTER | NY | 14692 |
|---|---|---|
| City | State | ZIP Code |

| | 7/20/2018 | $ 12,034.21 |
| | 8/22/2018 | $ 12,034.21 |
| | 9/24/2018 | $ 12,034.21 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$36,102.63**

---

**3.104.**

ALLIANCE ENTERTAINMENT LLC

Creditor's Name

1401 NW 136TH AVE STE 100

Street

| SUNRISE | FL | 33323 |
|---|---|---|
| City | State | ZIP Code |

| | 08/06/2018 | $ 108,733.75 |
| | 09/05/2018 | $ 48,786.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$157,519.97**

---

**3.105.**

ALLIANCE WHOLESALE

Creditor's Name

10 WEST 33RD STREET STE 1002

Street

| NEW YORK | NY | 10001 |
|---|---|---|
| City | State | ZIP Code |

| | 08/31/2018 | $ 16,933.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$16,933.00**

---

**3.106.**

ALLIED INDUSTRIES

Creditor's Name

1606 COMMERCE DR

Street

| SUN PRAIRIE | WI | 53590 |
|---|---|---|
| City | State | ZIP Code |

| | 7/23/2018 | $ 2,877.00 |
| | 8/20/2018 | $ 2,367.01 |
| | 8/27/2018 | $ 5,948.40 |
| | 9/4/2018 | $ 5,050.60 |
| | 9/10/2018 | $ 2,930.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$19,173.61**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.107.**

ALLSTAR MARKETING GROUP LLC

Creditor's Name

2 SKYLINE DRIVE

Street

HAWTHORNE    NY    10532

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 2,807.92 |
| 8/6/2018 | $ 350.98 |
| 8/13/2018 | $ 523.47 |
| 8/23/2018 | $ 11,053.71 |
| 8/27/2018 | $ 5,619.92 |
| 8/28/2018 | $ 23,884.65 |
| 9/11/2018 | $ 3,665.70 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$47,906.35**

**3.108.**

ALLURE GEMS LLC

Creditor's Name

1212 AVE OF AMERICAS RM 1600

Street

NEW YORK    NY    10036

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 20,701.99 |
| 7/20/2018 | $ 54,602.75 |
| 7/23/2018 | $ 9,497.58 |
| 7/24/2018 | $ 1,409.77 |
| 7/25/2018 | $ 38,594.16 |
| 7/26/2018 | $ 1,263.42 |
| 7/27/2018 | $ 3,245.89 |
| 7/30/2018 | $ 9,497.97 |
| 7/31/2018 | $ 1,622.42 |
| 8/1/2018 | $ 1,917.14 |
| 8/2/2018 | $ 40,716.42 |
| 8/3/2018 | $ 2,190.07 |
| 8/6/2018 | $ 10,586.67 |
| 8/10/2018 | $ 17,514.63 |
| 8/13/2018 | $ 11,755.88 |
| 8/14/2018 | $ 3,104.41 |
| 8/15/2018 | $ 1,927.87 |
| 8/16/2018 | $ 24,915.50 |
| 8/17/2018 | $ 1,218.82 |
| 8/20/2018 | $ 11,584.50 |
| 8/21/2018 | $ 2,790.34 |
| 8/22/2018 | $ 3,269.16 |
| 8/23/2018 | $ 14,101.06 |
| 8/24/2018 | $ 1,691.33 |
| 8/27/2018 | $ 12,424.53 |
| 8/28/2018 | $ 2,277.95 |
| 8/29/2018 | $ 19,776.29 |
| 8/30/2018 | $ 1,846.13 |
| 8/31/2018 | $ 2,401.12 |
| 9/4/2018 | $ 198,016.98 |
| 9/5/2018 | $ 1,784.26 |
| 9/7/2018 | $ 587,067.57 |
| 9/10/2018 | $ 317,126.52 |
| 9/13/2018 | $ 249.81 |
| 9/14/2018 | $ 142,808.71 |
| 9/17/2018 | $ 10,988.71 |
| 9/18/2018 | $ 2,083.94 |
| 9/19/2018 | $ 2,425.10 |
| 9/20/2018 | $ 16,687.82 |
| 9/21/2018 | $ 979.98 |
| 9/24/2018 | $ 106,405.82 |
| 9/25/2018 | $ 650.26 |
| 9/26/2018 | $ 1,751.17 |
| 9/27/2018 | $ 301.06 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$1,717,773.48**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.109.**

ALLWAY TOOLS INC

Creditor's Name

P O BOX 777

| | | |
|---|---|---|
| Street | | |
| BRONX | NY | 10462 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,445.88 |
| 7/24/2018 | $ 2,182.38 |
| 7/25/2018 | $ 732.00 |
| 7/30/2018 | $ 1,690.50 |
| 8/6/2018 | $ 2,132.00 |
| 8/13/2018 | $ 1,394.24 |
| 8/20/2018 | $ 5,327.00 |
| 8/27/2018 | $ 416.88 |
| 8/28/2018 | $ 944.50 |
| 9/4/2018 | $ 2,402.76 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................  **$18,668.14**

**3.110.**

ALMO FULFILLMENT SERVICES LLC

Creditor's Name

PO BOX 347761

| | | |
|---|---|---|
| Street | | |
| PITTSBURGH | PA | 15251-4761 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 3,274.00 |
| 7/18/2018 | $ 1,922.00 |
| 7/20/2018 | $ 670.00 |
| 7/23/2018 | $ 375.85 |
| 7/25/2018 | $ 1,800.00 |
| 7/26/2018 | $ 1,208.00 |
| 7/27/2018 | $ 658.00 |
| 7/30/2018 | $ 2,845.00 |
| 7/31/2018 | $ 932.00 |
| 8/1/2018 | $ 1,374.00 |
| 8/2/2018 | $ 3,358.00 |
| 8/3/2018 | $ 2,396.80 |
| 8/6/2018 | $ 5,025.25 |
| 8/7/2018 | $ 1,935.00 |
| 8/9/2018 | $ 6,133.00 |
| 8/10/2018 | $ 4,151.00 |
| 8/13/2018 | $ 12,950.50 |
| 8/14/2018 | $ 1,949.00 |
| 8/15/2018 | $ 6,725.00 |
| 8/16/2018 | $ 5,811.60 |
| 8/17/2018 | $ 1,870.00 |
| 8/20/2018 | $ 6,702.00 |
| 8/22/2018 | $ 934.20 |
| 8/23/2018 | $ 2,203.00 |
| 8/24/2018 | $ 1,834.00 |
| 8/27/2018 | $ 1,143.00 |
| 8/28/2018 | $ 1,665.00 |
| 8/29/2018 | $ 748.00 |
| 8/30/2018 | $ 560.00 |
| 8/31/2018 | $ 1,465.00 |
| 9/4/2018 | $ 3,523.00 |
| 9/5/2018 | $ 1,405.00 |
| 9/6/2018 | $ 1,333.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................  **$90,879.20**

Debtor  SEARS, ROEBUCK AND CO.
___Name___

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.111.**

ALPINE CREATIONS LTD
Creditor's Name

PLOT NO WT-10 PO BOX 17006 JEBEL ALI FREE ZONE

Street

DUBAI

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 14,005.62 |
| 7/25/2018 | $ 2,190.72 |
| 7/27/2018 | $ 206,487.96 |
| 8/3/2018 | $ 240,887.55 |
| 8/6/2018 | $ 49,107.63 |
| 8/7/2018 | $ 66,833.40 |
| 8/8/2018 | $ 27,110.76 |
| 8/10/2018 | $ 196,894.80 |
| 8/15/2018 | $ 33,344.34 |
| 8/20/2018 | $ 58,165.50 |
| 8/21/2018 | $ 154,583.40 |
| 8/23/2018 | $ 280,478.59 |
| 8/24/2018 | $ 232,854.78 |
| 8/30/2018 | $ 293,753.87 |
| 8/31/2018 | $ 36,727.43 |
| 9/7/2018 | $ 12,250.44 |
| 9/11/2018 | $ 27,143.92 |
| 9/12/2018 | $ 21,482.54 |
| 9/14/2018 | $ 4,999.68 |
| 9/17/2018 | $ 153,544.85 |
| 9/18/2018 | $ 17,206.96 |
| 9/21/2018 | $ 58,846.35 |
| 9/27/2018 | $ 33,775.56 |
| 9/28/2018 | $ 41,921.55 |
| 10/2/2018 | $ 133,595.10 |
| 10/3/2018 | $ 79,084.80 |
| 10/9/2018 | $ 184,033.58 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................  **$2,661,311.68**

**3.112.**

ALSANGEST INTERNATIONAL LLC
Creditor's Name

17412 VENTURA BLVD 171

Street

ENCINO            CA            91316

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 498.66 |
| 7/19/2018 | $ 272.01 |
| 7/23/2018 | $ 2,384.02 |
| 7/25/2018 | $ 474.15 |
| 7/26/2018 | $ 371.99 |
| 7/30/2018 | $ 1,675.15 |
| 7/31/2018 | $ 329.32 |
| 8/1/2018 | $ 505.06 |
| 8/3/2018 | $ 210.29 |
| 8/6/2018 | $ 1,557.78 |
| 8/7/2018 | $ 1,165.60 |
| 8/8/2018 | $ 451.70 |
| 8/9/2018 | $ 44.63 |
| 8/13/2018 | $ 1,868.37 |
| 8/15/2018 | $ 525.98 |
| 8/16/2018 | $ 1,021.72 |
| 8/20/2018 | $ 1,539.90 |
| 8/21/2018 | $ 741.96 |
| 8/22/2018 | $ 314.18 |
| 8/24/2018 | $ 213.11 |
| 8/27/2018 | $ 3,647.54 |
| 8/29/2018 | $ 44.63 |
| 9/4/2018 | $ 2,413.68 |
| 9/6/2018 | $ 52.33 |
| 9/10/2018 | $ 1,411.60 |
| 9/11/2018 | $ 492.57 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................  **$24,227.93**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.113.**

ALTATAC INC
Creditor's Name

532 MATEO ST
Street

LOS ANGELES  CA  90013
City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,574.41 |
| 7/19/2018 | $ 2,339.23 |
| 7/23/2018 | $ 4,364.37 |
| 7/25/2018 | $ 409.95 |
| 7/26/2018 | $ 662.94 |
| 7/30/2018 | $ 4,749.57 |
| 7/31/2018 | $ 874.82 |
| 8/1/2018 | $ 777.98 |
| 8/2/2018 | $ 1,308.53 |
| 8/6/2018 | $ 3,700.80 |
| 8/7/2018 | $ 713.50 |
| 8/8/2018 | $ 1,100.20 |
| 8/9/2018 | $ 977.24 |
| 8/13/2018 | $ 3,870.32 |
| 8/14/2018 | $ 1,315.37 |
| 8/15/2018 | $ 1,277.82 |
| 8/16/2018 | $ 2,748.12 |
| 8/20/2018 | $ 5,524.15 |
| 8/21/2018 | $ 182.19 |
| 8/22/2018 | $ 514.60 |
| 8/23/2018 | $ 421.84 |
| 8/27/2018 | $ 2,102.06 |
| 8/28/2018 | $ 1,653.37 |
| 8/29/2018 | $ 1,324.08 |
| 8/30/2018 | $ 2,024.23 |
| 9/4/2018 | $ 8,834.23 |
| 9/5/2018 | $ 1,152.02 |
| 9/6/2018 | $ 2,168.89 |
| 9/10/2018 | $ 10,690.77 |
| 9/11/2018 | $ 1,874.35 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$72,231.95**

**3.114.**

ALTERRA TOOLS LTD
Creditor's Name

2610 STATE ROAD A1A
Street

ATLANTIC BEACH  FL  32233
City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 27,518.09 |
| 7/27/2018 | $ 117,146.63 |
| 8/6/2018 | $ 49,765.20 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$194,429.92**

**3.115.**

ALTUS GROUP US INC
Creditor's Name

PO BOX 12419
Street

NEWARK  NJ  07101-3519
City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 8/30/2018 | $ 12,085.00 |
| 9/3/2018 | $ 7,259.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$19,344.00**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.116.**

AMALGAMATED BANK OF CHICAGO

Creditor's Name

TRUST NUMBER 5738

Street

CHICAGO          IL          60606-3465

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/22/2018 | $ 15,861.74 |
| 8/29/2018 | $ 15,337.32 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [x] Services
- [ ] Other _____

Total amount or value.................................................... **$31,199.06**

---

**3.117.**

AMARANTH DISTRIBUTION

Creditor's Name

6307 BUSCH BLVD

Street

COLUMBUS          OH          43229

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 187.80 |
| 7/19/2018 | $ 142.76 |
| 7/23/2018 | $ 334.81 |
| 7/24/2018 | $ 34.84 |
| 7/26/2018 | $ 185.24 |
| 7/30/2018 | $ 357.75 |
| 7/31/2018 | $ 49.29 |
| 8/1/2018 | $ 144.46 |
| 8/2/2018 | $ 67.13 |
| 8/8/2018 | $ 36.48 |
| 8/9/2018 | $ 88.37 |
| 8/13/2018 | $ 172.50 |
| 8/14/2018 | $ 56.08 |
| 8/15/2018 | $ 187.79 |
| 8/16/2018 | $ 96.88 |
| 8/20/2018 | $ 1,194.03 |
| 8/21/2018 | $ 43.34 |
| 8/22/2018 | $ 919.88 |
| 8/27/2018 | $ 393.49 |
| 8/29/2018 | $ 17.77 |
| 8/30/2018 | $ 489.48 |
| 9/4/2018 | $ 1,258.55 |
| 9/5/2018 | $ 146.97 |
| 9/6/2018 | $ 159.76 |
| 9/10/2018 | $ 524.81 |
| 9/11/2018 | $ 190.37 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................................... **$7,480.63**

Debtor    SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.118. AMAZONLOT | 7/17/2018 | $ 891.05 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 2,373.04 | |
| | 7/19/2018 | $ 3,203.02 | ☐ Unsecured loan repayments |
| 13336 RUSTY FIG CIR | 7/20/2018 | $ 904.41 | |
| | 7/23/2018 | $ 9,264.55 | ☐ Suppliers or vendors |
| Street | 7/24/2018 | $ 2,934.04 | |
| CERRITOS          CA          90703 | 7/25/2018 | $ 3,071.13 | ☒ Services |
| | 7/26/2018 | $ 2,125.94 | |
| City          State          ZIP Code | 7/27/2018 | $ 294.52 | ☐ Other _____ |
| | 7/30/2018 | $ 6,311.86 | |
| | 7/31/2018 | $ 1,022.36 | |
| | 8/1/2018 | $ 2,419.32 | |
| | 8/2/2018 | $ 1,911.18 | |
| | 8/6/2018 | $ 6,310.88 | |
| | 8/7/2018 | $ 2,178.43 | |
| | 8/8/2018 | $ 2,576.74 | |
| | 8/9/2018 | $ 1,420.93 | |
| | 8/10/2018 | $ 550.53 | |
| | 8/13/2018 | $ 5,430.28 | |
| | 8/14/2018 | $ 1,413.38 | |
| | 8/15/2018 | $ 2,428.30 | |
| | 8/16/2018 | $ 1,507.30 | |
| | 8/17/2018 | $ 222.13 | |
| | 8/20/2018 | $ 4,203.56 | |
| | 8/21/2018 | $ 2,337.62 | |
| | 8/22/2018 | $ 3,217.30 | |
| | 8/24/2018 | $ 1,034.03 | |
| | 8/27/2018 | $ 2,881.42 | |
| | 8/28/2018 | $ 1,755.06 | |
| | 8/29/2018 | $ 2,716.93 | |
| | 8/30/2018 | $ 2,007.53 | |
| | 9/4/2018 | $ 5,505.09 | |
| | 9/5/2018 | $ 1,506.76 | |
| | 9/6/2018 | $ 2,073.46 | |
| | 9/7/2018 | $ 249.53 | |
| | 9/10/2018 | $ 3,715.41 | |
| | 9/11/2018 | $ 606.75 | |

Total amount or value.................................................................    **$94,575.77**

Debtor    SEARS, ROEBUCK AND CO.                                          Case number *(if known)*    18-23537
           Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.119.** AMBER LIMITED

Creditor's Name

2310 S GIBRALTAR WAY

Street

AURORA          CO          80013

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 976.82 |
| 7/23/2018 | $ 4,938.51 |
| 7/24/2018 | $ 794.05 |
| 7/25/2018 | $ 2,607.64 |
| 7/26/2018 | $ 384.90 |
| 7/30/2018 | $ 2,105.57 |
| 7/31/2018 | $ 889.60 |
| 8/1/2018 | $ 1,752.52 |
| 8/6/2018 | $ 1,216.34 |
| 8/7/2018 | $ 270.21 |
| 8/8/2018 | $ 1,033.83 |
| 8/9/2018 | $ 349.93 |
| 8/13/2018 | $ 1,408.79 |
| 8/15/2018 | $ 914.37 |
| 8/16/2018 | $ 96.09 |
| 8/20/2018 | $ 1,080.15 |
| 8/22/2018 | $ 733.59 |
| 8/28/2018 | $ 543.37 |
| 8/29/2018 | $ 1,227.18 |
| 9/4/2018 | $ 1,242.77 |
| 9/5/2018 | $ 59.62 |
| 9/6/2018 | $ 78.04 |
| 9/7/2018 | $ 23.72 |
| 9/10/2018 | $ 1,956.57 |
| 9/11/2018 | $ 116.47 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................  **$26,800.65**

**3.120.** AMELIA WORLD CORPORATION

Creditor's Name

1523B NW 165TH STREET

Street

MIAMI          FL          33169

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 382.28 |
| 7/18/2018 | $ 1,591.41 |
| 7/19/2018 | $ 365.28 |
| 7/20/2018 | $ 220.87 |
| 7/23/2018 | $ 908.97 |
| 7/24/2018 | $ 535.17 |
| 7/25/2018 | $ 395.01 |
| 7/26/2018 | $ 318.55 |
| 7/27/2018 | $ 246.34 |
| 7/30/2018 | $ 1,236.00 |
| 7/31/2018 | $ 530.93 |
| 8/1/2018 | $ 305.81 |
| 8/2/2018 | $ 505.47 |
| 8/9/2018 | $ 987.64 |
| 8/10/2018 | $ 288.82 |
| 8/13/2018 | $ 1,563.06 |
| 8/14/2018 | $ 212.37 |
| 8/15/2018 | $ 819.74 |
| 8/16/2018 | $ 450.19 |
| 8/17/2018 | $ 165.65 |
| 8/20/2018 | $ 777.30 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................  **$12,806.86**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.121.**

AMERICAN ACCESSORIES INC

Creditor's Name

PO BOX 31001-2258

Street

PASADENA          CA            91110

City               State        ZIP Code

07/24/2018      $ 13,920.06

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................          **$13,920.06**

---

**3.122.**

AMERICAN EXCHANGE TIME LLC

Creditor's Name

1441 BROADWAY FLOOR 27

Street

NEW YORK          NY            10018

City               State        ZIP Code

7/19/2018      $ 64,664.83
9/19/2018      $ 10,991.38

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................          **$75,656.21**

---

**3.123.**

AMERICAN INTERNATIONAL RELOCATION DBA AIRES

Creditor's Name

500 ROSS STREET 154-0455

Street

PITTSBURGH          PA            15250

City               State        ZIP Code

07/30/2018      $ 63,459.77
08/15/2018      $ 245,578.98
08/29/2018      $ 94,898.00
09/17/2018      $ 153,735.80
10/01/2018      $ 47,075.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................          **$604,747.55**

---

**3.124.**

AMERICAN NATIONAL INSURANCE CO

Creditor's Name

2660 EASTCHASE LANE  SUITE 100

Street

MONTGOMERY          AL            36117

City               State        ZIP Code

7/30/2018      $ 5,836.58
8/28/2018      $ 5,836.58
9/27/2018      $ 5,836.58

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................          **$17,509.74**

Debtor  SEARS, ROEBUCK AND CO.
_____    Case number (if known)  18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.125.**

AMERICAN RING CO INC

Creditor's Name

19 GROSVENOR AVE

Street

PROVIDENCE        RI              02914

City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 7,971.25 |
| 7/30/2018 | $ 8,477.00 |
| 8/6/2018 | $ 5,858.25 |
| 8/13/2018 | $ 5,464.37 |
| 8/14/2018 | $ 493.23 |
| 8/20/2018 | $ 4,933.50 |
| 8/27/2018 | $ 4,783.75 |
| 9/4/2018 | $ 4,390.75 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................        **$42,372.10**

**3.126.**

AMERICAN TELECAST PRODUCTS LLC

Creditor's Name

1230 AMERICAN BLVD

Street

WEST CHESTER      PA              19380

City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,594.15 |
| 7/23/2018 | $ 780.60 |
| 7/26/2018 | $ 1,119.40 |
| 7/27/2018 | $ 1,776.60 |
| 7/30/2018 | $ 659.60 |
| 8/3/2018 | $ 845.20 |
| 8/6/2018 | $ 329.80 |
| 8/9/2018 | $ 269.33 |
| 8/10/2018 | $ 922.00 |
| 8/13/2018 | $ 922.00 |
| 8/16/2018 | $ 197.40 |
| 8/17/2018 | $ 1,316.80 |
| 8/20/2018 | $ 659.60 |
| 8/23/2018 | $ 1,295.60 |
| 8/27/2018 | $ 397.20 |
| 9/4/2018 | $ 4.90 |
| 9/6/2018 | $ 1,150.13 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................        **$14,240.31**

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **AMERICAN TIRE DISTRIBUTORS INC**<br><br>3.127.<br>Creditor's Name<br><br>PO BOX 889<br><br>Street<br>HUNTERSVILLE        NC        28070<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018 | $ 32,122.19<br>$ 27,383.14<br>$ 24,566.49<br>$ 20,657.28<br>$ 27,661.47<br>$ 48,068.59<br>$ 25,101.17<br>$ 23,882.04<br>$ 24,705.06<br>$ 38,818.08<br>$ 35,626.73<br>$ 22,975.69<br>$ 510.35<br>$ 30,500.19<br>$ 34,823.51<br>$ 35,452.84<br>$ 36,521.90<br>$ 21,205.24<br>$ 20,183.33<br>$ 29,598.67<br>$ 36,500.12<br>$ 21,947.33<br>$ 18,962.89<br>$ 15,780.26<br>$ 24,058.64<br>$ 30,233.06<br>$ 21,368.13<br>$ 20,469.72<br>$ 19,721.06<br>$ 35,952.26<br>$ 40,032.68<br>$ 34,582.39<br>$ 17,154.78<br>$ 21,872.02<br>$ 68,645.65<br>$ 29,691.59<br>$ 28,053.89<br>$ 23,159.14<br>$ 44,829.45<br>$ 30,674.73<br>$ 30,148.25<br>$ 35,821.91<br>$ 24,381.76<br>$ 36,483.60<br>$ 39,471.69<br>$ 37,037.91<br>$ 27,835.40<br>$ 24,528.60<br>$ 33,401.99<br>$ 42,214.87<br>$ 38,017.72<br>$ 20,862.62 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................................... | | **$1,534,260.07** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.128. | | | |
| AMERIMAX ADVANCE LLC | 7/18/2018 | $ 282.80 | ☐ Secured debt |
| | 7/19/2018 | $ 151.19 | |
| Creditor's Name | 7/23/2018 | $ 1,069.09 | ☐ Unsecured loan repayments |
| | 7/24/2018 | $ 98.38 | |
| 11 MIDDLEBURY BLVD STE 2 | 7/25/2018 | $ 148.40 | ☒ Suppliers or vendors |
| | 7/26/2018 | $ 357.88 | |
| Street | 7/30/2018 | $ 634.36 | ☐ Services |
| RANDOLPH          NJ          07869 | 7/31/2018 | $ 153.98 | |
| | 8/1/2018 | $ 429.49 | ☐ Other |
| City          State          ZIP Code | 8/2/2018 | $ 238.65 | |
| | 8/6/2018 | $ 245.06 | |
| | 8/7/2018 | $ 55.65 | |
| | 8/8/2018 | $ 98.33 | |
| | 8/9/2018 | $ 283.63 | |
| | 8/13/2018 | $ 659.81 | |
| | 8/14/2018 | $ 64.90 | |
| | 8/15/2018 | $ 129.75 | |
| | 8/16/2018 | $ 92.70 | |
| | 8/20/2018 | $ 471.58 | |
| | 8/21/2018 | $ 92.75 | |
| | 8/22/2018 | $ 140.42 | |
| | 8/23/2018 | $ 156.72 | |
| | 8/27/2018 | $ 190.88 | |
| | 8/28/2018 | $ 132.44 | |
| | 8/29/2018 | $ 58.44 | |
| | 8/30/2018 | $ 135.13 | |
| | 9/4/2018 | $ 532.66 | |
| | 9/5/2018 | $ 191.96 | |
| | 9/6/2018 | $ 74.05 | |
| | 9/10/2018 | $ 547.83 | |
| | 9/11/2018 | $ 129.60 | |

Total amount or value.................................................................    **$8,048.51**

Debtor    SEARS, ROEBUCK AND CO.                                Case number *(if known)*    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.129.    AMERIWOOD INDUSTRIES<br><br>Creditor's Name<br><br>10 E 1ST ST S<br><br>Street<br>WRIGHT CITY          MO          63390<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>9/27/2018 | $ 7,141.71<br>$ 15,123.64<br>$ 4,331.38<br>$ 16,036.93<br>$ 11,273.13<br>$ 4,324.31<br>$ 13,021.00<br>$ 7,043.81<br>$ 5,783.66<br>$ 16,082.98<br>$ 14,786.93<br>$ 7,020.22<br>$ 433.38<br>$ 8,756.21<br>$ 10,633.61<br>$ 4,865.81<br>$ 8,703.38<br>$ 1,378.86<br>$ 12,750.82<br>$ 6,210.68<br>$ 16,529.15<br>$ 27,229.53<br>$ 116,053.45<br>$ 7,633.77<br>$ 17,745.50<br>$ 25,569.25<br>$ 2,229.95 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................                    **$388,693.05**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.130. AMI VENTURES<br><br>Creditor's Name<br><br>25547 CANYON CROSSING DR<br><br>Street<br>RICHMOND          TX          77406<br>City          State          ZIP Code | 7/17/2018<br>7/17/2018<br>7/17/2018<br>7/17/2018<br>7/18/2018<br>7/18/2018<br>7/18/2018<br>7/18/2018<br>7/19/2018<br>7/19/2018<br>7/19/2018<br>7/19/2018<br>7/20/2018<br>7/20/2018<br>7/20/2018<br>7/20/2018<br>7/23/2018<br>7/23/2018<br>7/23/2018<br>7/23/2018<br>7/24/2018<br>7/24/2018<br>7/24/2018<br>7/24/2018<br>7/25/2018<br>7/25/2018<br>7/25/2018<br>7/25/2018<br>7/26/2018<br>7/26/2018<br>7/26/2018<br>7/26/2018<br>7/27/2018<br>7/27/2018<br>7/27/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/31/2018<br>7/31/2018<br>7/31/2018<br>7/31/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>8/2/2018<br>8/2/2018<br>8/2/2018<br>8/2/2018<br>8/3/2018<br>8/3/2018<br>8/3/2018<br>8/3/2018<br>8/6/2018<br>8/6/2018<br>8/6/2018<br>8/6/2018<br>8/7/2018 | $ 2,143.51<br>$ 1,925.43<br>$ 1,351.13<br>$ 588.12<br>$ 5,180.82<br>$ 2,809.04<br>$ 2,291.09<br>$ 2,128.04<br>$ 2,141.88<br>$ 1,995.28<br>$ 1,904.09<br>$ 1,835.98<br>$ 1,216.55<br>$ 1,009.89<br>$ 810.23<br>$ 673.96<br>$ 10,854.28<br>$ 7,281.63<br>$ 6,971.06<br>$ 5,320.72<br>$ 5,027.52<br>$ 4,732.47<br>$ 2,797.34<br>$ 1,738.10<br>$ 4,405.88<br>$ 4,048.01<br>$ 3,523.03<br>$ 2,363.22<br>$ 4,083.63<br>$ 2,323.40<br>$ 1,830.93<br>$ 1,781.69<br>$ 924.03<br>$ 745.03<br>$ 51.26<br>$ 8,705.52<br>$ 8,661.87<br>$ 4,363.44<br>$ 3,488.49<br>$ 5,997.43<br>$ 4,803.05<br>$ 4,278.61<br>$ 3,216.77<br>$ 2,472.85<br>$ 2,174.88<br>$ 1,451.26<br>$ 659.19<br>$ 2,375.10<br>$ 1,430.39<br>$ 1,277.38<br>$ 747.99<br>$ 2,260.27<br>$ 1,660.27<br>$ 910.70<br>$ 657.69<br>$ 7,841.30<br>$ 7,007.26<br>$ 6,514.94<br>$ 5,643.05<br>$ 5,112.95 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................    **$194,520.92**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.131.    AMI VENTURES<br><br>Creditor's Name<br><br>25547 CANYON CROSSING DR<br><br>Street<br>RICHMOND    TX    77406<br>City    State    ZIP Code | 8/7/2018<br>8/7/2018<br>8/7/2018<br>8/8/2018<br>8/8/2018<br>8/8/2018<br>8/8/2018<br>8/9/2018<br>8/9/2018<br>8/9/2018<br>8/9/2018<br>8/10/2018<br>8/10/2018<br>8/13/2018<br>8/13/2018<br>8/13/2018<br>8/13/2018<br>8/14/2018<br>8/14/2018<br>8/14/2018<br>8/14/2018<br>8/15/2018<br>8/15/2018<br>8/15/2018<br>8/15/2018<br>8/16/2018<br>8/16/2018<br>8/16/2018<br>8/16/2018<br>8/17/2018<br>8/17/2018<br>8/17/2018<br>8/17/2018<br>8/20/2018<br>8/20/2018<br>8/20/2018<br>8/20/2018<br>8/21/2018<br>8/21/2018<br>8/21/2018<br>8/21/2018<br>8/22/2018<br>8/22/2018<br>8/22/2018<br>8/22/2018<br>8/24/2018<br>8/24/2018<br>8/24/2018<br>8/24/2018<br>8/27/2018<br>8/27/2018<br>8/27/2018<br>8/27/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/29/2018<br>8/29/2018<br>8/29/2018 | $ 4,678.57<br>$ 3,481.62<br>$ 2,896.28<br>$ 2,933.59<br>$ 2,291.34<br>$ 1,750.64<br>$ 1,170.84<br>$ 2,003.70<br>$ 1,693.31<br>$ 1,565.04<br>$ 1,289.04<br>$ 405.86<br>$ 56.58<br>$ 8,708.11<br>$ 6,527.22<br>$ 6,033.80<br>$ 5,683.04<br>$ 4,878.39<br>$ 3,304.16<br>$ 3,012.35<br>$ 2,688.77<br>$ 4,908.17<br>$ 4,187.56<br>$ 3,250.61<br>$ 3,071.42<br>$ 1,557.54<br>$ 742.74<br>$ 521.48<br>$ 307.94<br>$ 1,428.25<br>$ 1,407.45<br>$ 1,001.78<br>$ 126.82<br>$ 11,093.80<br>$ 7,513.91<br>$ 7,023.55<br>$ 5,661.30<br>$ 5,880.55<br>$ 5,547.48<br>$ 4,763.56<br>$ 4,513.04<br>$ 4,550.27<br>$ 4,182.96<br>$ 3,665.92<br>$ 3,136.30<br>$ 1,863.94<br>$ 1,822.05<br>$ 1,800.31<br>$ 609.53<br>$ 12,067.98<br>$ 9,667.06<br>$ 8,361.53<br>$ 7,174.86<br>$ 6,137.89<br>$ 6,069.72<br>$ 5,627.43<br>$ 4,556.41<br>$ 5,423.41<br>$ 5,070.96<br>$ 3,878.79 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other   _____ |

Total amount or value.......................................................................................   **$237,228.52**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.132. **AMI VENTURES**<br><br>Creditor's Name<br><br>25547 CANYON CROSSING DR<br><br>Street<br>RICHMOND          TX          77406<br>City          State          ZIP Code | 8/29/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/31/2018<br>8/31/2018<br>8/31/2018<br>8/31/2018<br>9/4/2018<br>9/4/2018<br>9/4/2018<br>9/4/2018<br>9/5/2018<br>9/5/2018<br>9/5/2018<br>9/5/2018<br>9/6/2018<br>9/6/2018<br>9/6/2018<br>9/6/2018<br>9/7/2018<br>9/7/2018<br>9/7/2018<br>9/7/2018<br>9/10/2018<br>9/10/2018<br>9/10/2018<br>9/10/2018<br>9/11/2018<br>9/11/2018<br>9/11/2018<br>9/11/2018 | $ 2,569.05<br>$ 269.97<br>$ 171.69<br>$ 154.56<br>$ 122.72<br>$ 3,509.63<br>$ 2,808.39<br>$ 2,323.98<br>$ 1,897.74<br>$ 17,959.38<br>$ 15,410.40<br>$ 14,167.18<br>$ 10,088.25<br>$ 7,649.60<br>$ 6,964.93<br>$ 6,212.01<br>$ 3,716.22<br>$ 2,159.45<br>$ 2,152.86<br>$ 1,352.58<br>$ 1,310.39<br>$ 3,258.33<br>$ 2,549.57<br>$ 2,486.24<br>$ 1,428.37<br>$ 9,427.21<br>$ 8,597.09<br>$ 7,608.65<br>$ 5,229.59<br>$ 7,184.02<br>$ 4,733.21<br>$ 3,342.49<br>$ 1,931.29 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................          **$160,747.04**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.133.**

AMICA

Creditor's Name

19625 62ND AVENUE S C-110

Street

KENT    WA    98032

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 111.45 |
| 7/18/2018 | $ 37.15 |
| 7/20/2018 | $ 185.75 |
| 7/23/2018 | $ 482.95 |
| 7/24/2018 | $ 185.75 |
| 7/25/2018 | $ 145.81 |
| 7/26/2018 | $ 612.02 |
| 7/27/2018 | $ 614.81 |
| 7/30/2018 | $ 2,192.73 |
| 7/31/2018 | $ 1,020.67 |
| 8/1/2018 | $ 694.69 |
| 8/2/2018 | $ 440.22 |
| 8/6/2018 | $ 797.71 |
| 8/7/2018 | $ 257.26 |
| 8/8/2018 | $ 1,434.90 |
| 8/9/2018 | $ 145.81 |
| 8/10/2018 | $ 1,120.96 |
| 8/13/2018 | $ 2,272.61 |
| 8/14/2018 | $ 508.94 |
| 8/15/2018 | $ 851.66 |
| 8/16/2018 | $ 859.78 |
| 8/17/2018 | $ 185.75 |
| 8/20/2018 | $ 2,221.51 |
| 8/21/2018 | $ 334.07 |
| 8/22/2018 | $ 257.26 |
| 8/23/2018 | $ 108.66 |
| 8/27/2018 | $ 2,712.83 |
| 8/28/2018 | $ 148.60 |
| 8/29/2018 | $ 537.72 |
| 8/30/2018 | $ 243.31 |
| 9/4/2018 | $ 818.18 |
| 9/6/2018 | $ 39.61 |
| 9/10/2018 | $ 185.75 |
| 9/11/2018 | $ 74.30 |

Reasons for payment or transfer:

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................. **$22,841.18**

**3.134.**

AMLOID CORPORATION

Creditor's Name

7 RIDGEDALE AVENUE SUITE 1A

Street

CEDAR KNOLLS    NJ    7927

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/26/2018 | $ 2,419.04 |
| 08/09/2018 | $ 34,719.06 |

Reasons for payment or transfer:

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................. **$37,138.10**

Debtor  SEARS, ROEBUCK AND CO.                                    Case number (if known)  18-23537
_____Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.135.**

AMMANA

Creditor's Name

21490 BAKER PARKWAY

Street

CITY OF INDUSTRY          CA              91789

City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 879.98 |
| 7/23/2018 | $ 3,240.69 |
| 7/24/2018 | $ 1,954.36 |
| 7/25/2018 | $ 5,192.45 |
| 7/26/2018 | $ 6,703.15 |
| 7/30/2018 | $ 5,397.31 |
| 7/31/2018 | $ 6,286.18 |
| 8/6/2018 | $ 2,004.47 |
| 8/7/2018 | $ 659.15 |
| 8/8/2018 | $ 4,955.13 |
| 8/9/2018 | $ 1,470.68 |
| 8/13/2018 | $ 6,084.85 |
| 8/14/2018 | $ 1,662.84 |
| 8/15/2018 | $ 901.24 |
| 8/16/2018 | $ 2,582.47 |
| 8/20/2018 | $ 2,326.62 |
| 8/21/2018 | $ 2,727.81 |
| 8/22/2018 | $ 3,383.72 |
| 8/27/2018 | $ 3,885.99 |
| 8/28/2018 | $ 712.01 |
| 8/29/2018 | $ 744.99 |
| 8/30/2018 | $ 2,107.47 |
| 9/4/2018 | $ 6,562.59 |
| 9/5/2018 | $ 1,345.32 |
| 9/10/2018 | $ 906.85 |
| 9/11/2018 | $ 2,381.29 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................  **$77,059.61**

**3.136.**

AMTRANET GROUP

Creditor's Name

1 FORDHAM PLAZA  4

Street

BRONX

City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 181,681.49 |
| 8/1/2018 | $ 169,268.01 |
| 8/2/2018 | $ 43,934.40 |
| 8/7/2018 | $ 36,327.90 |
| 8/8/2018 | $ 29,868.30 |
| 9/6/2018 | $ 12,970.61 |
| 9/18/2018 | $ 10,573.00 |
| 9/19/2018 | $ 57,380.12 |
| 9/20/2018 | $ 143,447.89 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................  **$685,451.72**

**3.137.**

AMW VIETNAM CO LTD

Creditor's Name

B33II -B34II  2B STREET VINH LOC IND PARKBINH TAN DISTRICT

Street

HO CHI MINH CITY      VIETNAM        700000

City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 103,942.79 |
| 7/25/2018 | $ 86,804.70 |
| 8/30/2018 | $ 104,187.73 |
| 9/4/2018 | $ 140,421.53 |
| 9/10/2018 | $ 45,598.59 |
| 9/12/2018 | $ 118,840.93 |
| 9/17/2018 | $ 54,048.46 |
| 9/24/2018 | $ 20,626.06 |
| 10/2/2018 | $ 47,722.94 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................  **$722,193.73**

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
| | Name | | | | |

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| | | | | | *Check all that apply* |

3.138.

ANDRA GROUP LP

Creditor's Name

1295 MAJESTY DRIVE

Street

| DALLAS | TX | 75247 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 580.87 |
| 7/19/2018 | $ 234.40 |
| 7/23/2018 | $ 1,026.54 |
| 7/24/2018 | $ 104.67 |
| 7/25/2018 | $ 184.70 |
| 7/26/2018 | $ 257.11 |
| 7/30/2018 | $ 311.38 |
| 7/31/2018 | $ 27.10 |
| 8/1/2018 | $ 86.46 |
| 8/2/2018 | $ 260.13 |
| 8/6/2018 | $ 831.50 |
| 8/7/2018 | $ 31.12 |
| 8/8/2018 | $ 234.64 |
| 8/9/2018 | $ 299.66 |
| 8/13/2018 | $ 931.86 |
| 8/14/2018 | $ 196.80 |
| 8/15/2018 | $ 584.02 |
| 8/16/2018 | $ 347.22 |
| 8/20/2018 | $ 1,238.96 |
| 8/21/2018 | $ 322.70 |
| 8/22/2018 | $ 330.46 |
| 8/23/2018 | $ 273.80 |
| 8/24/2018 | $ 179.57 |
| 8/27/2018 | $ 1,463.39 |
| 8/28/2018 | $ 551.46 |
| 8/29/2018 | $ 154.54 |
| 8/30/2018 | $ 372.24 |
| 9/4/2018 | $ 759.27 |
| 9/5/2018 | $ 73.28 |
| 9/6/2018 | $ 104.15 |
| 9/10/2018 | $ 453.88 |
| 9/11/2018 | $ 153.80 |

**Reasons for payment or transfer**

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................................    **$12,961.68**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.139. ANERI JEWELS LLC DBA SUMIT DIA<br><br>Creditor's Name<br><br>592 FIFTH AVE 4TH FLOOR<br><br>Street<br>NEW YORK          NY          10036<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018 | $ 9,037.11<br>$ 1,531.32<br>$ 1,598.24<br>$ 1,147.90<br>$ 37,240.95<br>$ 1,188.53<br>$ 938.14<br>$ 68,191.05<br>$ 2,558.87<br>$ 1,557.43<br>$ 37,885.82<br>$ 1,279.89<br>$ 5,481.51<br>$ 912.02<br>$ 25,860.60<br>$ 624.77<br>$ 1,946.42<br>$ 869.77<br>$ 1,065.82<br>$ 23,312.67<br>$ 610.33<br>$ 2,710.81<br>$ 861.46<br>$ 731.32<br>$ 15,675.04<br>$ 1,290.36<br>$ 1,282.12<br>$ 826.76<br>$ 22,703.74<br>$ 371.39 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value...................................................................          **$271,292.16**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.140.**

ANEW RENEW

Creditor's Name

809 N EASTON RD

Street

| GLENSIDE | PA | 19038 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 7,644.63 |
| 7/25/2018 | $ 1,153.95 |
| 7/26/2018 | $ 1,944.24 |
| 7/30/2018 | $ 3,657.00 |
| 7/31/2018 | $ 3,203.02 |
| 8/1/2018 | $ 1,920.21 |
| 8/2/2018 | $ 2,141.00 |
| 8/3/2018 | $ 3,854.89 |
| 8/6/2018 | $ 3,045.73 |
| 8/8/2018 | $ 2,836.28 |
| 8/9/2018 | $ 467.04 |
| 8/10/2018 | $ 2,762.76 |
| 8/13/2018 | $ 5,025.17 |
| 8/14/2018 | $ 1,834.19 |
| 8/15/2018 | $ 1,894.78 |
| 8/16/2018 | $ 2,226.71 |
| 8/17/2018 | $ 2,771.40 |
| 8/20/2018 | $ 6,678.29 |
| 8/21/2018 | $ 319.08 |
| 8/22/2018 | $ 2,048.01 |
| 8/24/2018 | $ 2,783.29 |
| 8/27/2018 | $ 5,523.71 |
| 8/28/2018 | $ 2,514.22 |
| 8/29/2018 | $ 2,296.35 |
| 8/30/2018 | $ 218.29 |
| 8/31/2018 | $ 551.87 |
| 9/4/2018 | $ 4,157.83 |
| 9/5/2018 | $ 961.06 |
| 9/6/2018 | $ 2,365.52 |
| 9/10/2018 | $ 6,551.88 |
| 9/11/2018 | $ 917.61 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$86,270.01**

**3.141.**

ANGLO-AMERICAN ENTERPRISES COR

Creditor's Name

SOMERDALE NJ 08083

Street

| SOMERDALE | NJ | 08083 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,929.66 |
| 7/20/2018 | $ 16.38 |
| 7/23/2018 | $ 92.72 |
| 7/25/2018 | $ 885.87 |
| 7/26/2018 | $ 87.46 |
| 8/2/2018 | $ 1,258.54 |
| 8/8/2018 | $ 1,729.52 |
| 8/9/2018 | $ 44.28 |
| 8/13/2018 | $ 113.92 |
| 8/15/2018 | $ 1,044.95 |
| 8/22/2018 | $ 2,533.20 |
| 8/24/2018 | $ 10.20 |
| 8/29/2018 | $ 709.32 |
| 8/30/2018 | $ 372.80 |
| 8/31/2018 | $ 20.18 |
| 9/5/2018 | $ 1,933.82 |
| 9/6/2018 | $ 60.54 |
| 9/10/2018 | $ 60.54 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$12,903.90**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.142.** ANIMAL ADVENTURE LLC<br>Creditor's Name<br><br>1114 SOUTH 5TH STREET<br><br>Street<br>HOPKINS          MN          55343<br>City          State          ZIP Code | 9/7/2018<br>9/17/2018<br>9/24/2018 | $ 29,150.62<br>$ 126,272.38<br>$ 10,602.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value.......... | | **$166,025.00** | |
| **3.143.** ANIMAS VALLEY MALL LLC<br>Creditor's Name<br><br>PO BOX 86 - SDS-12-2826<br><br>Street<br>MINNEAPOLIS          MN          55486-2826<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 16,207.84<br>$ 16,207.84<br>$ 5,667.81<br>$ 16,207.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value.......... | | **$54,291.33** | |
| **3.144.** ANN ARBOR CITY TREASURER-WASHTENAW<br>Creditor's Name<br><br>PO BOX 77000 DEPT 77602<br><br>Street<br>DETROIT          MI          48277-0602<br>City          State          ZIP Code | 7/18/2018 | $ 7,523.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| Total amount or value.......... | | **$7,523.92** | |
| **3.145.** ANNAPOLIS MALL OWNER LLC<br>Creditor's Name<br><br>LOCK BOX 54730<br><br>Street<br>LOS ANGELES          CA          90074-4730<br>City          State          ZIP Code | 7/30/2018<br>8/9/2018<br>8/9/2018<br>8/28/2018<br>9/27/2018 | $ 28,197.93<br>$ 64,842.79<br>$ 43,826.08<br>$ 28,197.93<br>$ 28,197.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value.......... | | **$193,262.66** | |

Debtor  SEARS, ROEBUCK AND CO.                                    Case number (if known)  18-23537
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.146.**

ANNE ARUNDEL COUNTY
_Creditor's Name_

OFFICE OF FINANCE

_Street_

ANNAPOLIS   MD   21404-0427
_City_   _State_   _ZIP Code_

Dates: 9/20/2018

Amount or value: $ 7,986.98

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.................... **$7,986.98**

---

**3.147.**

ANTELOPE VALLEY MALL LLC
_Creditor's Name_

PO BOX 72468

_Street_

CLEVELAND   OH   44192
_City_   _State_   _ZIP Code_

Dates:
7/30/2018   $ 6,313.57
8/28/2018   $ 6,313.57
9/27/2018   $ 6,313.57

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................... **$18,940.71**

---

**3.148.**

ANTILLAS SHOE CORP
_Creditor's Name_

SAN JUAN PR 00914

_Street_

SAN JUAN   PR   00914
_City_   _State_   _ZIP Code_

Dates:
7/25/2018   $ 1,308.70
7/26/2018   $ 385.50
7/27/2018   $ 5,288.97
8/6/2018    $ 8,612.50
8/10/2018   $ 8,142.58
8/13/2018   $ 52,039.64
8/14/2018   $ 1,340.84
8/15/2018   $ 3,344.58
8/22/2018   $ 1,416.45
8/24/2018   $ 8,530.46
8/27/2018   $ 1,826.16
8/29/2018   $ 14,184.50

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................... **$106,420.88**

---

**3.149.**

AON HEWITT
_Creditor's Name_

200 EAST RANDOLPH STREET

_Street_

CHICAGO   IL   60601
_City_   _State_   _ZIP Code_

Dates:
07/23/2018   $ 422,890.93
07/30/2018   $ 915,333.37
08/06/2018   $ 1,283,022.09
08/13/2018   $ 871,994.48
08/20/2018   $ 1,286,102.31
08/27/2018   $ 887,887.56
09/04/2018   $ 1,253,534.06
09/10/2018   $ 854,516.97
09/17/2018   $ 1,301,918.31
09/24/2018   $ 849,026.31
10/01/2018   $ 1,159,833.81

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.................... **$11,086,060.20**

---

Official Form 207     Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     page  60

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.150. **AON PROPERTY RISK CONSULTING INC**<br>Creditor's Name<br><br>25032 NERWORK PLACE<br><br>Street<br>CHICAGO    IL    60673<br>City    State    ZIP Code | 08/17/2018<br>08/24/2018<br>09/19/2018 | $ 32,522.50<br>$ 32,293.20<br>$ 56,773.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$121,589.16** | |
| 3.151. **AON RISK SERVICES INC**<br>Creditor's Name<br><br>75 REMITTANCE DR STE 1926<br><br>Street<br>CHICAGO    IL    60675<br>City    State    ZIP Code | 07/30/2018<br>07/31/2018<br>08/03/2018<br>08/03/2018<br>08/06/2018<br>08/10/2018<br>08/15/2018<br>08/15/2018<br>08/15/2018<br>08/15/2018<br>08/15/2018<br>08/31/2018<br>08/31/2018<br>09/07/2018<br>09/07/2018<br>09/07/2018<br>09/26/2018<br>09/26/2018<br>09/26/2018<br>09/28/2018<br>09/28/2018 | $ 40,000.00<br>$ 250.00<br>$ 326,857.00<br>$ 20,325.00<br>$ 56,800.00<br>$ 625.00<br>$ 28,690.00<br>$ 13,928.00<br>$ 9,863.00<br>$ 8,810.00<br>$ 625.00<br>$ 6,847.25<br>$ 2,966.25<br>$ 61,920.00<br>$ 4,495.39<br>$ 625.00<br>$ 51,636.70<br>$ 1,051.00<br>$ 100.00<br>$ 6,847.25<br>$ 2,966.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$646,228.09** | |

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **3.152.** AOSOM LLC<br><br>Creditor's Name<br><br>27150 SW KINSMAN ROAD<br><br>Street<br><br>WILSONVILLE          OR          97070<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 173.38<br>$ 580.99<br>$ 4,008.95<br>$ 1,585.90<br>$ 8,259.51<br>$ 1,896.33<br>$ 1,153.02<br>$ 1,048.66<br>$ 8,891.98<br>$ 2,380.70<br>$ 1,009.88<br>$ 1,589.13<br>$ 4,313.16<br>$ 434.77<br>$ 784.70<br>$ 1,925.50<br>$ 219.99<br>$ 1,728.00<br>$ 763.14<br>$ 5,309.40<br>$ 133.70<br>$ 315.16<br>$ 98.99<br>$ 442.09<br>$ 3,064.37<br>$ 350.08<br>$ 571.43<br>$ 572.08<br>$ 55.88<br>$ 3,099.81<br>$ 313.44<br>$ 686.20<br>$ 361.31<br>$ 2,281.20<br>$ 583.73 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................................................... | | **$60,986.56** | |
| **3.153.** APEX TOOL<br><br>Creditor's Name<br><br>14600  YORK ROAD STE A<br><br>Street<br><br>SPARKS          MD          21152<br><br>City          State          ZIP Code | 09/12/2018 | $ 136,006.36 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................................................... | | **$136,006.36** | |

Debtor  SEARS, ROEBUCK AND CO.

Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.154.**

APEX TOOL GROUP LLC

Creditor's Name

14600  YORK ROAD STE A

Street

SPARKS            MD              21152

City            State            ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/23/2018 | $ 2,238.40 | ☐ Secured debt |
| 7/26/2018 | $ 308.60 | |
| 7/27/2018 | $ 171.40 | ☐ Unsecured loan repayments |
| 7/30/2018 | $ 65,285.43 | |
| 8/1/2018 | $ 282.32 | ☒ Suppliers or vendors |
| 8/6/2018 | $ 34,121.96 | |
| 8/10/2018 | $ 52.20 | ☐ Services |
| 8/13/2018 | $ 33,580.57 | |
| 8/15/2018 | $ 132.97 | ☐ Other _____ |
| 8/16/2018 | $ 161.23 | |
| 8/29/2018 | $ 48.28 | |
| 8/30/2018 | $ 334.40 | |
| 9/4/2018 | $ 7,804.81 | |
| 9/5/2018 | $ 659.93 | |
| 9/10/2018 | $ 127,158.94 | |
| 9/17/2018 | $ 252,829.83 | |
| 9/18/2018 | $ 4,336.50 | |
| 9/24/2018 | $ 53,911.70 | |
| 9/26/2018 | $ 539.92 | |

Total amount or value........................................................  **$583,959.39**

**3.155.**

APEX TOOL INTERNATIONAL LLC

Creditor's Name

14600  YORK ROAD SUITE A

Street

SPARKS            MD              21152

City            State            ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/17/2018 | $ 108,535.42 | ☐ Secured debt |
| 7/18/2018 | $ 1,825,980.20 | |
| 7/24/2018 | $ 811,889.70 | ☐ Unsecured loan repayments |
| 7/25/2018 | $ 2,066,473.17 | |
| 7/30/2018 | $ 552,787.90 | ☒ Suppliers or vendors |
| 7/31/2018 | $ 60,453.84 | |
| 8/2/2018 | $ 1,797,844.75 | ☐ Services |
| 8/7/2018 | $ 834,757.10 | |
| 8/8/2018 | $ 910,932.74 | ☐ Other _____ |
| 8/13/2018 | $ 690,348.02 | |
| 8/14/2018 | $ 114,432.36 | |
| 8/15/2018 | $ 757,326.71 | |
| 8/21/2018 | $ 4,284,987.17 | |
| 8/22/2018 | $ 354,857.22 | |
| 8/24/2018 | $ 324,184.82 | |
| 8/27/2018 | $ 79,259.47 | |
| 8/30/2018 | $ 421,470.86 | |
| 8/31/2018 | $ 95,483.27 | |
| 9/4/2018 | $ 38,248.25 | |
| 9/5/2018 | $ 468,148.20 | |
| 9/7/2018 | $ 562.99 | |
| 9/11/2018 | $ 62,440.12 | |
| 9/17/2018 | $ 361,444.46 | |
| 9/18/2018 | $ 460,412.51 | |
| 9/20/2018 | $ 77,661.67 | |
| 9/21/2018 | $ 28,420.02 | |
| 9/24/2018 | $ 248,408.87 | |
| 9/25/2018 | $ 573,359.50 | |
| 9/27/2018 | $ 2,365,802.17 | |
| 10/1/2018 | $ 32,453.66 | |
| 10/2/2018 | $ 436,400.78 | |

Total amount or value........................................................  **$21,245,767.92**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.156.**

APMEX

Creditor's Name

226 DEAN A MCGEE AVENUE

Street

OKLAHOMA CITY        OK              73102

City              State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 589.78 |
| 7/19/2018 | $ 477.54 |
| 7/23/2018 | $ 12,719.73 |
| 7/24/2018 | $ 2,210.79 |
| 7/26/2018 | $ 1,320.12 |
| 7/30/2018 | $ 9,891.48 |
| 7/31/2018 | $ 298.89 |
| 8/2/2018 | $ 3,572.91 |
| 8/6/2018 | $ 7,492.08 |
| 8/7/2018 | $ 6,749.26 |
| 8/8/2018 | $ 6,274.67 |
| 8/9/2018 | $ 3,967.13 |
| 8/13/2018 | $ 3,276.31 |
| 8/14/2018 | $ 4,899.76 |
| 8/15/2018 | $ 227.96 |
| 8/16/2018 | $ 37.51 |
| 8/20/2018 | $ 732.15 |
| 8/21/2018 | $ 150.59 |
| 8/22/2018 | $ 969.07 |
| 8/27/2018 | $ 1,052.92 |
| 8/28/2018 | $ 2,294.37 |
| 8/29/2018 | $ 94.99 |
| 8/30/2018 | $ 97.54 |
| 9/4/2018 | $ 582.17 |

Reasons for payment or transfer

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.............................................................    **$69,979.72**

**3.157.**

APPAREL SOURCING HK LIMITED

Creditor's Name

7021 LAMOTTE DR

Street

HUGO              MN              55038

City              State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 65,428.14 |
| 7/24/2018 | $ 52,439.02 |
| 7/27/2018 | $ 29,376.29 |
| 7/30/2018 | $ 22,558.03 |
| 8/3/2018 | $ 91,886.22 |
| 8/16/2018 | $ 8,780.05 |
| 8/17/2018 | $ 83,006.46 |
| 8/21/2018 | $ 281,118.49 |
| 8/22/2018 | $ 219,895.32 |
| 8/30/2018 | $ 99,434.27 |
| 9/5/2018 | $ 58,281.70 |
| 9/11/2018 | $ 192,915.07 |
| 9/12/2018 | $ 157,984.70 |
| 9/20/2018 | $ 15,188.99 |
| 10/2/2018 | $ 470,252.68 |

Reasons for payment or transfer

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.............................................................    **$1,848,545.43**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.158.**

APPLIANCE PARTS COMPANY

Creditor's Name

6825 SOUTH KYRENE RD

Street

| TEMPE | AZ | 85283 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 171.83 |
| 7/19/2018 | $ 135.20 |
| 7/23/2018 | $ 761.37 |
| 7/24/2018 | $ 128.30 |
| 7/26/2018 | $ 169.71 |
| 7/30/2018 | $ 918.40 |
| 7/31/2018 | $ 62.33 |
| 8/1/2018 | $ 146.69 |
| 8/2/2018 | $ 253.53 |
| 8/6/2018 | $ 662.34 |
| 8/7/2018 | $ 462.13 |
| 8/8/2018 | $ 58.36 |
| 8/9/2018 | $ 148.01 |
| 8/13/2018 | $ 689.21 |
| 8/15/2018 | $ 83.58 |
| 8/16/2018 | $ 95.99 |
| 8/20/2018 | $ 108.42 |
| 8/21/2018 | $ 189.40 |
| 8/22/2018 | $ 288.78 |
| 8/23/2018 | $ 34.88 |
| 8/27/2018 | $ 767.79 |
| 8/28/2018 | $ 73.48 |
| 8/29/2018 | $ 23.17 |
| 8/30/2018 | $ 75.96 |
| 9/4/2018 | $ 518.53 |
| 9/10/2018 | $ 152.99 |
| 9/11/2018 | $ 106.55 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$7,286.93**

---

**3.159.**

APPSFLYER LTD

Creditor's Name

85 MEDINAT HAYEHUDIM ST

Street

| POB 12371 HERTZELIA | | |
|---|---|---|
| City | State | ZIP Code |

| 08/14/2018 | $ 40,000.00 |
|---|---|

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$40,000.00**

---

**3.160.**

AQUA LUNG AMERICA INC US DIVERS

Creditor's Name

2340 COUSTEAU COURT

Street

| VISTA | CA | 92803 |
|---|---|---|
| City | State | ZIP Code |

| 07/24/2018 | $ 16,805.55 |
|---|---|
| 08/08/2018 | $ 9,571.91 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$26,377.46**

Debtor      SEARS, ROEBUCK AND CO.
            Name                                                          Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.161.**    AR & EM RETAIL GROUP CORP

Creditor's Name

12341 NW 35TH ST BUILDING B

Street

CORAL SPRINGS      FL            33065

City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 402.50 |
| 7/19/2018 | $ 124.14 |
| 7/23/2018 | $ 558.62 |
| 7/24/2018 | $ 117.81 |
| 7/25/2018 | $ 150.97 |
| 7/26/2018 | $ 100.89 |
| 7/30/2018 | $ 707.38 |
| 7/31/2018 | $ 268.56 |
| 8/1/2018 | $ 63.74 |
| 8/2/2018 | $ 50.98 |
| 8/6/2018 | $ 392.06 |
| 8/7/2018 | $ 232.49 |
| 8/8/2018 | $ 54.88 |
| 8/9/2018 | $ 143.91 |
| 8/10/2018 | $ 72.05 |
| 8/13/2018 | $ 906.50 |
| 8/15/2018 | $ 47.00 |
| 8/16/2018 | $ 118.01 |
| 8/20/2018 | $ 509.03 |
| 8/21/2018 | $ 247.58 |
| 8/22/2018 | $ 55.55 |
| 8/23/2018 | $ 39.94 |
| 8/24/2018 | $ 19.00 |
| 8/27/2018 | $ 493.68 |
| 8/28/2018 | $ 132.83 |
| 8/29/2018 | $ 19.39 |
| 9/4/2018 | $ 936.57 |
| 9/5/2018 | $ 68.71 |
| 9/6/2018 | $ 98.81 |
| 9/10/2018 | $ 82.33 |
| 9/11/2018 | $ 1.66 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................    **$7,217.57**

**3.162.**    AR NORTH AMERICA INC

Creditor's Name

140 81 ST AVE NE

Street

FRIDLEY            MN            55432

City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 253,580.92 |
| 8/3/2018 | $ 61,753.55 |
| 8/21/2018 | $ 61,069.50 |
| 9/5/2018 | $ 62,711.21 |
| 9/19/2018 | $ 62,848.02 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................    **$501,963.20**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.163.** ARCA INDUSTRIAL NJ INC<br>_Creditor's Name_<br><br>3 KELLOGG COURT SUITE  2<br>_Street_<br>EDISON          NJ          08817<br>_City_          _State_          _ZIP Code_ | 8/3/2018<br>9/12/2018<br>10/2/2018 | $ 17,587.04<br>$ 17,254.13<br>$ 13,338.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$48,180.06** | |
| **3.164.** ARDEN FAIR ASSOCIATES LP<br>_Creditor's Name_<br><br>DEPT 2596-7000<br>_Street_<br>LOS ANGELES          CA          90084<br>_City_          _State_          _ZIP Code_ | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 10,058.00<br>$ 10,058.00<br>$ 10,058.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........... | | **$30,174.00** | |
| **3.165.** ARDISAM INC<br>_Creditor's Name_<br><br>POB 666<br>_Street_<br>CUMBERLAND          WI          54829<br>_City_          _State_          _ZIP Code_ | 7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018 | $ 900.00<br>$ 1,032.99<br>$ 1,294.00<br>$ 1,142.00<br>$ 532.00<br>$ 635.00<br>$ 1,090.00<br>$ 725.00<br>$ 465.00<br>$ 437.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$8,252.99** | |
| **3.166.** ARIZONA STATE TREASURY OFFICE<br>_Creditor's Name_<br><br>1700 WEST WASHINGTON STREET PHOENIX<br>_Street_<br>PHOENIX          AZ          85007<br>_City_          _State_          _ZIP Code_ | 07/19/2018<br>07/19/2018<br>07/19/2018<br>08/17/2018<br>08/17/2018<br>08/17/2018<br>09/19/2018<br>09/19/2018<br>09/19/2018 | $ 254,250.30<br>$ 178,183.30<br>$ 2,494.36<br>$ 417,297.71<br>$ 246,584.07<br>$ 2,541.03<br>$ 438,825.41<br>$ 257,294.23<br>$ 2,119.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| Total amount or value........... | | **$1,799,589.68** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.167.** ARKANSAS STATE TREASURERS OFFICE<br><br>Creditor's Name<br><br>500 WOODLANE ST LITTLE ROCK<br><br>Street<br>LITTLE ROCK        AR            72201<br>City            State            ZIP Code | 07/19/2018<br>07/19/2018<br>07/19/2018<br>07/20/2018<br>08/17/2018<br>08/17/2018<br>08/20/2018 | $ 16,312.00<br>$ 13,527.00<br>$ 752.00<br>$ 50.00<br>$ 1,899.00<br>$ 1,159.00<br>$ 50.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| Total amount or value.......................................................... | | **$33,749.00** | |
| **3.168.** ARKANSAS STATE TREASURY OFFICE<br><br>Creditor's Name<br><br>500 WOODLANE SUITE 220 LITTLE ROCK<br><br>Street<br>LITTLE ROCK        AR            72201<br>City            State            ZIP Code | 07/24/2018<br>07/24/2018<br>07/24/2018<br>08/13/2018<br>08/13/2018<br>08/13/2018<br>08/24/2018<br>08/24/2018<br>08/24/2018<br>09/12/2018<br>09/12/2018<br>09/12/2018<br>09/19/2018<br>09/19/2018<br>09/24/2018<br>09/24/2018<br>09/24/2018 | $ 110,600.00<br>$ 21,600.00<br>$ 13,800.00<br>$ 82,200.00<br>$ 22,500.00<br>$ 13,200.00<br>$ 82,200.00<br>$ 22,500.00<br>$ 13,200.00<br>$ 89,900.00<br>$ 26,400.00<br>$ 15,000.00<br>$ 2,938.00<br>$ 482.00<br>$ 89,900.00<br>$ 26,400.00<br>$ 15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| Total amount or value.......................................................... | | **$647,820.00** | |
| **3.169.** ARNEEL LLC<br><br>Creditor's Name<br><br>11701 SAN RAFAEL AVE NE<br><br>Street<br>ALBUQUERQUE        NM            87122<br>City            State            ZIP Code | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>9/6/2018<br>9/24/2018 | $ 2,190.00<br>$ 21,270.00<br>$ 2,190.00<br>$ 2,190.00<br>$ 21,270.00<br>$ 2,190.00<br>$ 2,190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value.......................................................... | | **$53,490.00** | |

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.170.  ARNOLD<br><br>Creditor's Name<br><br>P O BOX 73490<br><br>Street<br><br>CLEVELAND  OH  44193<br><br>City  State  ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/20/2018<br>8/21/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/1/2018 | $ 65,135.72<br>$ 12,412.32<br>$ 13,147.32<br>$ 800.54<br>$ 8,316.11<br>$ 18,435.89<br>$ 59,038.29<br>$ 2,563.78<br>$ 2,017.24<br>$ 27,667.55<br>$ 79,024.29<br>$ 36,757.86<br>$ 233.92<br>$ 11,164.02<br>$ 1,890.72<br>$ 21,205.72<br>$ 7,329.41<br>$ 1,239.69<br>$ 8,931.41<br>$ 31,498.53<br>$ 418.79<br>$ 1,470.19<br>$ 129,160.47<br>$ 4,661.31<br>$ 1,831.78<br>$ 46,271.23<br>$ 15,768.91<br>$ 4,650.19<br>$ 2,847.36<br>$ 22,645.08<br>$ 3,105.14<br>$ 513.86<br>$ 6,275.36<br>$ 4,235.91<br>$ 583.46<br>$ 6,237.38<br>$ 12,753.54<br>$ 13,115.57<br>$ 21,436.52<br>$ 1,316.51<br>$ 75,815.07<br>$ 14,932.79<br>$ 48.80<br>$ 755.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value................................................................    **$799,660.75**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.171.**

ARNOLD TRANSPORTATION SERVICES

Creditor's Name

P O BOX 935678

Street

ATLANTA    GA    30300

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 14,569.47 |
| 7/20/2018 | $ 23,296.71 |
| 7/23/2018 | $ 31,492.57 |
| 7/26/2018 | $ 29,068.96 |
| 7/27/2018 | $ 19,400.58 |
| 7/30/2018 | $ 30,436.79 |
| 8/2/2018 | $ 14,316.07 |
| 8/3/2018 | $ 16,983.22 |
| 8/6/2018 | $ 28,698.63 |
| 8/9/2018 | $ 22,014.37 |
| 8/10/2018 | $ 24,071.75 |
| 8/13/2018 | $ 20,328.22 |
| 8/16/2018 | $ 20,368.44 |
| 8/17/2018 | $ 15,707.49 |
| 8/20/2018 | $ 19,110.21 |
| 8/23/2018 | $ 23,678.73 |
| 8/24/2018 | $ 15,097.49 |
| 8/27/2018 | $ 24,432.53 |
| 8/30/2018 | $ 10,753.15 |
| 8/31/2018 | $ 16,242.92 |
| 9/3/2018 | $ 21,827.16 |
| 9/6/2018 | $ 20,422.13 |
| 9/7/2018 | $ 18,058.79 |
| 9/10/2018 | $ 29,994.44 |
| 9/13/2018 | $ 9,002.53 |
| 9/14/2018 | $ 23,698.42 |
| 9/17/2018 | $ 21,334.07 |
| 9/20/2018 | $ 28,762.62 |
| 9/21/2018 | $ 13,924.82 |
| 9/24/2018 | $ 33,220.00 |
| 9/27/2018 | $ 18,330.18 |
| 9/28/2018 | $ 11,931.50 |
| 10/1/2018 | $ 32,726.28 |
| 10/4/2018 | $ 14,017.44 |
| 10/5/2018 | $ 14,677.83 |
| 10/8/2018 | $ 17,635.85 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$749,632.36**

**3.172.**

ARNOT REALTY CORPORATION

Creditor's Name

DEPARTMENT 794 PO BOX 8000

Street

BUFFALO    NY    14267

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 4,944.80 |
| 8/28/2018 | $ 4,944.80 |
| 9/27/2018 | $ 4,944.80 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$14,834.40**

Debtor  SEARS, ROEBUCK AND CO.
 Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.173.**

ARROW FASTENER COMPANY INC

Creditor's Name

P O BOX 101058

Street

ATLANTA    GA    30392

City    State    ZIP Code

| | |
|---|---|
| 7/20/2018 | $ 2,991.80 |
| 7/26/2018 | $ 3,043.15 |
| 8/2/2018 | $ 2,507.80 |
| 8/16/2018 | $ 2,546.45 |
| 8/23/2018 | $ 3,743.75 |
| 8/31/2018 | $ 1,699.70 |
| 9/6/2018 | $ 2,332.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$18,865.45**

**3.174.**

ARROW GLOBAL ASSET DISPOSITION

Creditor's Name

9201 E  DRY CREEK RD

Street

CENTENNIAL    CO    80112

City    State    ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 1,920.20 |
| 7/19/2018 | $ 1,336.74 |
| 7/20/2018 | $ 577.61 |
| 7/23/2018 | $ 4,649.49 |
| 7/24/2018 | $ 2,772.11 |
| 7/25/2018 | $ 564.81 |
| 7/26/2018 | $ 822.51 |
| 7/30/2018 | $ 3,522.98 |
| 7/31/2018 | $ 77.45 |
| 8/1/2018 | $ 827.82 |
| 8/6/2018 | $ 3,875.09 |
| 8/7/2018 | $ 1,208.79 |
| 8/8/2018 | $ 993.63 |
| 8/13/2018 | $ 3,383.92 |
| 8/14/2018 | $ 2,716.35 |
| 8/15/2018 | $ 725.90 |
| 8/16/2018 | $ 53.62 |
| 8/20/2018 | $ 2,511.16 |
| 8/21/2018 | $ 735.12 |
| 8/23/2018 | $ 1,070.55 |
| 8/24/2018 | $ 368.34 |
| 8/27/2018 | $ 2,836.68 |
| 8/28/2018 | $ 3,035.27 |
| 8/30/2018 | $ 372.33 |
| 8/31/2018 | $ 1,101.03 |
| 9/4/2018 | $ 2,827.39 |
| 9/5/2018 | $ 1,469.20 |
| 9/6/2018 | $ 404.18 |
| 9/7/2018 | $ 486.80 |
| 9/10/2018 | $ 1,708.66 |
| 9/11/2018 | $ 232.36 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$49,188.09**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.175.**

ARROW SHED LLC

Creditor's Name

PO BOX 4876 CHURCH ST STATION

Street

| NEW YORK | NY | 10261-4876 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 157,999.61 |
| 7/20/2018 | $ 3,539.46 |
| 7/23/2018 | $ 51,035.44 |
| 7/24/2018 | $ 2,891.09 |
| 7/25/2018 | $ 31,383.20 |
| 7/26/2018 | $ 5,623.62 |
| 7/31/2018 | $ 871.15 |
| 8/8/2018 | $ 57,593.32 |
| 8/10/2018 | $ 56,865.00 |
| 8/15/2018 | $ 21,471.88 |
| 8/16/2018 | $ 15,168.38 |
| 8/21/2018 | $ 5,025.99 |
| 8/22/2018 | $ 20,876.50 |
| 8/23/2018 | $ 3,579.30 |
| 8/27/2018 | $ 39,458.52 |
| 8/29/2018 | $ 25,665.00 |
| 9/5/2018 | $ 6,669.36 |
| 9/17/2018 | $ 27,475.10 |
| 9/18/2018 | $ 3,286.55 |
| 9/19/2018 | $ 15,828.60 |
| 9/20/2018 | $ 77,121.14 |
| 9/24/2018 | $ 41,508.31 |
| 9/25/2018 | $ 28,817.17 |
| 9/27/2018 | $ 20,774.99 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$720,528.68**

---

**3.176.**

ARSHAD CORPORATION PVT LTD

Creditor's Name

15 KM JARANWALA ROAD KHURRIANWALA

Street

| FAISALABAD | PAKISTAN | 38000 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 31,776.62 |
| 10/3/2018 | $ 18,718.64 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$50,495.26**

---

**3.177.**

ARTHUR J GALLAGHER-RISK MGMT SRVCS

Creditor's Name

2850 GOLF ROAD

Street

| ROLLING MEADOWS | IL | 60008 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 08/03/2018 | $ 32,697.25 |
| 10/04/2018 | $ 18,750.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................................... **$51,447.25**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name
Case number *(if known)*  18-23537
_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.178. | ARUNDEL CROSSING II LLC<br><br>Creditor's Name<br><br>PO BOX 633864<br><br>Street<br>CINCINNATI  OH  45263-3864<br>City  State  ZIP Code | 7/30/2018<br>8/2/2018<br>8/28/2018<br>9/27/2018 | $ 63,366.46<br>$ 1,005.71<br>$ 63,366.46<br>$ 63,366.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$191,105.09** | |
| 3.179. | ASBURY FOODSERVICE EQUIPMENT C<br><br>Creditor's Name<br><br>3355 ENTERPRISE AVENUE STE 160<br><br>Street<br>FORT LAUDERDALE  FL  33331<br>City  State  ZIP Code | 8/6/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018 | $ 5,977.07<br>$ 1,861.00<br>$ 5,373.80<br>$ 9,017.93<br>$ 1,067.00<br>$ 4,528.00<br>$ 2,690.00<br>$ 4,442.00<br>$ 707.00<br>$ 2,185.00<br>$ 3,803.00<br>$ 585.00<br>$ 5,238.27<br>$ 585.00<br>$ 1,322.00<br>$ 2,856.00<br>$ 1,090.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$53,328.07** | |
| 3.180. | ASHEBORO MALL LLC<br><br>Creditor's Name<br><br>PO BOX 204227<br><br>Street<br>AUGUSTA  GA  30917<br>City  State  ZIP Code | 7/30/2018<br>7/30/2018<br>8/28/2018<br>8/28/2018<br>9/27/2018<br>9/27/2018 | $ 6,437.67<br>$ 4,439.42<br>$ 6,437.67<br>$ 4,439.42<br>$ 6,437.67<br>$ 4,439.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$32,631.27** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.181.**

ASHTEL STUDIOS INC
_____
Creditor's Name

7950 CHERRY AVENUE STE 103
_____
Street

FONTANA          CA          92336
_____
City          State          ZIP Code

07/25/2018
08/02/2018

$ 56,084.47
$ 14,815.57

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................    **$70,900.04**

---

**3.182.**

ASIA SOCKS INC
_____
Creditor's Name

2400 HU QINGPING ROAD XUJING TOWN QINGPU DISRICT
_____
Street

SHANGHAI          CHINA          201702
_____
City          State          ZIP Code

8/20/2018
8/27/2018
9/4/2018
9/17/2018

$ 20,197.29
$ 47,251.24
$ 42,177.52
$ 59,122.71

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$168,748.76**

---

**3.183.**

ASIAINSPECTION LIMITED
_____
Creditor's Name

99-105 DES VOEUX ROAD CENTRAL
_____
Street

HONG KONG          SAR
_____
City          State          ZIP Code

07/31/2018
08/24/2018
09/28/2018

$ 18,170.00
$ 3,345.00
$ 2,816.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................    **$24,331.00**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.184.**

ASPEN MANUFACTURING

Creditor's Name

1518 BANNARD ST

Street

CINNAMINSON          NJ                    08077

City                State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 83.65 |
| 7/19/2018 | $ 234.07 |
| 7/23/2018 | $ 699.34 |
| 7/24/2018 | $ 158.09 |
| 7/25/2018 | $ 34.80 |
| 7/26/2018 | $ 255.09 |
| 7/30/2018 | $ 454.54 |
| 7/31/2018 | $ 39.36 |
| 8/1/2018 | $ 142.85 |
| 8/2/2018 | $ 154.53 |
| 8/6/2018 | $ 338.25 |
| 8/7/2018 | $ 59.53 |
| 8/8/2018 | $ 41.26 |
| 8/9/2018 | $ 128.30 |
| 8/13/2018 | $ 587.65 |
| 8/14/2018 | $ 94.75 |
| 8/15/2018 | $ 66.71 |
| 8/16/2018 | $ 122.43 |
| 8/20/2018 | $ 590.57 |
| 8/21/2018 | $ 205.84 |
| 8/22/2018 | $ 112.79 |
| 8/23/2018 | $ 156.58 |
| 8/27/2018 | $ 612.78 |
| 8/28/2018 | $ 124.14 |
| 8/30/2018 | $ 171.21 |
| 9/4/2018 | $ 1,043.60 |
| 9/5/2018 | $ 121.47 |
| 9/6/2018 | $ 60.19 |
| 9/10/2018 | $ 783.68 |
| 9/11/2018 | $ 191.67 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$7,869.72**

**3.185.**

ASROTEX

Creditor's Name

HOUSE 85 ROAD 4 BLOCK B  BANANI

Street

DHAKA              BANGLADESH            1213

City                State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 30,558.23 |
| 8/1/2018 | $ 56,072.58 |
| 8/7/2018 | $ 78,178.48 |
| 8/8/2018 | $ 105,770.40 |
| 8/10/2018 | $ 19,421.29 |
| 8/20/2018 | $ 16,179.04 |
| 8/30/2018 | $ 25,099.28 |
| 9/4/2018 | $ 28,502.33 |
| 9/11/2018 | $ 72,848.76 |
| 9/12/2018 | $ 38,958.75 |
| 9/17/2018 | $ 3,322.87 |
| 9/18/2018 | $ 2,729.60 |
| 9/19/2018 | $ 121,405.85 |
| 9/21/2018 | $ 114,885.03 |
| 10/2/2018 | $ 63,178.06 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$777,110.55**

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.186.**

ASW LLC
_____
Creditor's Name

7625 DISALLE BLVD
_____
Street

FORT WAYNE         IN         46825
_____
City       State       ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 3,520.00 |
| 8/2/2018 | $ 8,800.00 |
| 8/6/2018 | $ 9,680.00 |
| 8/10/2018 | $ 7,920.00 |
| 8/13/2018 | $ 10,560.00 |
| 8/14/2018 | $ 440.00 |
| 8/20/2018 | $ 1,760.00 |
| 8/30/2018 | $ 9,680.00 |
| 9/4/2018 | $ 6,160.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$58,520.00**

---

**3.187.**

ATRCORINTH BELTLINE AND PLANO LLC
_____
Creditor's Name

4545 N CENTRAL EXPRSSWAY SUITE 200
_____
Street

DALLAS         TX         75205
_____
City       State       ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 40,846.97 |
| 8/28/2018 | $ 40,846.97 |
| 9/27/2018 | $ 40,846.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$122,540.91**

---

**3.188.**

AUBURN CITY TAX COLLECTOR
_____
Creditor's Name

60 COURT ST SUITE 154
_____
Street

AUBURN         ME         4210
_____
City       State       ZIP Code

| Dates | Amount |
|---|---|
| 9/10/2018 | $ 60,823.27 |
| 9/10/2018 | $ 4,067.68 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments _____

Total amount or value.................................................   **$64,890.95**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.189.** AURORA BUSINESS SOLUTIONS INC

Creditor's Name

2707 E VALLEY BLVD 310

Street

| WEST COVINA | CA | 91792 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 429.35 |
| 7/19/2018 | $ 385.65 |
| 7/23/2018 | $ 1,622.50 |
| 7/24/2018 | $ 358.87 |
| 7/25/2018 | $ 262.03 |
| 7/26/2018 | $ 90.05 |
| 7/30/2018 | $ 1,069.64 |
| 7/31/2018 | $ 993.37 |
| 8/1/2018 | $ 257.93 |
| 8/2/2018 | $ 45.12 |
| 8/3/2018 | $ 25.84 |
| 8/6/2018 | $ 1,176.97 |
| 8/7/2018 | $ 193.49 |
| 8/8/2018 | $ 78.46 |
| 8/9/2018 | $ 384.77 |
| 8/13/2018 | $ 1,010.69 |
| 8/15/2018 | $ 231.77 |
| 8/16/2018 | $ 143.78 |
| 8/20/2018 | $ 778.97 |
| 8/21/2018 | $ 164.25 |
| 8/22/2018 | $ 197.89 |
| 8/23/2018 | $ 145.68 |
| 8/27/2018 | $ 891.39 |
| 8/28/2018 | $ 84.87 |
| 8/29/2018 | $ 131.59 |
| 8/30/2018 | $ 147.59 |
| 9/4/2018 | $ 1,054.74 |
| 9/5/2018 | $ 117.75 |
| 9/6/2018 | $ 225.14 |
| 9/10/2018 | $ 600.95 |
| 9/11/2018 | $ 123.69 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$13,424.78**

**3.190.** AUSTIN ENTERPRISES A LIMITED PARTN

Creditor's Name

ERSHIP ERSHIP

Street

| FRESNO | CA | 93703 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 10,710.00 |
| 8/28/2018 | $ 10,710.00 |
| 9/27/2018 | $ 10,710.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$32,130.00**

Debtor __SEARS, ROEBUCK AND CO._____    Case number *(if known)*  __18-23537__
              Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.191. | AUTHENTIC WAREHOUSE<br>Creditor's Name<br><br>31 PROVIDENCE CT<br>Street<br>NEWTOWN          PA          18940<br>City          State          ZIP Code | 07/24/2018 | $ 48,235.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$48,235.00** | |
| 3.192. | AUTOMOTIVE RENTALS INC<br>Creditor's Name<br><br>P O BOX 8500 4375<br>Street<br>PHILADELPHIA     PA          19178<br>City          State          ZIP Code | 08/14/2018<br>09/14/2018 | $ 218,614.99<br>$ 195,074.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$413,689.29** | |
| 3.193. | AUXO INTERNATIONAL LTD<br>Creditor's Name<br><br>15290 FAIRMOUNT DR<br>Street<br>DETROIT          MI          48205<br>City          State          ZIP Code | 8/15/2018<br>8/30/2018<br>9/12/2018<br>10/2/2018 | $ 309,488.70<br>$ 33,153.00<br>$ 148,412.16<br>$ 227,329.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$718,383.62** | |

Debtor   SEARS, ROEBUCK AND CO.
_____Name_____   Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.194.**

AVAM INC
_____
Creditor's Name

527 EAST 100 NORTH
_____
Street

HYDE PARK          UT          84318
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 473.04 |
| 7/25/2018 | $ 1,471.68 |
| 7/27/2018 | $ 630.72 |
| 8/1/2018 | $ 1,208.88 |
| 8/3/2018 | $ 420.48 |
| 8/6/2018 | $ 1,051.20 |
| 8/7/2018 | $ 578.16 |
| 8/8/2018 | $ 315.36 |
| 8/10/2018 | $ 262.80 |
| 8/13/2018 | $ 157.68 |
| 8/21/2018 | $ 2,312.64 |
| 8/22/2018 | $ 315.36 |
| 8/23/2018 | $ 420.48 |
| 8/27/2018 | $ 315.36 |
| 8/28/2018 | $ 473.04 |
| 8/29/2018 | $ 262.80 |
| 8/30/2018 | $ 367.92 |
| 8/31/2018 | $ 473.04 |
| 9/5/2018 | $ 998.64 |
| 9/7/2018 | $ 262.80 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$12,772.08**

**3.195.**

AVATAAR HOME FASHION PVT LTD
_____
Creditor's Name

PLOT B2 KARUR TEXTILE PARK THALAPPATTI PO
_____
Street

KARUR          TAMIL NADU
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 14,447.81 |
| 9/20/2018 | $ 17,840.75 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$32,288.56**

**3.196.**

AVENEL REALTY ASSOCIATES LLC
_____
Creditor's Name

112 WEST 34TH ST SUITE 2106
_____
Street

NEW YORK          NY          10120
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/20/2018 | $ 53,960.76 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$53,960.76**

Debtor  SEARS, ROEBUCK AND CO.
_____  Case number (if known) _18-23537____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.197.**

AVIATION MALL NEWCO LLC

Creditor's Name

PO BOX 8000 DEPT 082

Street

BUFFALO    NY    14267

City    State    ZIP Code

10/5/2018    $ 15,817.51

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$15,817.51**

---

**3.198.**

AZ PATIO HEATERS LLC

Creditor's Name

PEORIA AZ 85345

Street

PEORIA    AZ    85345

City    State    ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 64.50 |
| 7/19/2018 | $ 214.00 |
| 7/20/2018 | $ 613.00 |
| 7/23/2018 | $ 753.00 |
| 7/24/2018 | $ 30.00 |
| 7/25/2018 | $ 426.00 |
| 7/30/2018 | $ 509.00 |
| 8/1/2018 | $ 421.00 |
| 8/2/2018 | $ 338.00 |
| 8/3/2018 | $ 267.00 |
| 8/6/2018 | $ 1,233.50 |
| 8/7/2018 | $ 420.00 |
| 8/9/2018 | $ 158.00 |
| 8/10/2018 | $ 62.00 |
| 8/13/2018 | $ 528.50 |
| 8/15/2018 | $ 3.00 |
| 8/16/2018 | $ 169.00 |
| 8/17/2018 | $ 213.00 |
| 8/20/2018 | $ 697.00 |
| 8/22/2018 | $ 660.00 |
| 8/23/2018 | $ 257.50 |
| 8/24/2018 | $ 108.00 |
| 8/27/2018 | $ 1,227.50 |
| 8/28/2018 | $ 820.00 |
| 8/29/2018 | $ 383.00 |
| 8/30/2018 | $ 88.00 |
| 8/31/2018 | $ 194.00 |
| 9/4/2018 | $ 729.50 |
| 9/5/2018 | $ 369.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$11,956.50**

---

**3.199.**

BABCOCK & BROWN GREENFIELD HLDNGS

Creditor's Name

P O BOX 934706

Street

ATLANTA    GA    31193-4706

City    State    ZIP Code

| Date | Amount |
|---|---|
| 7/30/2018 | $ 60,239.62 |
| 8/28/2018 | $ 60,239.62 |
| 9/27/2018 | $ 60,239.62 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$180,718.86**

---

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.200.**

BABY COCA FOR WEARS AND TEXTILES

Creditor's Name

KILLO 11 AGRICULTURE ROAD BESIDE ABIS GATE

Street

ALEXANDRIA

| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 175,374.68 |
| 7/27/2018 | $ 113,928.25 |
| 8/30/2018 | $ 39,158.08 |
| 9/11/2018 | $ 67,711.78 |
| 9/17/2018 | $ 64,851.84 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................. **$461,024.63**

---

**3.201.**

BABY TREND INC

Creditor's Name

1607 S CAMPUS AVENUE

Street

| ONTARIO | CA | 91761 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 614.41 |
| 8/13/2018 | $ 28,145.52 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................. **$28,759.93**

---

**3.202.**

BAKER PROPERTIES LP

Creditor's Name

1 WEST RED OAK LANE

Street

| WHITE PLAINS | NY | 10604-3615 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 56,260.86 |
| 8/28/2018 | $ 56,260.86 |
| 9/25/2018 | $ 68,705.86 |
| 9/27/2018 | $ 56,260.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................. **$237,488.44**

---

**3.203.**

BALTIMORE COUNTY TREASURER RE

Creditor's Name

PO BOX 64281

Street

| BALTIMORE | MD | 21264-4281 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 67,208.43 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value.............................................. **$67,208.43**

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.204. | **BANGOR CHARTER TWP TREASURER**<br>Creditor's Name<br><br>180 STATE PARK DR<br>Street<br>BAY CITY    MI    48706<br>City    State    ZIP Code | 8/29/2018 | $ 41,989.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| | Total amount or value.......... | | **$41,989.28** | |
| 3.205. | **BANGOR MALL LLC**<br>Creditor's Name<br><br>2100 W 7TH STREET ATTN KIM WELBORN<br>Street<br>FORT WORTH    TX    76107<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018<br>10/2/2018 | $ 27,480.19<br>$ 27,480.19<br>$ 27,480.19<br>$ 32,221.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value.......... | | **$114,661.77** | |
| 3.206. | **BANKERS FINANCIAL CORP**<br>Creditor's Name<br><br>PO BOX 699<br>Street<br>TOTOWA    NJ    07511-0699<br>City    State    ZIP Code | 8/13/2018<br>9/13/2018 | $ 69,984.80<br>$ 23,328.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value.......... | | **$93,313.06** | |
| 3.207. | **BARCLAYS BCUS SEARS SETTLEMENT ACCOUNT**<br>Creditor's Name<br><br>745 SEVENTH AVENUE<br>Street<br>NEW YORK    NY    10019<br>City    State    ZIP Code | 07/20/2018<br>07/27/2018<br>08/17/2018 | $ 1,376.00<br>$ 50.00<br>$ 3,339.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Security Transactions |
| | Total amount or value.......... | | **$4,765.02** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.208.** BARI TEXTILE MILLS PVT LTD

Creditor's Name

29A BLOCK 2 P E C H S SHARAH-E-QAIDEN

Street

KARACHI

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,457.28 |
| 8/1/2018 | $ 5,399.04 |
| 8/3/2018 | $ 116,682.21 |
| 8/10/2018 | $ 5,402.88 |
| 8/17/2018 | $ 52,218.99 |
| 9/12/2018 | $ 65,767.20 |
| 9/14/2018 | $ 12,823.94 |
| 10/2/2018 | $ 3,167.76 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$262,919.30**

**3.209.** BARLEY GRAINS LLC

Creditor's Name

EXCHANGE LOGISTICS 3113 GLENFIELD AVENUE

Street

DALLAS          TX          75233

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 43.63 |
| 7/19/2018 | $ 153.53 |
| 7/23/2018 | $ 1,986.30 |
| 7/24/2018 | $ 303.48 |
| 7/25/2018 | $ 182.58 |
| 7/26/2018 | $ 754.07 |
| 7/30/2018 | $ 1,661.73 |
| 7/31/2018 | $ 853.65 |
| 8/1/2018 | $ 535.86 |
| 8/2/2018 | $ 812.53 |
| 8/6/2018 | $ 557.61 |
| 8/7/2018 | $ 21.74 |
| 8/8/2018 | $ 593.74 |
| 8/9/2018 | $ 318.72 |
| 8/13/2018 | $ 1,226.98 |
| 8/14/2018 | $ 692.36 |
| 8/15/2018 | $ 470.17 |
| 8/16/2018 | $ 91.29 |
| 8/20/2018 | $ 1,540.53 |
| 8/21/2018 | $ 760.36 |
| 8/22/2018 | $ 107.89 |
| 8/23/2018 | $ 1,188.55 |
| 8/27/2018 | $ 1,499.93 |
| 8/28/2018 | $ 455.63 |
| 8/29/2018 | $ 413.78 |
| 8/30/2018 | $ 2,006.33 |
| 9/4/2018 | $ 4,176.87 |
| 9/5/2018 | $ 539.79 |
| 9/6/2018 | $ 560.76 |
| 9/10/2018 | $ 2,189.62 |
| 9/11/2018 | $ 636.43 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$27,336.44**

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____    Case number *(if known)*    18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.210. | BASELINE DISTRIBUTION COMPANY<br><br>Creditor's Name<br><br>4811 EMERSON AVE SUITE 207<br><br>Street<br>PALATINE          IL          60067<br>City          State          ZIP Code | 07/24/2018 | $ 15,116.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$15,116.40** | |
| 3.211. | BASEM A JAD<br><br>Creditor's Name<br><br>85 FURNITURE ROW SUITE 4<br><br>Street<br>MILFORD          CT          06460<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018 | $ 825.31<br>$ 368.89<br>$ 347.63<br>$ 1,512.09<br>$ 160.64<br>$ 160.64<br>$ 663.82<br>$ 964.71<br>$ 728.37<br>$ 152.99<br>$ 481.93<br>$ 167.44<br>$ 593.28<br>$ 330.63<br>$ 114.74<br>$ 538.03<br>$ 1,182.29<br>$ 229.45<br>$ 260.08<br>$ 1,165.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$10,948.27** | |
| 3.212. | BASKET COMPANY<br><br>Creditor's Name<br><br>MARIO JULIA INDUSTRIAL PARK PO BOX 10593<br><br>Street<br>SAN JUAN          PR          00922<br>City          State          ZIP Code | 7/17/2018<br>7/31/2018<br>8/1/2018<br>8/8/2018 | $ 3,215.86<br>$ 3,038.02<br>$ 4,572.87<br>$ 1,484.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$12,311.48** | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.213.**

BATH SCHOOL DISTRICT TREASURER
_____
Creditor's Name

PO BOX 209
_____

Street

WARSAW                    NY              14569-0209
_____
City            State           ZIP Code

9/17/2018

$ 32,072.06

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.........................................    **$32,072.06**

---

**3.214.**

BATTERYJACK INC
_____
Creditor's Name

772 TWIN RAIL DR
_____

Street

MINOOKA                   IL              60447
_____
City            State           ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,151.89 |
| 7/19/2018 | $ 312.12 |
| 7/23/2018 | $ 1,565.72 |
| 7/24/2018 | $ 1,751.02 |
| 7/25/2018 | $ 370.76 |
| 7/26/2018 | $ 389.18 |
| 7/30/2018 | $ 1,431.14 |
| 7/31/2018 | $ 573.36 |
| 8/1/2018 | $ 525.88 |
| 8/2/2018 | $ 69.30 |
| 8/6/2018 | $ 1,547.99 |
| 8/7/2018 | $ 196.87 |
| 8/8/2018 | $ 530.87 |
| 8/9/2018 | $ 799.70 |
| 8/13/2018 | $ 2,608.83 |
| 8/14/2018 | $ 322.95 |
| 8/15/2018 | $ 381.44 |
| 8/16/2018 | $ 356.85 |
| 8/20/2018 | $ 1,473.03 |
| 8/21/2018 | $ 537.17 |
| 8/22/2018 | $ 111.15 |
| 8/23/2018 | $ 302.72 |
| 8/27/2018 | $ 1,907.97 |
| 8/28/2018 | $ 542.00 |
| 8/29/2018 | $ 1,194.80 |
| 8/30/2018 | $ 518.35 |
| 9/4/2018 | $ 1,751.14 |
| 9/5/2018 | $ 125.61 |
| 9/6/2018 | $ 214.92 |
| 9/10/2018 | $ 1,284.76 |
| 9/11/2018 | $ 364.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.........................................    **$25,213.57**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.215.**

BATTLE CREEK CITY TREASURER

Creditor's Name

PO BOX 239

Street

BATTLE CREEK          MI                    49016

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 47,493.59 |
| 8/3/2018 | $ 21,886.64 |
| 8/3/2018 | $ 2,854.73 |
| 8/3/2018 | $ 1,684.76 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value.......................................................  **$73,919.72**

---

**3.216.**

BATTLEFIELD MALL LLC

Creditor's Name

CHICAGO IL 60686-0025

Street

CHICAGO          IL                    60686-0025

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,256.63 |
| 8/28/2018 | $ 3,256.63 |
| 9/27/2018 | $ 3,256.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................................  **$9,769.89**

---

**3.217.**

BAY SHORE MALL LP

Creditor's Name

PO BOX 86 - SDS-12-1380

Street

MINNEAPOLIS          MN                    55486-1380

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 27,509.49 |
| 8/28/2018 | $ 27,509.49 |
| 9/27/2018 | $ 27,509.49 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................................  **$82,528.47**

---

**3.218.**

BAYER HEALTHCARE

Creditor's Name

100 BAYER BOULEVARD

Street

WHIPPANY          NJ                    7981

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/25/2018 | $ 29,329.79 |
| 08/01/2018 | $ 113,599.46 |
| 08/08/2018 | $ 70,843.34 |
| 09/11/2018 | $ 71,777.45 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.......................................................  **$285,550.04**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.219.**

BAZAAR INC

Creditor's Name

1900 N 5TH AVENUE

Street

RIVER GROVE       IL       60171

City       State       ZIP Code

08/01/2018

$ 8,328.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$8,328.00**

---

**3.220.**

BBJ GROUP LLC

Creditor's Name

140 S DEARBORN ST SUITE 1520

Street

CHICAGO       IL       60603

City       State       ZIP Code

07/18/2018

$ 141,364.86

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$141,364.86**

---

**3.221.**

BBJ GROUP LLC BRADBURNE BRILLER AND JOHNSON

Creditor's Name

500 NORTH DEARBORN ST STE 712

Street

CHICAGO       IL       60654

City       State       ZIP Code

08/21/2018

$ 184,169.70

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$184,169.70**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.222.    BEACH TRADING CO<br><br>Creditor's Name<br><br>80 CARTER DRIVE<br><br>Street<br><br>EDISON      NJ      08817<br><br>City      State      ZIP Code | 7/17/2018<br>7/18/2018<br>7/18/2018<br>7/19/2018<br>7/19/2018<br>7/23/2018<br>7/23/2018<br>7/24/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/26/2018<br>7/30/2018<br>7/30/2018<br>7/31/2018<br>7/31/2018<br>8/1/2018<br>8/1/2018<br>8/2/2018<br>8/2/2018<br>8/6/2018<br>8/6/2018<br>8/7/2018<br>8/7/2018<br>8/8/2018<br>8/8/2018<br>8/9/2018<br>8/9/2018<br>8/13/2018<br>8/13/2018<br>8/14/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/16/2018<br>8/20/2018<br>8/20/2018<br>8/21/2018<br>8/21/2018<br>8/22/2018<br>8/22/2018<br>8/23/2018<br>8/23/2018<br>8/24/2018<br>8/24/2018<br>8/27/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/6/2018<br>9/10/2018<br>9/10/2018<br>9/11/2018<br>9/11/2018 | $ 198.92<br>$ 1,056.42<br>$ 511.12<br>$ 469.34<br>$ 39.96<br>$ 3,906.92<br>$ 767.93<br>$ 2,549.99<br>$ 185.98<br>$ 1,201.42<br>$ 2,275.06<br>$ 495.06<br>$ 2,938.03<br>$ 2,815.40<br>$ 3,462.48<br>$ 2,882.09<br>$ 1,026.56<br>$ 991.44<br>$ 2,536.95<br>$ 1,331.67<br>$ 5,070.50<br>$ 750.93<br>$ 1,130.29<br>$ 734.25<br>$ 1,314.04<br>$ 173.11<br>$ 1,962.06<br>$ 984.98<br>$ 2,857.42<br>$ 1,914.72<br>$ 766.80<br>$ 137.65<br>$ 915.94<br>$ 941.80<br>$ 96.26<br>$ 3,134.59<br>$ 1,600.39<br>$ 2,220.07<br>$ 1,759.94<br>$ 4,142.66<br>$ 48.87<br>$ 2,634.45<br>$ 155.40<br>$ 1,391.45<br>$ 244.32<br>$ 12,164.06<br>$ 9,037.22<br>$ 2,044.80<br>$ 512.90<br>$ 230.72<br>$ 7,343.37<br>$ 2,607.38<br>$ 1,621.53<br>$ 1,201.38<br>$ 956.48<br>$ 2,613.99<br>$ 889.97<br>$ 379.57<br>$ 244.40 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value..................................................................      **$110,573.40**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|

**3.223.**

BEACON HILL STAFFING GROUP

Creditor's Name

PO BOX 846193

Street

BOSTON        MA        02284-6193

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 9,933.50 |
| 8/10/2018 | $ 3,284.00 |
| 9/28/2018 | $ 500.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$13,717.50**

---

**3.224.**

BEALLS INC

Creditor's Name

1806 38TH AVENUE EAST

Street

BRADENTON        FL        34208

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,790.74 |
| 7/19/2018 | $ 1,042.22 |
| 7/20/2018 | $ 1,019.84 |
| 7/23/2018 | $ 3,696.88 |
| 7/24/2018 | $ 319.20 |
| 7/25/2018 | $ 899.17 |
| 7/26/2018 | $ 518.09 |
| 7/27/2018 | $ 1,318.34 |
| 7/30/2018 | $ 2,383.90 |
| 7/31/2018 | $ 1,234.22 |
| 8/1/2018 | $ 549.84 |
| 8/2/2018 | $ 787.09 |
| 8/3/2018 | $ 845.71 |
| 8/6/2018 | $ 2,018.97 |
| 8/7/2018 | $ 814.99 |
| 8/8/2018 | $ 658.59 |
| 8/9/2018 | $ 1,023.43 |
| 8/10/2018 | $ 621.47 |
| 8/13/2018 | $ 2,348.42 |
| 8/14/2018 | $ 772.95 |
| 8/15/2018 | $ 1,260.19 |
| 8/16/2018 | $ 632.22 |
| 8/17/2018 | $ 1,002.04 |
| 8/20/2018 | $ 2,330.39 |
| 8/21/2018 | $ 764.49 |
| 8/22/2018 | $ 885.43 |
| 8/23/2018 | $ 427.98 |
| 8/24/2018 | $ 1,357.18 |
| 8/27/2018 | $ 2,939.83 |
| 8/28/2018 | $ 721.30 |
| 8/29/2018 | $ 1,225.81 |
| 8/30/2018 | $ 862.29 |
| 8/31/2018 | $ 418.53 |
| 9/4/2018 | $ 2,311.08 |
| 9/5/2018 | $ 660.55 |
| 9/6/2018 | $ 963.43 |
| 9/7/2018 | $ 853.48 |
| 9/10/2018 | $ 2,296.78 |
| 9/11/2018 | $ 495.95 |
| 9/12/2018 | $ 782.08 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$47,855.09**

Debtor SEARS, ROEBUCK AND CO.
       Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.225. **BEAUTY GEM INC**<br><br>Creditor's Name<br><br>1200 AVE OF THE AMERICA 4TH FLR<br><br>Street<br>NEW YORK               NY              10036<br>City              State              ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018 | $ 20,692.11<br>$ 55,782.12<br>$ 5,218.03<br>$ 2,785.80<br>$ 14,678.61<br>$ 6,713.09<br>$ 30,079.37<br>$ 975.76<br>$ 4,843.00<br>$ 95,072.77<br>$ 6,509.94<br>$ 143,946.48<br>$ 7,090.26<br>$ 1,373.77<br>$ 47,216.24<br>$ 54,285.32<br>$ 2,556.35<br>$ 14,501.55<br>$ 1,221.97<br>$ 10,397.10<br>$ 16,721.18<br>$ 11,677.79<br>$ 430.70<br>$ 15,112.16<br>$ 407,789.34<br>$ 1,974.85<br>$ 26,148.48<br>$ 1,743.76<br>$ 13,122.21<br>$ 733.16<br>$ 36,444.04<br>$ 1,341.05<br>$ 5,702.70<br>$ 60,059.73 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................              **$1,124,940.79**

Debtor    SEARS, ROEBUCK AND CO.                    Case number *(if known)*    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |

**3.226.**

BECKER LOGISTICSINC

Creditor's Name

P O BOX 88126

Street

CAROL STREAM    IL    60188

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 6,621.10 |
| 7/19/2018 | $ 15,935.47 |
| 7/20/2018 | $ 6,206.88 |
| 7/25/2018 | $ 3,540.50 |
| 7/26/2018 | $ 2,048.20 |
| 7/30/2018 | $ 1,836.18 |
| 8/1/2018 | $ 3,774.60 |
| 8/16/2018 | $ 2,094.57 |
| 8/17/2018 | $ 4,770.98 |
| 8/20/2018 | $ 6,698.78 |
| 8/23/2018 | $ 5,261.03 |
| 8/24/2018 | $ 1,262.86 |
| 8/27/2018 | $ 12,782.84 |
| 8/30/2018 | $ 2,439.42 |
| 9/3/2018 | $ 17,429.82 |
| 9/5/2018 | $ 2,525.72 |
| 9/6/2018 | $ 2,525.72 |
| 9/10/2018 | $ 1,262.86 |
| 9/12/2018 | $ 2,081.99 |
| 9/17/2018 | $ 12,072.92 |
| 9/20/2018 | $ 4,201.72 |
| 10/4/2018 | $ 6,050.30 |
| 10/5/2018 | $ 1,915.76 |
| 10/8/2018 | $ 4,332.48 |
| 10/10/2018 | $ 1,258.20 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................    **$130,930.90**

**3.227.**

BEDZ KING LLC

Creditor's Name

816 111TH STREET

Street

ARLINGTON    TX    76011

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 772.90 |
| 7/23/2018 | $ 1,992.87 |
| 7/25/2018 | $ 293.72 |
| 7/30/2018 | $ 1,780.52 |
| 8/6/2018 | $ 2,356.38 |
| 8/13/2018 | $ 1,063.93 |
| 8/20/2018 | $ 1,967.19 |
| 8/23/2018 | $ 677.40 |
| 8/27/2018 | $ 2,865.79 |
| 8/28/2018 | $ 855.00 |
| 8/30/2018 | $ 1,502.96 |
| 9/4/2018 | $ 2,244.62 |
| 9/10/2018 | $ 1,012.98 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$19,386.26**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.228.**

BEIJING INDUSTRIAL DEV CO LTD

Creditor's Name

ROOM 2912 29F WEST TOWER SHUN TAK CENTRE 200
CONNAUGHT RD

Street

| SHEUNG WAN | HONGKONG | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 127,698.07 |
| 7/31/2018 | $ 137,714.04 |
| 8/1/2018 | $ 8,351.40 |
| 8/2/2018 | $ 13,909.85 |
| 8/6/2018 | $ 105,878.51 |
| 8/16/2018 | $ 67,905.68 |
| 8/23/2018 | $ 49,284.19 |
| 8/27/2018 | $ 46,691.96 |
| 8/30/2018 | $ 28,797.30 |
| 9/4/2018 | $ 279,200.67 |
| 9/6/2018 | $ 296,062.52 |
| 9/7/2018 | $ 296,062.52 |
| 9/13/2018 | $ 30,144.14 |
| 9/18/2018 | $ 155,162.26 |
| 9/24/2018 | $ 110,000.00 |
| 9/24/2018 | $ 25,223.32 |
| 9/27/2018 | $ 77,113.46 |
| 10/2/2018 | $ 247,828.77 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$2,103,028.66**

---

**3.229.**

BEIJING UPSPIRIT CO LTD

Creditor's Name

503BLDG 2NO1 CIYUNSI CHAOYANG RD CHAOYANG
DISTRICT

Street

| BEIJING | CHINA | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/4/2018 | $ 17,786.31 |
| 9/5/2018 | $ 21,909.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$39,695.31**

---

**3.230.**

BEKTROM FOODS INC

Creditor's Name

15610 S TELEGRAPH ROAD

Street

| MONROE | MI | 48161 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 07/25/2018 | $ 21,696.73 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$21,696.73**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.231.** BEL AIR TOWN TAX COLLECTOR<br>Creditor's Name<br><br>39 HICKORY AVE<br><br>Street<br>BEL AIR          MD          21014<br>City              State        ZIP Code | 9/12/2018 | $ 30,817.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other          Tax Payments |
| Total amount or value........................................ | | **$30,817.50** | |
| **3.232.** BELLEVILLE TOWNSHIP TAX COLLECTOR<br>Creditor's Name<br><br>152 WASHINGTON AVE<br><br>Street<br>BELLEVILLE       NJ          7109<br>City              State        ZIP Code | 7/18/2018 | $ 75,753.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other          Tax Payments |
| Total amount or value........................................ | | **$75,753.08** | |
| **3.233.** BENITEZ HERMANOS INC<br>Creditor's Name<br><br>MONTE VERDE REAL VEREDA ST 51<br><br>Street<br>SAN JUAN         PR          00926<br>City              State        ZIP Code | 7/27/2018<br>8/14/2018<br>8/30/2018<br>9/4/2018 | $ 191,225.18<br>$ 78.19<br>$ 54,789.12<br>$ 4,723.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value........................................ | | **$250,815.69** | |

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name                                      Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

3.234.

BENJAMIN WALK CORP

Creditor's Name

45 CENTRE ROAD

Street

SOMERSWORTH          NH              03878

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 904.50 |
| 7/19/2018 | $ 679.00 |
| 7/20/2018 | $ 280.50 |
| 7/23/2018 | $ 760.00 |
| 7/25/2018 | $ 887.00 |
| 7/26/2018 | $ 631.00 |
| 7/27/2018 | $ 384.00 |
| 7/30/2018 | $ 1,030.00 |
| 8/2/2018 | $ 1,097.00 |
| 8/3/2018 | $ 311.50 |
| 8/6/2018 | $ 717.50 |
| 8/8/2018 | $ 984.00 |
| 8/9/2018 | $ 239.50 |
| 8/10/2018 | $ 635.00 |
| 8/13/2018 | $ 1,183.00 |
| 8/15/2018 | $ 880.50 |
| 8/16/2018 | $ 209.00 |
| 8/17/2018 | $ 443.50 |
| 8/20/2018 | $ 1,014.50 |
| 8/22/2018 | $ 816.00 |
| 8/23/2018 | $ 386.50 |
| 8/24/2018 | $ 475.00 |
| 8/27/2018 | $ 693.00 |
| 8/29/2018 | $ 853.50 |
| 8/30/2018 | $ 183.00 |
| 8/31/2018 | $ 193.00 |
| 9/4/2018 | $ 394.00 |
| 9/5/2018 | $ 480.50 |
| 9/6/2018 | $ 263.00 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...............................................          **$18,008.50**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**BERGHOFF WORLDWIDE NV**

3.235.

Creditor's Name

11063 SR 54

Street

ODESSA    FL    33556

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 272.03 |
| 7/19/2018 | $ 183.65 |
| 7/20/2018 | $ 445.42 |
| 7/23/2018 | $ 270.97 |
| 7/25/2018 | $ 371.83 |
| 7/26/2018 | $ 879.12 |
| 7/27/2018 | $ 23.37 |
| 7/30/2018 | $ 360.18 |
| 8/2/2018 | $ 1,491.90 |
| 8/3/2018 | $ 383.55 |
| 8/6/2018 | $ 1,694.99 |
| 8/8/2018 | $ 530.52 |
| 8/9/2018 | $ 1,745.08 |
| 8/10/2018 | $ 290.48 |
| 8/13/2018 | $ 659.38 |
| 8/15/2018 | $ 847.84 |
| 8/16/2018 | $ 1,021.38 |
| 8/17/2018 | $ 1,318.50 |
| 8/20/2018 | $ 443.18 |
| 8/22/2018 | $ 306.20 |
| 8/23/2018 | $ 472.15 |
| 8/24/2018 | $ 1,765.31 |
| 8/27/2018 | $ 1,497.12 |
| 8/29/2018 | $ 921.95 |
| 8/30/2018 | $ 139.21 |
| 8/31/2018 | $ 470.67 |
| 9/4/2018 | $ 458.22 |
| 9/5/2018 | $ 578.47 |
| 9/6/2018 | $ 59.23 |
| 9/10/2018 | $ 944.04 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$20,845.94**

---

**BERKELEY COUNTY TAX COLLECTOR**

3.236.

Creditor's Name

400 W STEPHEN ST STE 209

Street

MARTINSBURG    WV    25401

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 40,242.49 |
| 8/17/2018 | $ 17,098.82 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value................................................. **$57,341.31**

---

**BERKHEIMER TAX ADMINISTRATOR**

3.237.

Creditor's Name

PO BOX 25144

Street

LEHIGH    PA    18002-5144

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 93,288.24 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value................................................. **$93,288.24**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name                                                          Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.238.**
BERKSHIRE FASHIONS INC
_____
Creditor's Name

420 5TH AVENUE
_____
Street
NEW YORK              NY
_____
City          State          ZIP Code

Dates: 9/14/2018

Amount or value: $ 23,374.40

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☒ Suppliers or vendors  ☐ Services  ☐ Other _____

Total amount or value........................................  **$23,374.40**

---

**3.239.**
BERKSHIRE MALL LLC
_____
Creditor's Name

P O BOX 7777
_____
Street
PHILADELPHIA          PA          19175-0159
_____
City          State          ZIP Code

Dates: 7/30/2018  8/28/2018  9/27/2018

Amount or value: $ 25,611.87  $ 25,611.87  $ 25,611.87

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☒ Suppliers or vendors  ☐ Services  ☐ Other _____

Total amount or value........................................  **$76,835.61**

---

**3.240.**
BERKSHIRE MALL REALTY HOLDING LLC
_____
Creditor's Name

SUITE 212
_____
Street
GREAT NECK          NY          11021
_____
City          State          ZIP Code

Dates: 7/30/2018  8/28/2018  9/27/2018

Amount or value: $ 24,686.19  $ 24,686.19  $ 19,908.21

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☒ Services  ☐ Other _____

Total amount or value........................................  **$69,280.59**

---

**3.241.**
BEST CORPORATION PRIVATE LIMITED
_____
Creditor's Name

892 PADMAVATHIPURAM AVINASHI ROAD
_____
Street
TIRUPUR          INDIA          641603
_____
City          State          ZIP Code

Dates: 8/1/2018

Amount or value: $ 9,254.70

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☒ Suppliers or vendors  ☐ Services  ☐ Other _____

Total amount or value........................................  **$9,254.70**

Debtor __SEARS, ROEBUCK AND CO._____    Case number *(if known)*  __18-23537_____
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.242.**  BEST PARAMOUNT INTERNATIONAL LTD

Creditor's Name

12F 309 SUNG CHIANG ROAD

Street

TAIPEI

| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 184,719.23 |
| 7/24/2018 | $ 270,042.02 |
| 7/30/2018 | $ 206,253.51 |
| 8/6/2018 | $ 40,081.64 |
| 8/13/2018 | $ 18,495.32 |
| 8/14/2018 | $ 63,294.63 |
| 8/17/2018 | $ 103,593.21 |
| 8/30/2018 | $ 43,724.35 |
| 8/31/2018 | $ 8,329.79 |
| 9/10/2018 | $ 8,730.00 |
| 9/11/2018 | $ 90,621.33 |
| 9/13/2018 | $ 41,943.11 |
| 10/2/2018 | $ 2,148.05 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................................        **$1,081,976.19**

---

**3.243.**  BETHEL PARK SCHOOL DISTRICT

Creditor's Name

7100 BAPTIST RD

Street

BETHEL PARK        PA        15102

| City | State | ZIP Code |

Dates: 8/15/2018        Amount: $ 97,521.67

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other   Tax Payments

Total amount or value.............................................................        **$97,521.67**

---

**3.244.**  BEYOND TONIGHT LLC

Creditor's Name

22349 KITTRIDGE ST

Street

WOODLAND HILLS        CA        91303

| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 532.81 |
| 7/23/2018 | $ 1,314.88 |
| 7/26/2018 | $ 277.75 |
| 7/30/2018 | $ 1,588.85 |
| 8/2/2018 | $ 511.50 |
| 8/6/2018 | $ 255.75 |
| 8/7/2018 | $ 255.75 |
| 8/8/2018 | $ 255.75 |
| 8/9/2018 | $ 265.75 |
| 8/13/2018 | $ 1,048.44 |
| 8/15/2018 | $ 302.25 |
| 8/20/2018 | $ 625.56 |
| 8/21/2018 | $ 317.25 |
| 8/27/2018 | $ 666.25 |
| 8/30/2018 | $ 255.75 |
| 9/4/2018 | $ 2,557.50 |
| 9/6/2018 | $ 255.75 |
| 9/10/2018 | $ 1,831.56 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................................        **$13,119.10**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.245.**

BFG SUPPLY CO

Creditor's Name

14500 KINSMAN RD

Street

BURTON          OH          44021

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 261.07 |
| 7/18/2018 | $ 299.97 |
| 7/19/2018 | $ 90.56 |
| 7/20/2018 | $ 313.17 |
| 7/23/2018 | $ 925.71 |
| 7/24/2018 | $ 342.10 |
| 7/25/2018 | $ 428.78 |
| 7/26/2018 | $ 228.95 |
| 7/27/2018 | $ 81.61 |
| 7/30/2018 | $ 939.91 |
| 7/31/2018 | $ 341.62 |
| 8/1/2018 | $ 436.96 |
| 8/2/2018 | $ 313.03 |
| 8/3/2018 | $ 350.23 |
| 8/6/2018 | $ 1,106.92 |
| 8/7/2018 | $ 611.80 |
| 8/9/2018 | $ 973.91 |
| 8/10/2018 | $ 622.17 |
| 8/13/2018 | $ 1,321.63 |
| 8/14/2018 | $ 163.44 |
| 8/15/2018 | $ 414.41 |
| 8/16/2018 | $ 171.29 |
| 8/17/2018 | $ 328.66 |
| 8/20/2018 | $ 1,283.39 |
| 8/21/2018 | $ 635.42 |
| 8/22/2018 | $ 820.71 |
| 8/23/2018 | $ 321.56 |
| 8/24/2018 | $ 362.68 |
| 8/27/2018 | $ 1,070.09 |
| 8/28/2018 | $ 436.57 |
| 8/29/2018 | $ 463.03 |
| 8/30/2018 | $ 177.43 |
| 8/31/2018 | $ 69.23 |
| 9/4/2018 | $ 604.92 |
| 9/5/2018 | $ 89.08 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................................... **$17,402.01**

---

**3.246.**

BH NORTH AMERICA CORP

Creditor's Name

20155 ELLIPSE

Street

FOOTHILL RANCH          CA          92610

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 10/2/2018 | $ 46,843.94 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................................... **$46,843.94**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.247.** BH NORTH AMERICA CORPORATION | 9/10/2018 | $ 7,949.05 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 20155 ELLIPSE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| FOOTHILL RANCH        CA        92610 | | | ☐ Other |
| City        State        ZIP Code | | | |
| **Total amount or value**............................................ | | **$7,949.05** | |
| **3.248.** BIC USA INC | 07/25/2018 | $ 3,105.88 | ☐ Secured debt |
| Creditor's Name | 08/02/2018 | $ 18,765.19 | ☐ Unsecured loan repayments |
| ONE BIC WAY | 08/08/2018 | $ 30,528.03 | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| SHELTON        CT        06484-6299 | | | ☐ Other |
| City        State        ZIP Code | | | |
| **Total amount or value**............................................ | | **$52,399.10** | |

Debtor    SEARS, ROEBUCK AND CO.

Name

Case number (if known)   18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.249. | **BIG & TALL OF OC** | 7/18/2018 | $ 828.80 | ☐ Secured debt |
| | Creditor's Name | 7/19/2018 | $ 662.96 | |
| | | 7/23/2018 | $ 3,217.10 | ☐ Unsecured loan repayments |
| | 3900 PROSPECT AVENUE SUITE C | 7/24/2018 | $ 153.40 | |
| | | 7/25/2018 | $ 166.24 | ☒ Suppliers or vendors |
| | Street | 7/26/2018 | $ 121.96 | |
| | YORBA LINDA   CA   92886 | 7/30/2018 | $ 2,503.75 | ☐ Services |
| | | 7/31/2018 | $ 446.17 | |
| | City   State   ZIP Code | 8/1/2018 | $ 914.99 | ☐ Other |
| | | 8/2/2018 | $ 162.57 | |
| | | 8/6/2018 | $ 1,943.55 | |
| | | 8/7/2018 | $ 251.34 | |
| | | 8/8/2018 | $ 449.81 | |
| | | 8/9/2018 | $ 440.57 | |
| | | 8/13/2018 | $ 2,452.36 | |
| | | 8/14/2018 | $ 39.68 | |
| | | 8/15/2018 | $ 772.72 | |
| | | 8/16/2018 | $ 473.97 | |
| | | 8/20/2018 | $ 1,544.07 | |
| | | 8/21/2018 | $ 286.59 | |
| | | 8/22/2018 | $ 723.56 | |
| | | 8/23/2018 | $ 60.68 | |
| | | 8/24/2018 | $ 211.06 | |
| | | 8/27/2018 | $ 1,913.96 | |
| | | 8/28/2018 | $ 478.73 | |
| | | 8/29/2018 | $ 337.14 | |
| | | 8/30/2018 | $ 329.97 | |
| | | 9/4/2018 | $ 2,149.34 | |
| | | 9/5/2018 | $ 34.69 | |
| | | 9/6/2018 | $ 271.18 | |
| | | 9/10/2018 | $ 1,918.83 | |
| | Total amount or value......................................................................... | | **$26,261.74** | |
| 3.250. | **BIG BOX JV D LP** | 7/30/2018 | $ 215,956.40 | ☐ Secured debt |
| | Creditor's Name | 8/28/2018 | $ 215,956.40 | |
| | | 9/27/2018 | $ 215,956.40 | ☐ Unsecured loan repayments |
| | PO BOX 780394 | | | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | PHILADELPHIA   PA   19178-0394 | | | ☐ Services |
| | | | | |
| | City   State   ZIP Code | | | ☐ Other |
| | Total amount or value......................................................................... | | **$647,869.20** | |

Debtor SEARS, ROEBUCK AND CO.
　　　Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.251.**

BIG BOX JV E LP
Creditor's Name

PO BOX 780422

Street

PHILADELPHIA　　　PA　　　19178-0422
City　　　State　　　ZIP Code

Dates: 7/30/2018　　8/28/2018
Amount or value: $ 226,885.00　　$ 226,885.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$453,770.00**

---

**3.252.**

BIG MOUTH TALENT INC
Creditor's Name

900 N FRANKLIN 403-1

Street

CHICAGO　　　IL　　　60610
City　　　State　　　ZIP Code

Dates: 09/28/2018
Amount or value: $ 3,300.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$3,300.00**

---

**3.253.**

BIKESOMEWHERE LLC
Creditor's Name

2801 FLORIDA AVENUE SUITE 4

Street

COCONUT GROVE　　　FL　　　33133
City　　　State　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 31.35 |
| 7/18/2018 | $ 58.09 |
| 7/23/2018 | $ 777.34 |
| 7/24/2018 | $ 141.61 |
| 7/25/2018 | $ 53.77 |
| 7/26/2018 | $ 703.00 |
| 7/30/2018 | $ 496.86 |
| 7/31/2018 | $ 35.81 |
| 8/1/2018 | $ 33.99 |
| 8/2/2018 | $ 186.76 |
| 8/6/2018 | $ 715.62 |
| 8/7/2018 | $ 81.92 |
| 8/8/2018 | $ 328.82 |
| 8/9/2018 | $ 161.28 |
| 8/13/2018 | $ 445.48 |
| 8/14/2018 | $ 154.32 |
| 8/15/2018 | $ 51.00 |
| 8/21/2018 | $ 22.82 |
| 8/22/2018 | $ 115.16 |
| 8/23/2018 | $ 258.80 |
| 8/24/2018 | $ 76.49 |
| 8/27/2018 | $ 611.56 |
| 8/28/2018 | $ 198.64 |
| 8/29/2018 | $ 92.79 |
| 8/30/2018 | $ 51.23 |
| 9/4/2018 | $ 705.04 |
| 9/5/2018 | $ 95.61 |
| 9/6/2018 | $ 23.24 |
| 9/10/2018 | $ 571.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$7,280.03**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.254.** BILLION BEST INDUSTRIAL LTD

Creditor's Name

RM 2803 GLOBAL GATEWAY TOWER 63 WING HONG STREET CHEUNG SHA WAN

Street

KOWLOON          HONG KONG

City          State          ZIP Code

Dates: 8/23/2018, 8/27/2018

Amount or value: $ 46,408.05, $ 59,759.35

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$106,167.40**

---

**3.255.** BIRMINGHAM INDUSTRIAL ENTRP LLC

Creditor's Name

P O BOX 530487

Street

BIRMINGHAM          AL          35253

City          State          ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount or value: $ 7,511.95, $ 7,511.95, $ 7,511.95

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$22,535.85**

---

**3.256.** BISSELL INTERNATIONAL TRADING CO

Creditor's Name

STADHOUDERSKADE 55 1072 AB

Street

AMSTERDAM          NL

City          State          ZIP Code

Dates: 07/23/2018, 08/02/2018, 08/07/2018, 08/21/2018, 08/27/2018

Amount or value: $ 63,539.10, $ 28,694.26, $ 32,493.21, $ 24,691.84, $ 24,336.21

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$173,754.62**

---

**3.257.** BISSELL INTL TRADING CO

Creditor's Name

STADHOUDERSKADE 55 1072 AB

Street

AMSTERDAM          NL

City          State          ZIP Code

Dates: 07/23/2018, 08/07/2018, 08/21/2018, 08/27/2018

Amount or value: $ 28,035.91, $ 26,593.13, $ 1,871.88, $ 118,789.50

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$175,290.42**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.258.  BLACK & DECKER US INC | 7/17/2018 | $ 77,019.48 | ☐ Secured debt |
| | 7/18/2018 | $ 44,857.32 | |
| Creditor's Name | 7/18/2018 | $ 7,514.12 | ☐ Unsecured loan repayments |
| PO BOX 91330 | 7/19/2018 | $ 7,614.35 | |
| | 7/20/2018 | $ 386,910.50 | ☒ Suppliers or vendors |
| Street | 7/23/2018 | $ 126,422.98 | |
| CHICAGO          IL          60693 | 7/23/2018 | $ 4,998.11 | ☐ Services |
| | 7/24/2018 | $ 2,241.24 | |
| City          State          ZIP Code | 7/24/2018 | $ 200.13 | ☐ Other _____ |
| | 7/25/2018 | $ 88.43 | |
| | 7/26/2018 | $ 212,899.92 | |
| | 7/27/2018 | $ 148,790.70 | |
| | 7/27/2018 | $ 3,111.38 | |
| | 7/30/2018 | $ 147,474.21 | |
| | 7/30/2018 | $ 6,494.83 | |
| | 8/1/2018 | $ 48,886.52 | |
| | 8/1/2018 | $ 7,593.81 | |
| | 8/2/2018 | $ 4,455.01 | |
| | 8/2/2018 | $ 1,204.23 | |
| | 8/3/2018 | $ 78,279.68 | |
| | 8/3/2018 | $ 5,636.99 | |
| | 8/6/2018 | $ 33,275.16 | |
| | 8/6/2018 | $ 1,885.16 | |
| | 8/8/2018 | $ 132.16 | |
| | 8/10/2018 | $ 92,405.97 | |
| | 8/13/2018 | $ 32,017.25 | |
| | 8/13/2018 | $ 22,258.38 | |
| | 8/13/2018 | $ 5,607.63 | |
| | 8/14/2018 | $ 607.06 | |
| | 8/15/2018 | $ 67,764.31 | |
| | 8/15/2018 | $ 6,647.51 | |
| | 8/16/2018 | $ 94,989.50 | |
| | 8/17/2018 | $ 8,844.29 | |
| | 8/17/2018 | $ 6,489.20 | |
| | 8/20/2018 | $ 56,850.87 | |
| | 8/20/2018 | $ 3,632.25 | |
| | 8/21/2018 | $ 6,545.18 | |
| | 8/22/2018 | $ 330,646.56 | |
| | 8/23/2018 | $ 33,442.15 | |
| | 8/24/2018 | $ 58,317.12 | |
| | 8/24/2018 | $ 8,152.23 | |
| | 8/27/2018 | $ 5,005.02 | |
| | 8/28/2018 | $ 21,936.27 | |
| | 8/28/2018 | $ 4,989.65 | |
| | 8/29/2018 | $ 3,022.40 | |
| | 8/30/2018 | $ 136,460.95 | |
| | 8/30/2018 | $ 2,591.10 | |
| | 8/31/2018 | $ 14,288.93 | |
| | 9/4/2018 | $ 149,962.52 | |
| | 9/4/2018 | $ 13,312.88 | |
| | 9/5/2018 | $ 88,372.45 | |
| | 9/5/2018 | $ 4,888.87 | |
| | 9/7/2018 | $ 51,916.81 | |
| | 9/7/2018 | $ 6,041.33 | |
| | 9/10/2018 | $ 21,915.56 | |
| | 9/12/2018 | $ 16,485.83 | |
| | 9/13/2018 | $ 7,239.12 | |
| | 9/14/2018 | $ 256,831.27 | |
| | 9/17/2018 | $ 23,037.13 | |
| | 9/18/2018 | $ 2,069.05 | |

Total amount or value.......................................................................          **$3,023,571.02**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.259.** BLACK & DECKER US INC<br><br>Creditor's Name<br><br>PO BOX 91330<br><br>Street<br>CHICAGO                IL                60693<br>City              State              ZIP Code | 9/19/2018<br>9/20/2018<br>9/24/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018 | $ 12,923.46<br>$ 308,532.77<br>$ 3,073.42<br>$ 2,569.67<br>$ 3,284.99<br>$ 180,422.90<br>$ 22,401.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$533,208.67** | |
| **3.260.** BLACK AND DECKER MACAO COMMERCIAL<br><br>Creditor's Name<br><br>6525 KIMBERLY MILL ROAD<br><br>Street<br>ATLANTA                GA<br>City              State              ZIP Code | 7/26/2018<br>7/30/2018 | $ 63,113.10<br>$ 175,960.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$239,073.20** | |
| **3.261.** BLACK AND DECKER U<br><br>Creditor's Name<br><br>PO BOX 91330<br><br>Street<br>CHICAGO                IL                60693<br>City              State              ZIP Code | 08/24/2018<br>09/17/2018 | $ 1,203,127.67<br>$ 393,178.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$1,596,305.67** | |
| **3.262.** BLACK BOW BRANDS INC<br><br>Creditor's Name<br><br>3593 MEDINA RD SUITE 159<br><br>Street<br>MEDINA                OH                44256<br>City              State              ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>8/1/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018 | $ 43.98<br>$ 140.80<br>$ 209.52<br>$ 154.36<br>$ 1,237.63<br>$ 771.97<br>$ 135.16<br>$ 155.98<br>$ 55.78<br>$ 1,371.95<br>$ 354.49<br>$ 72.78<br>$ 315.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$5,020.38** | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
| | Name | | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Check all that apply |

**3.263.**

BLACKHAWK COUNTY TREASURER
Creditor's Name

316 E 5TH ST

Street

WATERLOO          IA          50703
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/24/2018 | $ 34,031.00 |
| 9/24/2018 | $ 8,712.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other      Tax Payments

Total amount or value.................................................... **$42,743.00**

---

**3.264.**

BLACKMAN CHARTERTOWNSHIP TREASURER
Creditor's Name

1990 WEST PARNALL ROAD

Street

JACKSON          MI          49201
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 35,421.58 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other      Tax Payments

Total amount or value.................................................... **$35,421.58**

---

**3.265.**

BLACKSTONE INDUSTRIES LLC
Creditor's Name

16 STONY HILL ROAD

Street

BETHEL          CT          06801-1039
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 2,411.93 |
| 7/23/2018 | $ 168.00 |
| 7/30/2018 | $ 1,106.20 |
| 8/6/2018 | $ 87,301.93 |
| 8/10/2018 | $ 3,646.63 |
| 8/20/2018 | $ 4,943.05 |
| 8/27/2018 | $ 5,208.14 |
| 9/4/2018 | $ 4,691.78 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................... **$109,477.66**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.266.**

BLAIR TECHNOLOGY GROUP LLC

Creditor's Name

4314 BORON DRIVE SUITE D

Street

COVINGTON        KY        41015

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 8.36 |
| 7/19/2018 | $ 739.31 |
| 7/23/2018 | $ 3,050.25 |
| 7/24/2018 | $ 172.04 |
| 7/25/2018 | $ 906.71 |
| 7/26/2018 | $ 855.56 |
| 7/27/2018 | $ 134.84 |
| 7/30/2018 | $ 774.75 |
| 7/31/2018 | $ 757.93 |
| 8/1/2018 | $ 757.90 |
| 8/3/2018 | $ 94.85 |
| 8/6/2018 | $ 1,827.34 |
| 8/7/2018 | $ 260.39 |
| 8/8/2018 | $ 409.17 |
| 8/9/2018 | $ 610.49 |
| 8/13/2018 | $ 2,854.04 |
| 8/14/2018 | $ 241.79 |
| 8/15/2018 | $ 130.19 |
| 8/16/2018 | $ 590.51 |
| 8/20/2018 | $ 1,445.03 |
| 8/21/2018 | $ 716.07 |
| 8/22/2018 | $ 139.49 |
| 8/23/2018 | $ 43.71 |
| 8/27/2018 | $ 1,725.06 |
| 8/28/2018 | $ 134.85 |
| 8/29/2018 | $ 702.10 |
| 8/30/2018 | $ 730.02 |
| 9/4/2018 | $ 1,339.15 |
| 9/5/2018 | $ 152.00 |
| 9/6/2018 | $ 162.74 |
| 9/10/2018 | $ 227.83 |
| 9/11/2018 | $ 455.67 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................ **$23,150.14**

**3.267.**

BLUE BOX OPCO LLC DBA INFANTINO

Creditor's Name

4920 CARROLL CANYON ROAD

Street

SAN DIEGO        CA        92121

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 07/24/2018 | $ 80,070.51 |
| 08/02/2018 | $ 1,554.64 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................................ **$81,625.15**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.268. **BLUE LAKE INC**<br><br>Creditor's Name<br><br>30 N GOULD ST STE R<br><br>Street<br><br>SHERIDAN        WY        82801<br><br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 488.95<br>$ 1,707.83<br>$ 2,041.87<br>$ 229.35<br>$ 5,153.71<br>$ 1,511.53<br>$ 1,402.20<br>$ 922.16<br>$ 3,703.37<br>$ 916.46<br>$ 2,148.40<br>$ 1,406.03<br>$ 3,718.75<br>$ 725.64<br>$ 2,322.71<br>$ 1,060.58<br>$ 2,731.46<br>$ 3,562.85<br>$ 658.29<br>$ 802.21<br>$ 501.20<br>$ 4,315.65<br>$ 850.98<br>$ 1,707.76<br>$ 166.98<br>$ 308.42<br>$ 4,822.12<br>$ 1,107.87<br>$ 1,130.95<br>$ 1,461.85<br>$ 6,018.78<br>$ 1,522.63<br>$ 1,609.21<br>$ 44.55<br>$ 4,807.96<br>$ 1,721.76 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................    **$69,313.02**

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*    18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| | | | | | Check all that apply |
| 3.269. | BLUE NILE MILLS INC | | 7/18/2018 | $ 589.62 | ☐ Secured debt |
| | Creditor's Name | | 7/19/2018 | $ 281.60 | |
| | | | 7/20/2018 | $ 140.21 | ☐ Unsecured loan repayments |
| | 380 MILL ROAD | | 7/23/2018 | $ 1,639.38 | |
| | | | 7/24/2018 | $ 189.52 | ☒ Suppliers or vendors |
| | Street | | 7/26/2018 | $ 169.10 | |
| | EDISON | NJ        08817 | 7/27/2018 | $ 280.71 | ☐ Services |
| | | | 7/30/2018 | $ 730.82 | |
| | City        State        ZIP Code | | 7/31/2018 | $ 269.48 | ☐ Other _____ |
| | | | 8/1/2018 | $ 88.37 | |
| | | | 8/2/2018 | $ 147.87 | |
| | | | 8/3/2018 | $ 50.93 | |
| | | | 8/6/2018 | $ 481.20 | |
| | | | 8/7/2018 | $ 249.83 | |
| | | | 8/8/2018 | $ 153.80 | |
| | | | 8/9/2018 | $ 214.15 | |
| | | | 8/10/2018 | $ 129.16 | |
| | | | 8/13/2018 | $ 934.28 | |
| | | | 8/14/2018 | $ 0.85 | |
| | | | 8/15/2018 | $ 564.72 | |
| | | | 8/16/2018 | $ 141.90 | |
| | | | 8/20/2018 | $ 533.68 | |
| | | | 8/21/2018 | $ 336.53 | |
| | | | 8/22/2018 | $ 330.56 | |
| | | | 8/23/2018 | $ 368.79 | |
| | | | 8/24/2018 | $ 362.87 | |
| | | | 8/27/2018 | $ 770.84 | |
| | | | 8/28/2018 | $ 206.02 | |
| | | | 8/29/2018 | $ 126.62 | |
| | | | 8/30/2018 | $ 236.33 | |
| | | | 8/31/2018 | $ 90.93 | |
| | | | 9/4/2018 | $ 892.69 | |
| | | | 9/5/2018 | $ 312.60 | |
| | | | 9/6/2018 | $ 135.46 | |
| | | | 9/7/2018 | $ 192.87 | |
| | | | 9/10/2018 | $ 2,079.38 | |
| | Total amount or value................................................. | | | **$14,423.67** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |

**3.270.** BLUE WAVE PRODUCTS INC

Creditor's Name

1745 WALLACE AVENUE

Street

| City | State | ZIP Code |
| --- | --- | --- |
| ST CHARLES | IL | 60174 |

| Dates | Amount or value |
| --- | --- |
| 7/17/2018 | $ 492.11 |
| 7/18/2018 | $ 4,010.18 |
| 7/19/2018 | $ 1,371.46 |
| 7/20/2018 | $ 733.36 |
| 7/23/2018 | $ 2,825.51 |
| 7/25/2018 | $ 4,102.51 |
| 7/26/2018 | $ 1,130.60 |
| 7/27/2018 | $ 2,040.42 |
| 7/30/2018 | $ 7,180.49 |
| 8/2/2018 | $ 2,251.52 |
| 8/3/2018 | $ 620.63 |
| 8/6/2018 | $ 545.65 |
| 8/8/2018 | $ 210.75 |
| 8/9/2018 | $ 15.96 |
| 8/10/2018 | $ 83.68 |
| 8/13/2018 | $ 150.95 |
| 8/15/2018 | $ 243.86 |
| 8/16/2018 | $ 72.21 |
| 8/17/2018 | $ 127.95 |
| 8/20/2018 | $ 17.67 |
| 8/23/2018 | $ 130.43 |
| 8/24/2018 | $ 106.58 |
| 8/27/2018 | $ 55.67 |
| 8/29/2018 | $ 145.48 |
| 8/30/2018 | $ 35.16 |
| 8/31/2018 | $ 23.74 |
| 9/4/2018 | $ 23.85 |
| 9/5/2018 | $ 208.90 |
| 9/6/2018 | $ 104.88 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$29,062.16**

**3.271.** BLUEFIELD LIMITED PARTNERSHIP

Creditor's Name

2840 PLAZA PLACE SUITE 100

Street

| City | State | ZIP Code |
| --- | --- | --- |
| RALEIGH | NC | 27612 |

| Dates | Amount or value |
| --- | --- |
| 10/11/2018 | $ 60,080.92 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$60,080.92**

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.272.**

BMY CONSULTING GROUP INC
_____
Creditor's Name

35 MEADOW ST 113
_____
Street

BROOKLYN           NY           11206
_____
City           State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 181.00 |
| 7/18/2018 | $ 63.00 |
| 7/19/2018 | $ 310.11 |
| 7/20/2018 | $ 53.46 |
| 7/23/2018 | $ 917.60 |
| 7/24/2018 | $ 103.28 |
| 7/25/2018 | $ 128.71 |
| 7/26/2018 | $ 18.60 |
| 7/30/2018 | $ 175.42 |
| 7/31/2018 | $ 398.40 |
| 8/2/2018 | $ 186.06 |
| 8/6/2018 | $ 980.97 |
| 8/7/2018 | $ 426.76 |
| 8/13/2018 | $ 30.62 |
| 8/14/2018 | $ 1,159.23 |
| 8/15/2018 | $ 326.36 |
| 8/17/2018 | $ 1,223.56 |
| 8/20/2018 | $ 156.23 |
| 8/21/2018 | $ 1,031.29 |
| 8/22/2018 | $ 183.31 |
| 8/28/2018 | $ 613.73 |
| 8/29/2018 | $ 578.39 |
| 9/4/2018 | $ 852.35 |
| 9/5/2018 | $ 142.53 |
| 9/6/2018 | $ 67.20 |
| 9/10/2018 | $ 535.37 |
| 9/11/2018 | $ 20.82 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................  **$10,864.36**

**3.273.**

BOARD OF REGENTS OF U OF WA
_____
Creditor's Name

PO BOX 94771 REAL ESTATE OFFICE
_____
Street

SEATTLE           WA           98124
_____
City           State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 8,035.85 |
| 8/28/2018 | $ 8,035.85 |
| 9/27/2018 | $ 8,035.85 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$24,107.55**

**3.274.**

BOARDMAN WESTPARK LLC
_____
Creditor's Name

3312 4TH AVENUE NORTH CO NAI BUSINESS PROPERTIES
_____
Street

BILLINGS           MT           59101
_____
City           State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 7,619.50 |
| 8/28/2018 | $ 7,619.50 |
| 9/27/2018 | $ 7,619.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$22,858.50**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.275.**

BOB KILINSKI

Creditor's Name

2727 REALTY ROAD SUITE 100

Street

CARROLLTON        TX        75006

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 478.58 |
| 7/19/2018 | $ 246.24 |
| 7/30/2018 | $ 205.36 |
| 7/31/2018 | $ 92.64 |
| 8/1/2018 | $ 251.42 |
| 8/6/2018 | $ 243.36 |
| 8/7/2018 | $ 84.00 |
| 8/8/2018 | $ 79.68 |
| 8/9/2018 | $ 164.15 |
| 8/13/2018 | $ 403.19 |
| 8/14/2018 | $ 469.92 |
| 8/15/2018 | $ 299.42 |
| 8/16/2018 | $ 426.24 |
| 8/20/2018 | $ 911.46 |
| 8/21/2018 | $ 84.00 |
| 8/23/2018 | $ 79.68 |
| 8/27/2018 | $ 574.20 |
| 8/29/2018 | $ 72.85 |
| 8/30/2018 | $ 254.40 |
| 9/4/2018 | $ 766.31 |
| 9/10/2018 | $ 290.92 |
| 9/11/2018 | $ 164.15 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................................................  **$6,642.17**

---

**3.276.**

BODY FLEX SPORTS INC

Creditor's Name

21717 FERRERO PARKWAY

Street

WALNUT        CA        91789

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/21/2018 | $ 191,193.60 |
| 8/27/2018 | $ 382,387.20 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................................................  **$573,580.80**

---

**3.277.**

BODY FLEX SPORTS INC

Creditor's Name

21717 FERRERO PKWY

Street

WALNUT        CA        91789

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 8,038.33 |
| 7/18/2018 | $ 944.65 |
| 7/19/2018 | $ 1,735.50 |
| 7/20/2018 | $ 338.90 |
| 7/23/2018 | $ 1,430.40 |
| 7/25/2018 | $ 1,193.70 |
| 7/26/2018 | $ 2,040.35 |
| 7/27/2018 | $ 1,037.75 |
| 7/30/2018 | $ 2,160.40 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................................................  **$18,919.98**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
|  | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.278. | **BODY SOLID** | 7/17/2018 | $ 2,199.75 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 1,573.50 | |
| | | 7/19/2018 | $ 1,464.25 | ☐ Unsecured loan repayments |
| | FOREST PARK IL 60130 | 7/20/2018 | $ 896.00 | |
| | | 7/23/2018 | $ 1,221.50 | ☒ Suppliers or vendors |
| | Street | 7/24/2018 | $ 3,123.50 | |
| | FOREST PARK        IL        60130 | 7/25/2018 | $ 2,108.75 | ☐ Services |
| | | 7/26/2018 | $ 1,529.25 | |
| | City        State        ZIP Code | 7/27/2018 | $ 1,881.50 | ☐ Other _____ |
| | | 7/30/2018 | $ 2,017.75 | |
| | | 7/31/2018 | $ 735.25 | |
| | | 8/1/2018 | $ 2,126.00 | |
| | | 8/2/2018 | $ 670.25 | |
| | | 8/3/2018 | $ 1,408.50 | |
| | | 8/6/2018 | $ 601.00 | |
| | | 8/7/2018 | $ 3,631.00 | |
| | | 8/9/2018 | $ 1,974.00 | |
| | | 8/10/2018 | $ 5,624.50 | |
| | | 8/13/2018 | $ 2,122.00 | |
| | | 8/14/2018 | $ 2,188.75 | |
| | | 8/15/2018 | $ 3,233.00 | |
| | | 8/16/2018 | $ 1,402.50 | |
| | | 8/17/2018 | $ 134.50 | |
| | | 8/20/2018 | $ 681.00 | |
| | | 8/21/2018 | $ 6,305.75 | |
| | | 8/22/2018 | $ 2,758.00 | |
| | | 8/23/2018 | $ 992.75 | |
| | | 8/24/2018 | $ 2,929.00 | |
| | | 8/27/2018 | $ 1,714.50 | |
| | | 8/28/2018 | $ 4,016.00 | |
| | | 8/29/2018 | $ 28.00 | |
| | | 8/30/2018 | $ 4,320.00 | |
| | Total amount or value........................................................ | | **$67,612.00** | |
| 3.279. | **BOISE MALL LLC** | 7/30/2018 | $ 2,916.67 | ☐ Secured debt |
| | Creditor's Name | 8/28/2018 | $ 2,916.67 | |
| | | 9/27/2018 | $ 2,916.67 | ☐ Unsecured loan repayments |
| | PO BOX 86 | | | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | MINNEAPOLIS        MN        55486-3074 | | | ☐ Services |
| | | | | |
| | City        State        ZIP Code | | | ☐ Other _____ |
| | Total amount or value........................................................ | | **$8,750.01** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.280.**

BOLYMAX INTERNATIONAL CORP
Creditor's Name

8933 S LA CIENEGA BLVD INGLEWOOD

Street
LOS ANGELES        CA        90301-4401
City        State        ZIP Code

Dates: 9/17/2018, 9/21/2018
Amount: $ 289,284.77, $ 20,441.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$309,725.77**

**3.281.**

BON-AIRE INDUSTRIES INC
Creditor's Name

BOISE ID 83716

Street
BOISE        ID        83716
City        State        ZIP Code

Dates: 8/6/2018, 8/13/2018, 8/20/2018, 8/27/2018, 9/4/2018
Amount: $ 3,157.93, $ 2,780.72, $ 8,560.68, $ 21,426.34, $ 21,680.90

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$57,606.57**

**3.282.**

BOND MANUFACTURING CO INC
Creditor's Name

1700 WEST 4TH STREET

Street
ANTIOCH        CA        94509
City        State        ZIP Code

Dates: 7/19/2018, 9/17/2018
Amount: $ 105,429.20, $ 46,794.29

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$152,223.49**

**3.283.**

BONITA CASA INC
Creditor's Name

12140 CARISSA COMMERCE CT STE 102

Street
FORT MYERS        FL        33966
City        State        ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018
Amount: $ 15,649.48, $ 15,649.48, $ 15,649.48

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$46,948.44**

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                      Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.284.**

BONNIER CORPORATION
Creditor's Name

PO BOX 538167

Street

ATLANTA          GA              30353
City             State           ZIP Code

Dates: 09/04/2018
Amount or value: $ 392,393.03

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................   **$392,393.03**

---

**3.285.**

BORDEN LADNER GERVAIS
Creditor's Name

P O BOX 75030

Street

CHARLOTTE        NC              28275
City             State           ZIP Code

Dates: 09/14/2018
Amount or value: $ 192,275.20

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................   **$192,275.20**

---

**3.286.**

BORDNER LADNER GERVAIS
Creditor's Name

22 ADELAIDE STREET WEST SUITE 3400

Street

TORONTO          ON              M5H 4E3
City             State           ZIP Code

Dates: 08/31/2018
Amount or value: $ 17,178.58

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................   **$17,178.58**

---

**3.287.**

BOROUGH OF CHAMBERSBURG TAX COLLEC
Creditor's Name

BRENDA HILL TAX COLLECTOR

Street

CHAMBERSBURG     PA              17201
City             State           ZIP Code

Dates: 8/15/2018
Amount or value: $ 167,462.85

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value................................................   **$167,462.85**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.288.**

BOSCH AUTOMOTIVE SERVICE SOLUT

Creditor's Name

PO BOX 406799

Street

ATLANTA          GA          30384-6799

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 140.84 |
| 7/30/2018 | $ 6.02 |
| 8/6/2018 | $ 3.44 |
| 8/8/2018 | $ 34.66 |
| 8/9/2018 | $ 171.06 |
| 8/10/2018 | $ 105.10 |
| 8/13/2018 | $ 851.86 |
| 8/15/2018 | $ 99.61 |
| 8/17/2018 | $ 240.95 |
| 8/20/2018 | $ 279.85 |
| 8/22/2018 | $ 152.68 |
| 8/24/2018 | $ 1,212.90 |
| 8/27/2018 | $ 1,079.32 |
| 8/29/2018 | $ 484.63 |
| 8/31/2018 | $ 471.26 |
| 9/4/2018 | $ 1,540.24 |
| 9/5/2018 | $ 13.53 |
| 9/6/2018 | $ 507.45 |
| 9/10/2018 | $ 773.48 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$8,168.88**

---

**3.289.**

BOT HOME AUTOMATION INC

Creditor's Name

1523 26TH STREET

Street

SANTA MONICA          CA          90404

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 1,160.00 |
| 7/30/2018 | $ 1,160.00 |
| 8/15/2018 | $ 2,680.00 |
| 8/22/2018 | $ 2,850.50 |
| 8/31/2018 | $ 1,740.00 |
| 9/6/2018 | $ 4,060.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$13,650.50**

---

**3.290.**

BOTTLE ROCKET MEDIA

Creditor's Name

415 N ABERDEEN ST STE 1

Street

CHICAGO          IL          60642

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 08/17/2018 | $ 29,489.07 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$29,489.07**

Debtor _SEARS, ROEBUCK AND CO._____   Case number _(if known)_ 18-23537___
        Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.291.** BOTTLEROCKET MEDIA LLC

Creditor's Name

15 N ABERDEEN ST

Street

CHICAGO    IL    60642

City    State    ZIP Code

Dates: 08/20/2018  09/28/2018

Amount or value: $ 27,586.97  $ 26,554.13

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................... **$54,141.10**

---

**3.292.** BOX BUTTE COUNTY TREASURER

Creditor's Name

PO BOX 655

Street

ALLIANCE    NE    69301

City    State    ZIP Code

Dates: 8/15/2018  8/15/2018

Amount or value: $ 8,178.32  $ 1,157.25

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value..................... **$9,335.57**

---

**3.293.** BOYD FLOTATION INC

Creditor's Name

P O BOX 840001

Street

KANSAS CITY    MO    64184

City    State    ZIP Code

Dates: 7/24/2018  8/14/2018

Amount or value: $ 36,021.00  $ 786.79

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................... **$36,807.79**

---

**3.294.** BOYNTON BEACH MALL LLC

Creditor's Name

4092 PAYSPHERE CIRCLE

Street

CHICAGO    IL    60674

City    State    ZIP Code

Dates: 7/30/2018  8/28/2018  9/27/2018

Amount or value: $ 36,764.88  $ 36,764.88  $ 36,764.88

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................... **$110,294.64**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*   18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.295.**

BPPR -TRUST DIVISION ACT JERICHO

Creditor's Name

209 MUIOZ RIVERA AVE POPULAR CENTER SUITE 913

Street

HATO REY          PR          918
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/23/2018 | $ 33,623.89 |
| 07/30/2018 | $ 25,756.06 |
| 08/06/2018 | $ 45,429.88 |
| 08/13/2018 | $ 24,739.37 |
| 08/20/2018 | $ 46,741.28 |
| 08/27/2018 | $ 24,997.82 |
| 09/04/2018 | $ 43,906.77 |
| 09/10/2018 | $ 28,516.81 |
| 09/17/2018 | $ 47,891.74 |
| 09/24/2018 | $ 25,052.89 |
| 10/01/2018 | $ 42,693.83 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other          Security Transactions

Total amount or value..................          **$389,350.34**

---

**3.296.**

BRACK CLEMONS

Creditor's Name

1 BRIDAL PATH COURT

Street

COLUMBIA          SC          29229
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,181.07 |
| 7/19/2018 | $ 1,076.68 |
| 7/23/2018 | $ 2,598.27 |
| 7/24/2018 | $ 693.47 |
| 7/25/2018 | $ 1,427.33 |
| 7/26/2018 | $ 846.69 |
| 7/30/2018 | $ 777.88 |
| 8/1/2018 | $ 963.03 |
| 8/6/2018 | $ 354.11 |
| 8/7/2018 | $ 326.19 |
| 8/8/2018 | $ 1,687.62 |
| 8/9/2018 | $ 802.33 |
| 8/10/2018 | $ 739.36 |
| 8/13/2018 | $ 649.48 |
| 8/14/2018 | $ 169.72 |
| 8/15/2018 | $ 1,575.88 |
| 8/16/2018 | $ 337.61 |
| 8/21/2018 | $ 878.64 |
| 8/22/2018 | $ 1,367.49 |
| 8/28/2018 | $ 192.98 |
| 8/29/2018 | $ 1,878.84 |
| 8/30/2018 | $ 206.19 |
| 9/4/2018 | $ 952.83 |
| 9/5/2018 | $ 4,128.52 |
| 9/6/2018 | $ 371.78 |
| 9/7/2018 | $ 178.61 |
| 9/10/2018 | $ 2,321.19 |
| 9/11/2018 | $ 46.22 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................          **$28,730.01**

---

**3.297.**

BRADSHAW WESTWOOD TRUST

Creditor's Name

PO BOX 2781

Street

FRAMINGHAM          MA          01703
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 46,669.33 |
| 8/28/2018 | $ 46,669.33 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................          **$93,338.66**

---

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.298. | **BRANDI MEINER**<br>Creditor's Name<br><br>NA<br><br>Street<br>NA          NA          N/A<br>City          State          ZIP Code | 07/27/2018 | $ 225.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Employee Benefits |
| | Total amount or value.......... | | **$225.00** | |
| 3.299. | **BRANDON SC PARTNERS LTD**<br>Creditor's Name<br><br>ATLANTA GA 30353-2615<br><br>Street<br>ATLANTA          GA          30353-2615<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 49,883.08<br>$ 49,883.08<br>$ 49,883.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value.......... | | **$149,649.24** | |
| 3.300. | **BRAUN FAMILY TRUST UTD 382012**<br>Creditor's Name<br><br>540 LOS ALTOS AVENUE<br><br>Street<br>LONG BEACH          CA          90814-1935<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 4,437.00<br>$ 4,437.00<br>$ 4,437.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value.......... | | **$13,311.00** | |
| 3.301. | **BRE RC RETAIL PARENT LLC**<br>Creditor's Name<br><br>DBA BRE RC LOYAL PLAZA PA LP<br><br>Street<br>PHILADELPHIA          PA          19178-6662<br>City          State          ZIP Code | 8/13/2018 | $ 36,092.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value.......... | | **$36,092.77** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.302. | BRE RETAIL RESIDUAL OWNER 1 <br><br> Creditor's Name <br><br> PO BOX 645351 <br><br> Street <br> CINCINNATI          OH          45264-5351 <br> City          State          ZIP Code | 7/24/2018 | $ 112,878.07 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | **Total amount or value**............................................. | | **$112,878.07** | |
| 3.303. | BRENT INDUSTRIES LLC <br><br> Creditor's Name <br><br> 9952 MOUNTAIN ROAD <br><br> Street <br> MIDDLEPORT          NY          14105 <br> City          State          ZIP Code | 8/1/2018 <br> 8/6/2018 <br> 8/16/2018 <br> 8/20/2018 <br> 8/20/2018 <br> 8/21/2018 <br> 8/27/2018 <br> 9/4/2018 <br> 9/10/2018 | $ 45.01 <br> $ 929.81 <br> $ 454.08 <br> $ 1,817.98 <br> $ 84.15 <br> $ 483.99 <br> $ 2,367.72 <br> $ 242.55 <br> $ 691.49 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | **Total amount or value**............................................. | | **$7,116.78** | |
| 3.304. | BREPEARLRIDGE LLC <br><br> Creditor's Name <br><br> PO BOX 645020 <br><br> Street <br> CINCINNATI          OH          45264-5020 <br> City          State          ZIP Code | 7/30/2018 <br> 8/27/2018 <br> 8/28/2018 <br> 9/27/2018 | $ 78,440.50 <br> $ 46,163.95 <br> $ 78,440.50 <br> $ 78,440.50 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | **Total amount or value**............................................. | | **$281,485.45** | |
| 3.305. | BRFI GATEWAY LLC <br><br> Creditor's Name <br><br> PO BOX 3577 DEPT P <br><br> Street <br> SEATTLE          WA          98124-3577 <br> City          State          ZIP Code | 7/30/2018 <br> 8/28/2018 <br> 9/27/2018 | $ 37,170.00 <br> $ 37,170.00 <br> $ 37,170.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | **Total amount or value**............................................. | | **$111,510.00** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.306.**

BRIAN BALDWIN WHOLESALE

Creditor's Name

230 SW TUNER PL

Street

| LAKE CITY | FL | 32025 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 617.37 |
| 7/23/2018 | $ 449.07 |
| 7/24/2018 | $ 130.53 |
| 7/25/2018 | $ 105.82 |
| 7/26/2018 | $ 292.36 |
| 7/30/2018 | $ 337.38 |
| 7/31/2018 | $ 486.10 |
| 8/1/2018 | $ 116.44 |
| 8/2/2018 | $ 136.81 |
| 8/6/2018 | $ 42.12 |
| 8/7/2018 | $ 187.74 |
| 8/9/2018 | $ 185.18 |
| 8/13/2018 | $ 844.22 |
| 8/15/2018 | $ 225.21 |
| 8/20/2018 | $ 685.36 |
| 8/21/2018 | $ 224.36 |
| 8/22/2018 | $ 63.64 |
| 8/24/2018 | $ 318.65 |
| 8/27/2018 | $ 856.65 |
| 8/28/2018 | $ 137.40 |
| 8/29/2018 | $ 380.47 |
| 8/30/2018 | $ 139.38 |
| 9/4/2018 | $ 319.45 |
| 9/5/2018 | $ 254.68 |
| 9/6/2018 | $ 135.13 |
| 9/10/2018 | $ 882.10 |
| 9/11/2018 | $ 112.18 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$8,665.80**

**3.307.**

BRIDGELINE DIGITAL INC

Creditor's Name

PO BOX 206545

Street

| DALLAS | TX | 75320 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 08/16/2018 | $ 106,100.00 |
| 09/28/2018 | $ 42,980.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$149,080.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.308.**

BRIGGS & STRATTON POWER PRODUC

Creditor's Name

P O BOX 78796

Street

MILWAUKEE                WI                53278-0796

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 51,220.19 |
| 7/19/2018 | $ 143.90 |
| 7/20/2018 | $ 81,900.00 |
| 7/26/2018 | $ 59,457.41 |
| 7/27/2018 | $ 1,248.00 |
| 7/30/2018 | $ 94,575.22 |
| 8/2/2018 | $ 5,004.00 |
| 8/10/2018 | $ 20,149.68 |
| 8/13/2018 | $ 803,733.60 |
| 8/15/2018 | $ 476,682.25 |
| 8/17/2018 | $ 30,444.84 |
| 8/21/2018 | $ 92,928.00 |
| 8/22/2018 | $ 777,057.40 |
| 8/23/2018 | $ 36,442.88 |
| 8/24/2018 | $ 607,246.24 |
| 8/27/2018 | $ 30,207.60 |
| 8/31/2018 | $ 159,890.50 |
| 9/4/2018 | $ 30.19 |
| 9/6/2018 | $ 3,594.24 |
| 9/24/2018 | $ 16,752.33 |
| 9/27/2018 | $ 229,739.30 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................  **$3,578,447.77**

---

**3.309.**

BRITE STAR MANUFACTURING CO

Creditor's Name

2900 SOUTH 20TH STREET

Street

PHILADELPHIA            PA                19145

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/30/2018 | $ 275.52 |
| 9/11/2018 | $ 4,714.43 |
| 9/19/2018 | $ 5,724.67 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................  **$10,714.62**

---

**3.310.**

BRITELITE ENTERPRISES

Creditor's Name

11661 SAN VICENTE BLVD SUITE 303

Street

LOS ANGELES            CA                90049

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 9,705.40 |
| 8/30/2018 | $ 13,108.80 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................  **$22,814.20**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.311.** BRIXMOR OPERATING PARTNERSHIP
Creditor's Name

PO BOX 713458

Street
CINCINNATI          OH          45271-3458
City          State          ZIP Code

7/30/2018     $ 10,921.17
8/28/2018     $ 10,921.17

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................          **$21,842.34**

---

**3.312.** BRIXMOR OPERATING PARTNERSHIP LP
Creditor's Name

PO BOX 645351

Street
CINCINNATI          OH          45264-5351
City          State          ZIP Code

7/30/2018     $ 45,833.33
7/30/2018     $ 2,643.99
8/28/2018     $ 45,833.33
8/28/2018     $ 2,643.99
9/27/2018     $ 45,833.33
9/27/2018     $ 2,643.99

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................          **$145,431.96**

---

**3.313.** BRIXTON EVERETT LLC
Creditor's Name

PO BOX 507416

Street
SAN DIEGO          CA          92150
City          State          ZIP Code

7/30/2018     $ 35,750.00
8/28/2018     $ 35,750.00
9/13/2018     $ 51,610.58
9/27/2018     $ 35,750.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................          **$158,860.58**

---

**3.314.** BROADSPIRE SERVICES INC
Creditor's Name

1001 SUMMIT BOULEVARD

Street
ATLANTA          GA          30319
City          State          ZIP Code

07/23/2018     $ 84,373.79
07/30/2018     $ 47,716.52
08/06/2018     $ 72,942.47
08/13/2018     $ 44,221.77
08/20/2018     $ 38,516.61
08/27/2018     $ 41,877.45
09/11/2018     $ 54,515.13
09/11/2018     $ 45,424.22
09/17/2018     $ 16,776.41
09/24/2018     $ 23,174.04
10/01/2018     $ 66,052.80

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................          **$535,591.21**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.315.**

BROAN-NUTONE LLC

Creditor's Name

4641 PAYSPHERE CIRCLE

Street

CHICAGO    IL    60674

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 21,685.95 |
| 7/20/2018 | $ 2,309.31 |
| 7/23/2018 | $ 78,708.96 |
| 7/24/2018 | $ 973.43 |
| 7/25/2018 | $ 4,147.50 |
| 7/26/2018 | $ 3,159.86 |
| 7/27/2018 | $ 5,340.37 |
| 7/30/2018 | $ 72,301.50 |
| 7/31/2018 | $ 1,512.47 |
| 8/1/2018 | $ 248.99 |
| 8/2/2018 | $ 3,905.53 |
| 8/3/2018 | $ 3,028.93 |
| 8/6/2018 | $ 103,420.05 |
| 8/7/2018 | $ 1,389.44 |
| 8/8/2018 | $ 2,197.80 |
| 8/9/2018 | $ 1,120.28 |
| 8/10/2018 | $ 2,117.45 |
| 8/13/2018 | $ 63,410.64 |
| 8/14/2018 | $ 30,200.75 |
| 8/15/2018 | $ 1,288.24 |
| 8/16/2018 | $ 3,250.65 |
| 8/17/2018 | $ 6,464.60 |
| 8/20/2018 | $ 83,767.64 |
| 8/21/2018 | $ 1,656.45 |
| 8/22/2018 | $ 2,609.75 |
| 8/23/2018 | $ 2,271.31 |
| 8/24/2018 | $ 175.61 |
| 8/27/2018 | $ 48,844.29 |
| 8/28/2018 | $ 1,450.99 |
| 8/29/2018 | $ 653.67 |
| 8/30/2018 | $ 2,991.17 |
| 8/31/2018 | $ 2,625.95 |
| 9/4/2018 | $ 89,741.47 |
| 9/5/2018 | $ 938.62 |
| 9/6/2018 | $ 11,040.47 |
| 9/7/2018 | $ 4,528.73 |
| 9/10/2018 | $ 99,383.22 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................................    **$764,862.04**

**3.316.**

BROOKLAWN OUT LOT LLC

Creditor's Name

1535 CHESTNUT STREET

Street

PHILADELPHIA    PA    19102

City    State    ZIP Code

8/20/2018    $ 42,248.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................................    **$42,248.75**

Debtor __SEARS, ROEBUCK AND CO._____   Case number *(if known)*  __18-23537__
           Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.317.**

BROOKSTONE COMPANY
_____
Creditor's Name

1 INNOVATION WAY
_____
Street

MERRIMACK          NH          03054
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 141.36 |
| 7/18/2018 | $ 2.89 |
| 7/19/2018 | $ 493.04 |
| 7/20/2018 | $ 485.90 |
| 7/23/2018 | $ 4,016.96 |
| 7/24/2018 | $ 362.92 |
| 7/25/2018 | $ 680.96 |
| 7/26/2018 | $ 267.05 |
| 8/2/2018 | $ 187.24 |
| 8/6/2018 | $ 246.48 |
| 8/7/2018 | $ 23.99 |
| 8/10/2018 | $ 437.76 |
| 8/13/2018 | $ 43.66 |
| 8/15/2018 | $ 65.87 |
| 8/20/2018 | $ 66.53 |
| 8/21/2018 | $ 12.28 |
| 8/27/2018 | $ 557.99 |
| 9/4/2018 | $ 152.04 |
| 9/6/2018 | $ 68.85 |
| 9/10/2018 | $ 29.09 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$8,342.86**

**3.318.**

BROTHER INTERNATIONAL CORP
_____
Creditor's Name

DEPT CH 17087
_____
Street

PALATINE          IL          60055
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,995.00 |
| 7/20/2018 | $ 1,785.00 |
| 7/27/2018 | $ 32,620.00 |
| 7/30/2018 | $ 8,015.00 |
| 8/8/2018 | $ 1,470.00 |
| 8/9/2018 | $ 5,670.00 |
| 8/17/2018 | $ 2,066.75 |
| 8/20/2018 | $ 1,155.00 |
| 8/24/2018 | $ 4,375.00 |
| 8/27/2018 | $ 5,530.00 |
| 8/30/2018 | $ 2,485.00 |
| 8/31/2018 | $ 2,520.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$69,686.75**

**3.319.**

BROTHERS TRADING CO INC
_____
Creditor's Name

P O BOX 643867
_____
Street

PITTSBURGH          PA          15264
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/24/2018 | $ 207,926.73 |
| 07/26/2018 | $ 181,722.09 |
| 08/02/2018 | $ 228,257.78 |
| 08/09/2018 | $ 187,426.56 |
| 08/22/2018 | $ 453,775.76 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$1,259,108.92**

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.320.**

BROWN-GONZALES II LLC

Creditor's Name

635 COURT STREET SUITE 120

Street

CLEARWATER          FL          33756

City          State          ZIP Code

08/03/2018          $ 64,000.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.........................................          **$64,000.00**

**3.321.**

BROWNING POLARIS LLC

Creditor's Name

6100 W 96TH STREET  SUITE 150

Street

INDIANAPOLIS          IN          46278

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 16,312.59 |
| 7/23/2018 | $ 2,379.64 |
| 8/9/2018 | $ 2,379.64 |
| 8/22/2018 | $ 2,379.64 |
| 8/24/2018 | $ 16,312.59 |
| 9/6/2018 | $ 2,379.64 |
| 9/24/2018 | $ 16,312.59 |
| 9/24/2018 | $ 2,379.64 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.........................................          **$60,835.97**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.322. | **BROWNS LINEN INC**<br><br>Creditor's Name<br><br>1544 WADSWORTH AVE<br><br>Street<br>PHILADELPHIA          PA          19150<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 545.42<br>$ 74.77<br>$ 169.08<br>$ 293.19<br>$ 373.48<br>$ 229.64<br>$ 119.78<br>$ 28.06<br>$ 516.62<br>$ 246.68<br>$ 204.23<br>$ 192.99<br>$ 835.06<br>$ 213.10<br>$ 250.26<br>$ 176.69<br>$ 63.09<br>$ 590.78<br>$ 70.57<br>$ 83.80<br>$ 170.04<br>$ 713.13<br>$ 113.02<br>$ 161.41<br>$ 104.93<br>$ 220.28<br>$ 358.78<br>$ 141.89<br>$ 188.20<br>$ 152.50<br>$ 499.09<br>$ 324.76<br>$ 117.83<br>$ 80.68<br>$ 411.19<br>$ 135.95 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.................................................... | | **$9,170.97** | |
| 3.323. | **BRUNSWICK CORPORATION DBA LIFE FITNESS**<br><br>Creditor's Name<br><br>8663 196TH AVE<br><br>Street<br>BRISTOL          WI          53104<br>City          State          ZIP Code | 07/24/2018<br>08/02/2018<br>08/08/2018<br>08/31/2018 | $ 1,687.50<br>$ 1,833.74<br>$ 3,375.00<br>$ 3,375.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.................................................... | | **$10,271.24** | |

Debtor __SEARS, ROEBUCK AND CO._____   Case number *(if known)*  __18-23537__
  Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.324.**

BRUNSWICK MZL LLC

Creditor's Name

ACCOUNTS RECEIVABLE 254 WEST 31ST STREET 4TH FLOOR

Street

| NEW YORK | NY | 10001 |
|---|---|---|
| City | State | ZIP Code |

Dates:
7/30/2018  $ 16,525.92
8/28/2018  $ 16,525.92
9/27/2018  $ 16,525.92

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................   **$49,577.76**

---

**3.325.**

BSH HOME APPLIANCES CORPORATION

Creditor's Name

PO BOX 7247-6844

Street

| PHILADELPHIA | PA | 19170-6844 |
|---|---|---|
| City | State | ZIP Code |

Dates:
07/26/2018  $ 20,533.19
07/31/2018  $ 543,080.10
08/07/2018  $ 274,633.17
08/14/2018  $ 659,574.03
08/21/2018  $ 207,895.90
08/28/2018  $ 65,422.92
09/04/2018  $ 107,274.09
09/11/2018  $ 844,104.05
09/14/2018  $ 189,893.09
09/25/2018  $ 31,878.21
10/02/2018  $ 730,397.59

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................   **$3,674,686.34**

---

**3.326.**

BSREP US REIT II LLC

Creditor's Name

PO BOX 101387

Street

| PASADENA | CA | 91189-1387 |
|---|---|---|
| City | State | ZIP Code |

Dates:
7/30/2018  $ 31,776.16
8/2/2018  $ 55,850.41
8/28/2018  $ 31,776.16
9/27/2018  $ 31,776.16

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................   **$151,178.89**

---

**3.327.**

BT GRANITE RUN LP

Creditor's Name

200 DRYDEN ROAD SUITE 2000 ATTN ACCOUNTING DEPARTMENT

Street

| DRESHER | PA | 19025 |
|---|---|---|
| City | State | ZIP Code |

Dates:
7/30/2018  $ 8,230.42
8/28/2018  $ 8,230.42
9/27/2018  $ 8,230.42

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................   **$24,691.26**

| | Debtor | SEARS, ROEBUCK AND CO. | | | | Case number (if known) | 18-23537 |
| | | Name | | | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.328.**

BT PLEASANT HILLS LP

Creditor's Name

CO BET INVESTMENTS INC

Street

DRESHER          PA          19025

City                State              ZIP Code

10/5/2018          $ 101,280.60

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................          **$101,280.60**

---

**3.329.**

BUCKEYE BARGAIN BOX LLC

Creditor's Name

34490 MELINZ PARKWAY UNIT A

Street

EASTLAKE          OH          44095

City                State              ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 331.69 |
| 7/19/2018 | $ 149.98 |
| 7/23/2018 | $ 655.54 |
| 7/24/2018 | $ 267.02 |
| 7/25/2018 | $ 314.18 |
| 7/26/2018 | $ 326.74 |
| 7/30/2018 | $ 1,218.47 |
| 7/31/2018 | $ 366.38 |
| 8/1/2018 | $ 197.13 |
| 8/2/2018 | $ 44.11 |
| 8/6/2018 | $ 765.54 |
| 8/7/2018 | $ 405.15 |
| 8/8/2018 | $ 184.60 |
| 8/9/2018 | $ 281.59 |
| 8/13/2018 | $ 1,274.65 |
| 8/14/2018 | $ 229.48 |
| 8/15/2018 | $ 138.61 |
| 8/16/2018 | $ 443.71 |
| 8/20/2018 | $ 1,281.49 |
| 8/21/2018 | $ 146.97 |
| 8/22/2018 | $ 174.26 |
| 8/23/2018 | $ 265.72 |
| 8/27/2018 | $ 1,158.12 |
| 8/28/2018 | $ 383.13 |
| 8/29/2018 | $ 272.07 |
| 8/30/2018 | $ 258.21 |
| 9/4/2018 | $ 1,025.95 |
| 9/5/2018 | $ 214.19 |
| 9/6/2018 | $ 390.71 |
| 9/10/2018 | $ 1,556.48 |
| 9/11/2018 | $ 327.53 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................          **$15,049.40**

Debtor    SEARS, ROEBUCK AND CO.
          Name
                                                    Case number *(if known)*    18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.330.**

BUCKS COUNTY TAX COLLECTOR

Creditor's Name

188 LINCOLN HIGHWAY

Street

FAIRLESS HILLS          PA          19030

City          State          ZIP Code

8/24/2018          $ 510,300.03

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other          Tax Payments

Total amount or value..............................................          **$510,300.03**

---

**3.331.**

BUILDCOM  INC

Creditor's Name

402 OTTERSON DR STE 100

Street

CHICO          CA          95928

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 11,845.22 |
| 7/19/2018 | $ 4,992.24 |
| 7/23/2018 | $ 14,576.46 |
| 7/24/2018 | $ 2,908.55 |
| 7/25/2018 | $ 1,925.13 |
| 7/26/2018 | $ 6,851.99 |
| 7/30/2018 | $ 11,267.84 |
| 7/31/2018 | $ 1,088.04 |
| 8/6/2018 | $ 13,805.72 |
| 8/7/2018 | $ 2,617.02 |
| 8/8/2018 | $ 2,660.26 |
| 8/9/2018 | $ 2,100.49 |
| 8/13/2018 | $ 5,149.73 |
| 8/14/2018 | $ 1,161.51 |
| 8/15/2018 | $ 1,843.44 |
| 8/16/2018 | $ 909.54 |
| 8/20/2018 | $ 9,411.42 |
| 8/21/2018 | $ 1,484.28 |
| 8/22/2018 | $ 2,223.42 |
| 8/23/2018 | $ 1,184.17 |
| 8/24/2018 | $ 699.00 |
| 8/27/2018 | $ 5,773.62 |
| 8/28/2018 | $ 1,925.11 |
| 8/29/2018 | $ 2,819.70 |
| 8/30/2018 | $ 1,902.47 |
| 9/4/2018 | $ 14,839.76 |
| 9/5/2018 | $ 3,201.29 |
| 9/6/2018 | $ 912.94 |
| 9/10/2018 | $ 3,732.04 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..............................................          **$135,812.40**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.332.** 

BUILDERDEPOT INC

Creditor's Name

BOX 468

Street

VALLEY CENTER    CA    92082

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 494.78 |
| 7/18/2018 | $ 2,237.93 |
| 7/19/2018 | $ 5,637.10 |
| 7/20/2018 | $ 274.69 |
| 7/23/2018 | $ 8,357.23 |
| 7/24/2018 | $ 4,751.19 |
| 7/25/2018 | $ 6,820.68 |
| 7/26/2018 | $ 874.55 |
| 7/30/2018 | $ 5,725.86 |
| 7/31/2018 | $ 964.40 |
| 8/1/2018 | $ 13,135.44 |
| 8/2/2018 | $ 624.92 |
| 8/6/2018 | $ 6,827.37 |
| 8/7/2018 | $ 1,812.79 |
| 8/8/2018 | $ 3,831.73 |
| 8/9/2018 | $ 1,900.43 |
| 8/13/2018 | $ 6,194.35 |
| 8/14/2018 | $ 2,105.57 |
| 8/15/2018 | $ 2,477.01 |
| 8/16/2018 | $ 4,292.20 |
| 8/20/2018 | $ 7,341.92 |
| 8/21/2018 | $ 3,811.52 |
| 8/22/2018 | $ 1,960.31 |
| 8/23/2018 | $ 3.71 |
| 8/24/2018 | $ 1,192.87 |
| 8/27/2018 | $ 10,468.10 |
| 8/28/2018 | $ 2,828.60 |
| 8/29/2018 | $ 2,258.05 |
| 8/30/2018 | $ 2,159.55 |
| 9/4/2018 | $ 9,079.51 |
| 9/5/2018 | $ 2,617.46 |
| 9/6/2018 | $ 954.02 |
| 9/10/2018 | $ 2,949.77 |
| 9/11/2018 | $ 487.96 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$127,453.57**

**3.333.**

BUILDERS BEST

Creditor's Name

JACKSONVILLE TX 75766

Street

JACKSONVILLE    TX    75766

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,004.50 |
| 7/20/2018 | $ 17,736.04 |
| 7/24/2018 | $ 8,094.53 |
| 7/27/2018 | $ 28,498.93 |
| 7/30/2018 | $ 22,450.92 |
| 8/3/2018 | $ 15,346.04 |
| 8/6/2018 | $ 19,556.22 |
| 8/9/2018 | $ 11,021.22 |
| 8/14/2018 | $ 336.43 |
| 8/15/2018 | $ 3,407.25 |
| 8/16/2018 | $ 502.16 |
| 8/17/2018 | $ 12,543.18 |
| 8/20/2018 | $ 13,492.85 |
| 8/21/2018 | $ 1,810.25 |
| 8/22/2018 | $ 503.42 |
| 8/27/2018 | $ 9,250.54 |
| 8/28/2018 | $ 4,036.75 |
| 8/29/2018 | $ 4,252.08 |
| 9/4/2018 | $ 16,412.89 |
| 9/5/2018 | $ 1,275.74 |
| 9/10/2018 | $ 27,409.89 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$218,941.83**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.334.**

BULLY TOOLS INC
_____
Creditor's Name

14 TECHNOLOGY DRIVE
_____

_____
Street

STEUBENVILLE        OH        43952
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,264.39 |
| 7/19/2018 | $ 1,182.38 |
| 7/20/2018 | $ 330.09 |
| 7/23/2018 | $ 593.33 |
| 7/25/2018 | $ 581.15 |
| 7/26/2018 | $ 900.30 |
| 7/27/2018 | $ 249.63 |
| 7/30/2018 | $ 578.35 |
| 8/2/2018 | $ 156.27 |
| 8/3/2018 | $ 471.62 |
| 8/6/2018 | $ 571.84 |
| 8/8/2018 | $ 84.58 |
| 8/9/2018 | $ 421.02 |
| 8/10/2018 | $ 197.19 |
| 8/13/2018 | $ 372.17 |
| 8/15/2018 | $ 153.67 |
| 8/16/2018 | $ 415.18 |
| 8/17/2018 | $ 217.39 |
| 8/20/2018 | $ 313.09 |
| 8/22/2018 | $ 101.79 |
| 8/23/2018 | $ 655.30 |
| 8/24/2018 | $ 125.07 |
| 8/27/2018 | $ 545.32 |
| 8/28/2018 | $ 30.10 |
| 8/29/2018 | $ 90.28 |
| 8/30/2018 | $ 476.01 |
| 8/31/2018 | $ 187.03 |
| 9/4/2018 | $ 161.47 |
| 9/5/2018 | $ 71.63 |
| 9/6/2018 | $ 496.15 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................    **$12,993.79**

---

**3.335.**

BULOVA CORPORATION
_____
Creditor's Name

P O BOX 36138
_____

_____
Street

NEWARK        NJ        07188-6138
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 13,854.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................    **$13,854.50**

---

**3.336.**

BURKE COUNTY TAX COLLECTOR
_____
Creditor's Name

P O BOX 219
_____

_____
Street

MORGANTON        NC        28680
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 15,032.04 |
| 7/24/2018 | $ 732.39 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.......................................................    **$15,764.43**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.337. | BURLINGTON TOWNSHIP COLLECTOR <br><br> Creditor's Name <br><br> 851 OLD YORK RD <br><br> Street <br> BURLINGTON          NJ          8016 <br> City          State          ZIP Code | 8/20/2018 | $ 45,235.52 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☒ Other    Tax Payments |
| | **Total amount or value**.................................... | | **$45,235.52** | |
| 3.338. | BURSCA 79 SOUTH INDUSTRIAL PARK <br><br> Creditor's Name <br><br> 965 GREENTREE ROAD SUITE 400 <br><br> Street <br> PITTSBURGH          PA          15220 <br> City          State          ZIP Code | 7/30/2018 <br> 8/9/2018 <br> 8/28/2018 <br> 9/6/2018 <br> 9/27/2018 | $ 9,221.53 <br> $ 1,480.96 <br> $ 9,221.53 <br> $ 1,480.96 <br> $ 9,221.53 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | **Total amount or value**.................................... | | **$30,626.51** | |
| 3.339. | BUTH NA BODHAIGE <br><br> Creditor's Name <br><br> 77 DEANS RHODE HALL ROAD <br><br> Street <br> SOUTH BRUNSWICK          NJ          08852 <br> City          State          ZIP Code | 8/8/2018 <br> 8/9/2018 <br> 8/10/2018 | $ 5,955.90 <br> $ 405.00 <br> $ 31,776.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | **Total amount or value**.................................... | | **$38,136.90** | |
| 3.340. | BUTTE COUNTY TAX COLLECTOR <br><br> Creditor's Name <br><br> 25 COUNTY CENTER DR STE 125 <br><br> Street <br> OROVILLE          CA          95965 <br> City          State          ZIP Code | 8/16/2018 <br> 8/16/2018 | $ 4,062.77 <br> $ 3,505.14 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☒ Other    Tax Payments |
| | **Total amount or value**.................................... | | **$7,567.91** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.341.**

BUTTERFIELD TECHNOLOGY CENTER LLC

Creditor's Name

6298 E GRANT ROAD SUITE 100

Street

TUCSON               AZ            85712

City              State          ZIP Code

| 7/30/2018 | $ 53,809.03 |
| 7/30/2018 | $ 3,216.00 |
| 8/28/2018 | $ 53,809.03 |
| 8/28/2018 | $ 3,216.00 |
| 9/27/2018 | $ 53,809.03 |
| 9/27/2018 | $ 3,216.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$171,075.09**

---

**3.342.**

BV PROPERTIES

Creditor's Name

SHOPPING CENTER 137

Street

YAUCO                PR            00698

City              State          ZIP Code

| 7/30/2018 | $ 77,902.13 |
| 8/28/2018 | $ 77,902.13 |
| 9/27/2018 | $ 77,902.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$233,706.39**

---

**3.343.**

BYRON TOWNSHIP TREASURER

Creditor's Name

8085 BYRON CENTER AVE SW

Street

BYRON CENTER         MI            49315

City              State          ZIP Code

9/3/2018            $ 73,704.42

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments
          _____

Total amount or value.................................................  **$73,704.42**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.344.**

C & C JEWELRY MFG INC
_____
Creditor's Name

323 W 8TH STREET 4TH FLOOR
_____
Street

LOS ANGELES          CA          90014
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 158.00 |
| 7/18/2018 | $ 493.00 |
| 7/19/2018 | $ 161.00 |
| 7/20/2018 | $ 2,621.42 |
| 7/23/2018 | $ 1,372.00 |
| 7/24/2018 | $ 114.00 |
| 7/25/2018 | $ 257.00 |
| 7/26/2018 | $ 250.00 |
| 7/27/2018 | $ 2,541.66 |
| 7/30/2018 | $ 945.00 |
| 7/31/2018 | $ 220.00 |
| 8/1/2018 | $ 124.00 |
| 8/2/2018 | $ 399.00 |
| 8/3/2018 | $ 17,883.42 |
| 8/6/2018 | $ 758.00 |
| 8/7/2018 | $ 126.00 |
| 8/10/2018 | $ 1,918.96 |
| 8/13/2018 | $ 676.00 |
| 8/14/2018 | $ 138.00 |
| 8/15/2018 | $ 127.00 |
| 8/16/2018 | $ 146.00 |
| 8/17/2018 | $ 2,345.66 |
| 8/20/2018 | $ 904.00 |
| 8/21/2018 | $ 198.00 |
| 8/22/2018 | $ 403.00 |
| 8/23/2018 | $ 329.00 |
| 8/24/2018 | $ 3,906.60 |
| 8/27/2018 | $ 4,800.56 |
| 8/29/2018 | $ 171.00 |
| 8/30/2018 | $ 173.00 |
| 8/31/2018 | $ 1,307.60 |
| 9/4/2018 | $ 678.00 |
| 9/5/2018 | $ 138.00 |
| 9/6/2018 | $ 554.54 |
| 9/7/2018 | $ 102.00 |
| 9/10/2018 | $ 454.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$47,894.42**

**3.345.**

C & D PROPERTIES LLC
_____
Creditor's Name

EUGENE OR 97405
_____
Street

EUGENE          OR          97405
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 8,659.08 |
| 8/28/2018 | $ 8,905.80 |
| 9/27/2018 | $ 8,905.80 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$26,470.68**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.346.** C F G

Creditor's Name

LOCKBOX 23439  23439 NETWORK PLACE

Street

CHICAGO    IL    60673-1234

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,636.00 |
| 7/19/2018 | $ 653.40 |
| 7/20/2018 | $ 696.60 |
| 7/24/2018 | $ 533.40 |
| 8/10/2018 | $ 2,925.65 |
| 8/14/2018 | $ 2,230.20 |
| 8/15/2018 | $ 313.20 |
| 8/28/2018 | $ 741.42 |
| 8/29/2018 | $ 1,254.60 |
| 9/5/2018 | $ 2,616.90 |
| 9/6/2018 | $ 363.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................    **$15,964.97**

---

**3.347.** CABELL COUNTY SHERIFF TAX OFFICE

Creditor's Name

PO BOX 2114

Street

HUNTINGTON    WV    25721-2114

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 59,555.33 |
| 8/17/2018 | $ 27,263.72 |
| 8/17/2018 | $ 14,669.85 |
| 8/17/2018 | $ 352.41 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value...........................................    **$101,841.31**

---

**3.348.** CABOT INDUSTRIAL VALUE FUND V

Creditor's Name

CUSHMAN OH PO BOX 775571

Street

CHICAGO    IL    60677

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 28,960.14 |
| 8/9/2018 | $ 5,316.00 |
| 8/28/2018 | $ 28,960.14 |
| 9/6/2018 | $ 5,316.00 |
| 9/27/2018 | $ 28,960.14 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................    **$97,512.42**

---

**3.349.** CAFARO NORTHWEST PARTNERSHIP

Creditor's Name

PO BOX 932400

Street

CLEVELAND    OH    44193

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 35,211.50 |
| 8/28/2018 | $ 35,211.50 |
| 9/27/2018 | $ 35,211.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................    **$105,634.50**

Debtor SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known) 18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.350.** CAGLV LLC

Creditor's Name

9595 WILSHIRE BLVD SUITE 700

Street

BEVERLY HILLS    CA    90212

City    State    ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount: $ 62,634.52, $ 62,634.52, $ 62,634.52

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$187,903.56**

---

**3.351.** CAK ENTERTAINMENT IN

Creditor's Name

37 EAST 64TH STREET

Street

NEW YORK    NY    10021

City    State    ZIP Code

Dates: 09/04/2018

Amount: $ 40,279.78

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................... **$40,279.78**

---

**3.352.** CALCUTTA REALTY ASSOCIATES LLC

Creditor's Name

508 ALLEGHENY RIVER BLVD SUITE 20

Street

OAKMONT    PA    15139

City    State    ZIP Code

Dates: 8/22/2018

Amount: $ 19,532.25

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................... **$19,532.25**

---

**3.353.** CALERES INC

Creditor's Name

PO BOX 29

Street

SAINT LOUIS    MO    63166-0029

City    State    ZIP Code

Dates: 7/17/2018, 7/19/2018, 7/24/2018, 7/26/2018, 07/27/2018, 7/27/2018, 09/14/2018

Amount: $ 4,182.22, $ 1,476.09, $ 76,537.43, $ 208.11, $ 217,353.03, $ 5,350.03, $ 226,973.67

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$532,080.58**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.354.** CALIFORNIA STATE TREASURY OFFICE
Creditor's Name

PO BOX 942809 SACRAMENTO

Street
SACRAMENTO    CA    94209
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/30/2018 | $ 2,449,416.00 |
| 07/30/2018 | $ 1,504,406.00 |
| 07/30/2018 | $ 50,447.00 |
| 07/30/2018 | $ 2,673.00 |
| 08/24/2018 | $ 4,000,000.00 |
| 08/24/2018 | $ 2,500,000.00 |
| 08/24/2018 | $ 20,000.00 |
| 08/24/2018 | $ 8,000.00 |
| 08/30/2018 | $ 988.00 |
| 09/24/2018 | $ 4,000,000.00 |
| 09/24/2018 | $ 2,500,000.00 |
| 09/24/2018 | $ 20,000.00 |
| 09/24/2018 | $ 8,000.00 |
| 09/28/2018 | $ 3,215.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value..................................................    **$17,067,145.00**

**3.355.** CALPHALON
Creditor's Name

29 EAST STEPHENSON STREET CO NEWELL RUBBERMAID
Street
FREEPORT    IL    61032
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 7,770.71 |
| 7/25/2018 | $ 1,768.95 |
| 8/1/2018 | $ 1,124.02 |
| 8/7/2018 | $ 822.33 |
| 8/15/2018 | $ 19,095.64 |
| 8/22/2018 | $ 3,983.72 |
| 8/29/2018 | $ 2,596.54 |
| 8/30/2018 | $ 1,325.67 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................    **$38,487.58**

**3.356.** CALZADO LOBO S A DE C V
Creditor's Name

RIO SANTIAGO 245 COL SAN MIGUEL

Street
LEON    MEXICO    37390
City    State    ZIP Code

8/30/2018    $ 100,635.69

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................    **$100,635.69**

**3.357.** CAM LINCOLN LLC
Creditor's Name

11800 W RIPLEY AVE

Street
WAUWATOSA    WI    53226
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 4,855.40 |
| 8/9/2018 | $ 536.60 |
| 8/28/2018 | $ 4,855.40 |
| 9/6/2018 | $ 536.60 |
| 9/27/2018 | $ 4,855.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................    **$15,639.40**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name                                               Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.358.** CAMERON COMMERCIAL PROPERTIES LLC

Creditor's Name

1900 W 65TH STREET SUITE 8

Street

LITTLE ROCK        AR              72209

City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,412.50 |
| 8/28/2018 | $ 3,412.50 |
| 9/27/2018 | $ 3,412.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................... **$10,237.50**

**3.359.** CAMETA CAMERA

Creditor's Name

55 SEA LANE

Street

FARMINGDALE       NY              11735

City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 7,381.68 |
| 7/19/2018 | $ 460.32 |
| 7/20/2018 | $ 219.47 |
| 7/23/2018 | $ 4,217.58 |
| 7/24/2018 | $ 757.93 |
| 7/25/2018 | $ 874.11 |
| 7/26/2018 | $ 1,118.49 |
| 7/30/2018 | $ 3,024.54 |
| 7/31/2018 | $ 1,606.08 |
| 8/1/2018 | $ 1,546.90 |
| 8/2/2018 | $ 2,724.87 |
| 8/3/2018 | $ 1,712.95 |
| 8/6/2018 | $ 2,868.76 |
| 8/7/2018 | $ 1,303.77 |
| 8/8/2018 | $ 172.03 |
| 8/9/2018 | $ 978.28 |
| 8/10/2018 | $ 240.24 |
| 8/13/2018 | $ 398.79 |
| 8/14/2018 | $ 278.30 |
| 8/15/2018 | $ 1,445.38 |
| 8/16/2018 | $ 232.48 |
| 8/17/2018 | $ 4,262.06 |
| 8/20/2018 | $ 3,672.42 |
| 8/21/2018 | $ 876.76 |
| 8/22/2018 | $ 269.40 |
| 8/24/2018 | $ 53.97 |
| 8/27/2018 | $ 3,487.76 |
| 8/28/2018 | $ 2,237.49 |
| 8/30/2018 | $ 152.50 |
| 8/31/2018 | $ 404.54 |
| 9/4/2018 | $ 5,954.31 |
| 9/5/2018 | $ 2,444.66 |
| 9/6/2018 | $ 125.30 |
| 9/7/2018 | $ 289.21 |
| 9/10/2018 | $ 6,739.12 |
| 9/11/2018 | $ 835.23 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$65,367.68**

Debtor __SEARS, ROEBUCK AND CO._____   Case number *(if known)* __18-23537__
      Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.360. | CANAL TOYS USA LTD<br><br>Creditor's Name<br><br>1700 WEST PARK DR SUITE 120<br><br>Street<br>WESTBORO          MA<br>City          State          ZIP Code | 8/6/2018 | $ 106,782.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$106,782.75** | |
| 3.361. | CAP BARBELL INC<br><br>Creditor's Name<br><br>10820 WESTPARK DRIVE<br><br>Street<br>HOUSTON          TX          77042<br>City          State          ZIP Code | 7/19/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>8/2/2018<br>8/3/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018 | $ 2,369.20<br>$ 40.04<br>$ 40.56<br>$ 2,866.14<br>$ 114.40<br>$ 2,610.66<br>$ 81.12<br>$ 4,346.35<br>$ 1,351.46<br>$ 135.20<br>$ 2,365.37<br>$ 2,530.77<br>$ 94.65<br>$ 13.52<br>$ 4,706.30<br>$ 26.49<br>$ 451.16<br>$ 4,716.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$28,860.10** | |
| 3.362. | CAPE ELECTRICAL SUPPLY LLC<br><br>Creditor's Name<br><br>489 KELL FARM DR<br><br>Street<br>CAPE GIRARDEAU          MO          63701<br>City          State          ZIP Code | 8/6/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018 | $ 594.86<br>$ 2,378.72<br>$ 212.06<br>$ 643.41<br>$ 683.77<br>$ 1,207.48<br>$ 71.14<br>$ 188.84<br>$ 69.57<br>$ 113.39<br>$ 26.44<br>$ 703.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$6,892.81** | |

Debtor __SEARS, ROEBUCK AND CO._____   Case number *(if known)* ___18-23537___
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | *Check all that apply* |

**3.363.** CAPE TOWN PLAZA LLC
Creditor's Name

9/17/2018    $ 33,816.41

ATTN: LEASE COMPLIANCE    ATTN: LEASE COMPLIANCE    SUITE 3000
Street
CHESTNUT HILL    MA    02467
City    State    ZIP Code

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................    **$33,816.41**

---

**3.364.** CAPITAL ENTERPRISES INC
Creditor's Name

8/6/2018    $ 94,229.13

555 CITY AVENUE STE 1130
Street
BALA CYNWYD    PA    19004
City    State    ZIP Code

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................    **$94,229.13**

---

**3.365.** CAPITAL GENERATION LTD
Creditor's Name

| | |
|---|---|
| 7/24/2018 | $ 314,685.65 |
| 8/7/2018 | $ 132,274.81 |
| 8/8/2018 | $ 30,049.92 |
| 9/18/2018 | $ 16,006.32 |

18F NO847 SEC4 TAIWAN BLVD XITUN DIST
Street
TAICHUNG    TAIWAN    407
City    State    ZIP Code

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................    **$493,016.70**

---

**3.366.** CAPITOL FUNDS INC
Creditor's Name

| | |
|---|---|
| 7/30/2018 | $ 30,929.89 |
| 8/28/2018 | $ 30,929.89 |
| 9/13/2018 | $ 44,909.63 |
| 9/27/2018 | $ 30,929.89 |

301 S COLLEGE ST SUITE 2800 CHILDRESS KLEIN RETAIL
Street
CHARLOTTE    NC    28202
City    State    ZIP Code

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................    **$137,699.30**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.367. CAPREF BURBANK LLC<br>Creditor's Name<br><br>PO BOX 678949<br><br>Street<br>DALLAS          TX          75267-8949<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018 | $ 10,944.50<br>$ 9,944.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................... | | **$20,889.00** | |
| 3.368. CAPRI URBAN BALDWIN LLC<br>Creditor's Name<br><br>FILE 050404<br><br>Street<br>LOS ANGELES          CA          90074-0404<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/13/2018<br>9/27/2018 | $ 79,369.67<br>$ 115,598.71<br>$ 11,001.13<br>$ 88,989.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................... | | **$294,958.94** | |
| 3.369. CARDINAL INDUSTRIES INC<br>Creditor's Name<br><br>21-01 51ST ST<br><br>Street<br>LONG ISLAND CITY          NY          11101<br>City          State          ZIP Code | 07/24/2018 | $ 36,743.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................... | | **$36,743.10** | |
| 3.370. CARDSAN EXPORTADORA DE CALZADO<br>Creditor's Name<br><br>TARRAGONA 505 COL VISTA HERMOSA<br><br>Street<br>LEON          MEXICO          37330<br>City          State          ZIP Code | 8/17/2018<br>8/24/2018 | $ 18,585.96<br>$ 30,926.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................... | | **$49,512.23** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.371.**

CARLYLE ER METRO LLC

Creditor's Name

PO BOX 28087

Street

NEW YORK          NY          10087-8087

City          State          ZIP Code

| 7/30/2018 | $ 11,868.48 |
| 8/28/2018 | $ 11,868.48 |
| 9/27/2018 | $ 11,868.48 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................  **$35,605.44**

---

**3.372.**

CARLYLE SWANSEA PARTNERS LLC

Creditor's Name

PHILADELPHIA PA 19182-3349

Street

PHILADELPHIA          PA          19182-3349

City          State          ZIP Code

| 7/30/2018 | $ 15,125.09 |
| 8/28/2018 | $ 7,562.54 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................  **$22,687.63**

---

**3.373.**

CAROLINA MALL LLC

Creditor's Name

P O BOX 204227

Street

AUGUSTA          GA          30917-4227

City          State          ZIP Code

| 7/30/2018 | $ 5,735.71 |
| 8/16/2018 | $ 25,106.68 |
| 8/28/2018 | $ 5,735.71 |
| 9/6/2018 | $ 1,147.14 |
| 9/27/2018 | $ 6,309.28 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................  **$44,034.52**

---

**3.374.**

CAROLINA PLACE

Creditor's Name

SDS-12-3058 PO BOX 86

Street

MINNEAPOLIS          MN          55486-3058

City          State          ZIP Code

| 7/30/2018 | $ 60,689.30 |
| 8/28/2018 | $ 60,689.30 |
| 9/27/2018 | $ 60,689.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................  **$182,067.90**

Debtor     SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
           Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | *Check all that apply* |

**3.375.**

CARROLL PARTNERSHIP LLP
Creditor's Name

ONE TEXAS STATION CT SUITE 200

Street
TIMONIUM          MD          21093
City              State       ZIP Code

| 7/23/2018 | $ 21,632.00 |
| 8/24/2018 | $ 21,632.00 |
| 9/24/2018 | $ 21,632.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................        **$64,896.00**

---

**3.376.**

CASS COUNTY TAX COLLECTOR
Creditor's Name

PO BOX 2806

Street
FARGO             ND          58108
City              State       ZIP Code

| 9/20/2018 | $ 41,488.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................        **$41,488.83**

---

**3.377.**

CATASAUQUA AREA SCHOOL DISTRICT-HA
Creditor's Name

201 N 14TH STREET

Street
CATASAUQUA        PA          18032
City              State       ZIP Code

| 8/15/2018 | $ 32,591.06 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................        **$32,591.06**

---

**3.378.**

CBIZ MHM LLC
Creditor's Name

13576 COLLECTION CENTER DR

Street
CHICAGO           IL          60693
City              State       ZIP Code

| 7/17/2018 | $ 2,625.00 |
| 8/2/2018  | $ 1,919.86 |
| 9/24/2018 | $ 4,118.49 |
| 10/3/2018 | $ 2,367.57 |
| 10/3/2018 | $ 671.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................        **$11,702.23**

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.379.  CBL & ASSOCIATES LIMITED PARTNERSH | 7/30/2018 | $ 45,433.25 | ☐ Secured debt |
| Creditor's Name | 7/30/2018 | $ 8,372.16 | |
| RICHLAND MALL CBL0559 PO BOX 955607 | 8/9/2018 | $ 22,492.67 | ☐ Unsecured loan repayments |
| | 8/29/2018 | $ 45,433.25 | |
| Street | 8/29/2018 | $ 8,372.16 | ☐ Suppliers or vendors |
| ST LOUIS          MO          63195-5607 | 9/6/2018 | $ 22,492.67 | ☒ Services |
| | 9/27/2018 | $ 45,433.25 | |
| City          State          ZIP Code | 9/27/2018 | $ 8,372.16 | ☐ Other _____ |

Total amount or value.............................................................    **$206,401.57**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.380. **CBL & ASSOCIATES LP**<br><br>Creditor's Name<br><br>CBL 0067 PO BOX 955607<br><br>Street<br>ST LOUIS          MO          63195-5607<br>City          State          ZIP Code | 7/18/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>8/9/2018<br>8/9/2018<br>8/9/2018<br>8/13/2018<br>8/13/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>9/12/2018<br>9/12/2018<br>9/17/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018 | $ 10,357.18<br>$ 87,666.67<br>$ 71,000.00<br>$ 29,166.67<br>$ 27,162.80<br>$ 19,779.02<br>$ 15,484.40<br>$ 7,830.33<br>$ 7,635.87<br>$ 6,357.16<br>$ 4,592.75<br>$ 4,001.08<br>$ 1,841.29<br>$ 523.99<br>$ 416.67<br>$ 250.00<br>$ 159,013.64<br>$ 46,348.45<br>$ 19.77<br>$ 8,169.95<br>$ 7,870.37<br>$ 87,666.67<br>$ 71,000.00<br>$ 29,166.67<br>$ 27,162.80<br>$ 19,779.02<br>$ 7,830.33<br>$ 7,635.87<br>$ 6,357.16<br>$ 4,592.75<br>$ 4,001.08<br>$ 1,841.29<br>$ 523.99<br>$ 416.67<br>$ 9,998.15<br>$ 6,452.40<br>$ 330,729.80<br>$ 87,666.67<br>$ 71,000.00<br>$ 29,166.67<br>$ 27,162.80<br>$ 19,779.02<br>$ 7,830.33<br>$ 7,635.87<br>$ 6,357.16<br>$ 4,592.75<br>$ 4,001.08<br>$ 1,841.29<br>$ 523.99<br>$ 416.67 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value...................................................................          **$1,398,617.01**

Debtor    SEARS, ROEBUCK AND CO.
     Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.381.**

CBL & ASSOCIATES LP DBA CHERRYVALE

Creditor's Name

CHERRYVALE MALL CBL 0467

Street

ST LOUIS    MO    63195-5607

City    State    ZIP Code

Dates: 7/18/2018

Amount: $ 159,013.64

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................    **$159,013.64**

---

**3.382.**

CBL & ASSOCIATES LTD PARTNERSHIP

Creditor's Name

CBL 0623 PO BOX 955607

Street

ST LOUIS    MO    63195-5607

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 20,049.46 |
| 7/30/2018 | $ 750.00 |
| 8/28/2018 | $ 20,170.34 |
| 8/28/2018 | $ 750.00 |
| 9/27/2018 | $ 20,170.34 |
| 9/27/2018 | $ 750.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................    **$62,640.14**

---

**3.383.**

CBL & ASSOCIATES MANAGEMENT INC

Creditor's Name

CO ST CLAIR SQUARE CO ST CLAIR SQUARE

Street

FAIRVIEW HEIGHTS    IL    62208

City    State    ZIP Code

Dates: 8/28/2018

Amount: $ 10,500.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................    **$10,500.00**

---

**3.384.**

CBL ASSOCIATES LIMITED PARTNERSHIP

Creditor's Name

PO BOX 531783

Street

ATLANTA    GA    30353-1783

City    State    ZIP Code

Dates: 8/28/2018

Amount: $ 7,657.92

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................    **$7,657.92**

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.385.**

CBL-TRS JOINT VENTURE LLC
_____
Creditor's Name

PO BOX 74480
_____

Street

| CLEVELAND | OH | 44194-4480 |
|---|---|---|
| City | State | ZIP Code |

7/30/2018   $ 5,866.66
8/28/2018   $ 5,866.66
9/27/2018   $ 5,866.66

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$17,599.98**

---

**3.386.**

CCP NEWCO LLC
_____
Creditor's Name

PO BOX 775470
_____

Street

| CHICAGO | IL | 60677 |
|---|---|---|
| City | State | ZIP Code |

7/20/2018   $ 559.76
8/3/2018    $ 564.70
8/6/2018    $ 1,610.24
8/13/2018   $ 899.04
8/20/2018   $ 878.44
8/27/2018   $ 1,479.40
9/7/2018    $ 1,348.56

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$7,340.14**

---

**3.387.**

CCVA INC
_____
Creditor's Name

PO BOX 190525
_____

Street

| SAN JUAN | PR | 00919-0525 |
|---|---|---|
| City | State | ZIP Code |

7/30/2018   $ 74,010.86

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

---

**3.388.**

CCVA INC
_____
Creditor's Name

PO BOX 190525
_____

Street

| SAN JUAN | PR | 00919-0525 |
|---|---|---|
| City | State | ZIP Code |

7/30/2018   $ 71,800.43
8/28/2018   $ 71,800.43
9/27/2018   $ 71,800.43

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$215,401.29**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.389.**

CDC RRV LLC
Creditor's Name

CO SUN PROPERTY MANAGEMENT LLC CO SUN
PROPERTY MANAGEMENT LLC
Street

LAS VEGAS          NV          89148
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 15,428.00 |
| 8/9/2018 | $ 2,105.84 |
| 8/28/2018 | $ 15,428.00 |
| 9/6/2018 | $ 2,105.84 |
| 9/13/2018 | $ 2,105.84 |
| 9/27/2018 | $ 15,428.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................  **$52,601.52**

---

**3.390.**

CDM WITCHDUCK ASSOCIATES LLC
Creditor's Name

999 WATERSIDE DR  STE 1400

Street

NORFOLK          VA          23510
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 15,042.65 |
| 8/28/2018 | $ 15,042.65 |
| 9/27/2018 | $ 15,042.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................  **$45,127.95**

---

**3.391.**

CE COMPASS INC
Creditor's Name

14901 CLARK AVE STE A

Street

HACIENDA HEIGHTS          CA          91745
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 340.45 |
| 7/19/2018 | $ 109.36 |
| 7/23/2018 | $ 757.35 |
| 7/24/2018 | $ 72.99 |
| 7/25/2018 | $ 103.86 |
| 7/26/2018 | $ 42.83 |
| 7/30/2018 | $ 693.45 |
| 7/31/2018 | $ 161.67 |
| 8/1/2018 | $ 353.84 |
| 8/2/2018 | $ 72.71 |
| 8/3/2018 | $ 282.17 |
| 8/6/2018 | $ 709.08 |
| 8/8/2018 | $ 143.09 |
| 8/10/2018 | $ 44.53 |
| 8/13/2018 | $ 309.23 |
| 8/14/2018 | $ 47.75 |
| 8/16/2018 | $ 112.34 |
| 8/20/2018 | $ 696.61 |
| 8/22/2018 | $ 148.75 |
| 8/23/2018 | $ 78.47 |
| 8/24/2018 | $ 145.87 |
| 8/27/2018 | $ 590.29 |
| 8/28/2018 | $ 153.07 |
| 9/4/2018 | $ 246.91 |
| 9/5/2018 | $ 203.42 |
| 9/6/2018 | $ 44.81 |
| 9/10/2018 | $ 205.21 |
| 9/11/2018 | $ 23.24 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................  **$6,893.35**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.392.**

CE VERNON II LLC

Creditor's Name

CO CE VERNON II LLC

_____
Street

FAIRFIELD      CT      6824

City      State      ZIP Code

Dates: 7/23/2018

Amount or value: $ 63,926.19

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$63,926.19**

---

**3.393.**

CEDAR-VALLEY PLAZA LLC

Creditor's Name

44 SOUTH BAYLES AVENUE SUITE 304

_____
Street

PORT WASHINGTON      NY      11050

City      State      ZIP Code

Dates: 8/29/2018

Amount or value: $ 53,513.21

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$53,513.21**

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.394.** CELADON TRUCKING SERVICE INC<br><br>Creditor's Name<br><br>9503 E 33RD STREET<br><br>Street<br>INDIANAPOLIS          IN          46235<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 1,296.80<br>$ 6,309.42<br>$ 5,172.00<br>$ 6,832.32<br>$ 2,204.61<br>$ 13,106.36<br>$ 954.72<br>$ 24,629.68<br>$ 14,774.68<br>$ 14,671.55<br>$ 9,365.20<br>$ 4,002.17<br>$ 18,779.25<br>$ 15,348.00<br>$ 26,215.57<br>$ 78,106.87<br>$ 9,854.95<br>$ 7,924.12<br>$ 18,030.64<br>$ 31,636.11<br>$ 14,770.14<br>$ 8,731.49<br>$ 4,994.35<br>$ 18,489.80<br>$ 5,264.80<br>$ 13,459.89<br>$ 11,427.74<br>$ 4,296.08<br>$ 20,144.30<br>$ 8,791.18<br>$ 10,859.92<br>$ 1,021.20<br>$ 45.00<br>$ 11,404.49<br>$ 6,890.97<br>$ 7,524.11<br>$ 1,001.30<br>$ 11,642.76<br>$ 12,736.95<br>$ 1,089.00<br>$ 5,944.79<br>$ 3,927.54<br>$ 20,779.55<br>$ 1,203.52<br>$ 3,734.20<br>$ 14,473.08<br>$ 2,242.00<br>$ 2,153.82<br>$ 1,833.76<br>$ 6,342.37<br>$ 6,723.47<br>$ 7,231.08<br>$ 7,755.35<br>$ 20,851.73<br>$ 8,942.65<br>$ 9,718.32<br>$ 12,242.55<br>$ 21,079.19<br>$ 5,019.08 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.................................................................          **$645,998.54**

Debtor    SEARS, ROEBUCK AND CO.                                              Case number *(if known)*    18-23537
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.395.**

CELIN CORPORATION
Creditor's Name

CAROLINA PR 00984

Street

| CAROLINA | PR | 00984 |
|---|---|---|
| City | State | ZIP Code |

| 8/2/2018 | $ 10,911.88 |
| 8/6/2018 | $ 13,237.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$24,149.78**

**3.396.**

CELLINI LLC
Creditor's Name

140 CANDACE DRIVE

Street

| MAITLAND | FL | 32751 |
|---|---|---|
| City | State | ZIP Code |

| 7/18/2018 | $ 1,291.50 |
| 7/25/2018 | $ 1,321.70 |
| 7/30/2018 | $ 2,418.00 |
| 8/8/2018 | $ 2,773.75 |
| 8/9/2018 | $ 23,920.00 |
| 8/15/2018 | $ 826.50 |
| 8/22/2018 | $ 1,791.75 |
| 8/29/2018 | $ 1,182.00 |
| 9/5/2018 | $ 1,232.00 |
| 9/12/2018 | $ 1,035.50 |
| 9/13/2018 | $ 307.75 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$38,100.45**

**3.397.**

CENTRAL BUCK SCHOOL DISTRICT
Creditor's Name

PO BOX 433

Street

| PLUMSTEADVILLE | PA | 18949 |
|---|---|---|
| City | State | ZIP Code |

| 8/15/2018 | $ 74,104.28 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................................................. **$74,104.28**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.398.**

CENTRAL POWER DISTRIBUTORS INC

Creditor's Name

3801 THURSTON AVENUE

Street

ANOKA   MN   55303

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 86,047.80 |
| 7/18/2018 | $ 110,554.32 |
| 7/20/2018 | $ 56,709.99 |
| 7/23/2018 | $ 64,936.02 |
| 7/26/2018 | $ 177,195.88 |
| 7/27/2018 | $ 62,023.86 |
| 7/30/2018 | $ 40,978.49 |
| 7/31/2018 | $ 35,922.30 |
| 8/1/2018 | $ 163,694.91 |
| 08/15/2018 | $ 488,600.86 |
| 8/20/2018 | $ 668.91 |
| 08/29/2018 | $ 526,886.99 |
| 09/10/2018 | $ 494,166.23 |
| 9/11/2018 | $ 916.23 |
| 9/12/2018 | $ 137,368.30 |
| 9/24/2018 | $ 24,804.46 |
| 9/25/2018 | $ 42,706.18 |
| 9/26/2018 | $ 148,852.71 |
| 09/27/2018 | $ 484,213.89 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☒ Services
☒ Other   Services;  Suppliers or Vendors

Total amount or value........................................................   **$3,147,248.33**

**3.399.**

CENTRO RECAUDACIONES INGRESOS MUNICIPALES CRIM

Creditor's Name

CARRETERA ESTATAL 1 KM

Street

SAN JUAN   PR   926

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 07/31/2018 | $ 545,857.96 |
| 07/31/2018 | $ 327,412.33 |
| 08/15/2018 | $ 1,191,900.00 |
| 08/15/2018 | $ 996,750.00 |
| 08/15/2018 | $ 291,250.00 |
| 08/15/2018 | $ 228,150.00 |
| 08/30/2018 | $ 44,758.16 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value........................................................   **$3,626,078.45**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                          Case number *(if known)*   18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.400. | CHAD RUBIN | | 7/18/2018 | $ 580.33 | ☐ Secured debt |
| | Creditor's Name | | 7/19/2018 | $ 193.94 | |
| | | | 7/23/2018 | $ 1,010.49 | ☐ Unsecured loan repayments |
| | 2015 JONES RD | | 7/24/2018 | $ 186.23 | |
| | | | 7/25/2018 | $ 224.51 | ☒ Suppliers or vendors |
| | Street | | 7/26/2018 | $ 244.78 | |
| | | NJ | 07643 | 7/30/2018 | $ 787.97 | ☐ Services |
| | City | State | ZIP Code | 7/31/2018 | $ 470.18 | |
| | | | 8/1/2018 | $ 213.96 | ☐ Other |
| | | | 8/2/2018 | $ 89.93 | |
| | | | 8/6/2018 | $ 1,155.76 | |
| | | | 8/7/2018 | $ 375.83 | |
| | | | 8/8/2018 | $ 149.86 | |
| | | | 8/9/2018 | $ 222.60 | |
| | | | 8/13/2018 | $ 1,234.06 | |
| | | | 8/14/2018 | $ 176.05 | |
| | | | 8/15/2018 | $ 306.50 | |
| | | | 8/16/2018 | $ 89.29 | |
| | | | 8/20/2018 | $ 1,067.50 | |
| | | | 8/21/2018 | $ 169.95 | |
| | | | 8/22/2018 | $ 182.73 | |
| | | | 8/23/2018 | $ 29.99 | |
| | | | 8/24/2018 | $ 36.49 | |
| | | | 8/27/2018 | $ 1,021.55 | |
| | | | 8/28/2018 | $ 248.39 | |
| | | | 8/29/2018 | $ 112.57 | |
| | | | 8/30/2018 | $ 84.69 | |
| | | | 9/4/2018 | $ 809.79 | |
| | | | 9/5/2018 | $ 71.28 | |
| | | | 9/6/2018 | $ 94.32 | |
| | | | 9/10/2018 | $ 398.01 | |
| | | | 9/11/2018 | $ 118.18 | |

Total amount or value.................................................................                    **$12,157.71**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|---|

**3.401.**

CHAINSCROLL LIMITED
_____
Creditor's Name

9856 W FREIBURG DR UNIT D
_____
Street

| LITTLETON | CO | 80127 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/17/2018 | $ 79.03 |
| 7/18/2018 | $ 187.87 |
| 7/19/2018 | $ 137.15 |
| 7/20/2018 | $ 42.70 |
| 7/23/2018 | $ 486.22 |
| 7/26/2018 | $ 165.25 |
| 7/30/2018 | $ 112.21 |
| 7/31/2018 | $ 182.25 |
| 8/1/2018 | $ 225.59 |
| 8/2/2018 | $ 185.68 |
| 8/3/2018 | $ 12.73 |
| 8/6/2018 | $ 660.11 |
| 8/7/2018 | $ 227.52 |
| 8/8/2018 | $ 155.29 |
| 8/9/2018 | $ 29.90 |
| 8/13/2018 | $ 529.15 |
| 8/20/2018 | $ 430.46 |
| 8/21/2018 | $ 16.90 |
| 8/22/2018 | $ 181.51 |
| 8/23/2018 | $ 92.13 |
| 8/24/2018 | $ 24.38 |
| 8/27/2018 | $ 692.95 |
| 8/28/2018 | $ 113.72 |
| 8/29/2018 | $ 260.03 |
| 8/30/2018 | $ 125.15 |
| 8/31/2018 | $ 26.34 |
| 9/4/2018 | $ 546.04 |
| 9/5/2018 | $ 71.17 |
| 9/6/2018 | $ 125.51 |
| 9/10/2018 | $ 158.83 |
| 9/11/2018 | $ 80.54 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................................  **$6,364.31**

**3.402.**

CHALLENGER MOTOR FREIGHT INC
_____
Creditor's Name

300 MAPLE GROVE RD
_____
Street

| CAMBRIDGE | ON | N3E1B |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/17/2018 | $ 1,443.24 |
| 7/20/2018 | $ 4,737.07 |
| 7/24/2018 | $ 6,261.86 |
| 7/27/2018 | $ 2,752.96 |
| 7/31/2018 | $ 3,499.04 |
| 8/1/2018 | $ 1,018.64 |
| 8/2/2018 | $ 2,385.14 |
| 8/3/2018 | $ 28,492.53 |
| 8/10/2018 | $ 3,835.37 |
| 8/14/2018 | $ 14,000.03 |
| 8/16/2018 | $ 2,655.36 |
| 8/17/2018 | $ 5,278.68 |
| 8/21/2018 | $ 2,639.34 |
| 8/22/2018 | $ 13,263.93 |
| 8/24/2018 | $ 22,116.84 |
| 8/31/2018 | $ 2,942.87 |
| 9/4/2018 | $ 1,447.46 |
| 9/6/2018 | $ 9,350.69 |
| 9/7/2018 | $ 150.00 |
| 9/11/2018 | $ 8,521.52 |
| 9/13/2018 | $ 2,867.40 |
| 10/4/2018 | $ 10,207.99 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................................  **$149,867.96**

Debtor | SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.403.** CHAMBERLAIN MANUFACTURING CORP<br>Creditor's Name<br><br>845 LARCH AVENUE<br><br>Street<br>ELMHURST      IL      60126<br>City      State      ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018 | $ 5,146.70<br>$ 2,000.64<br>$ 180,075.22<br>$ 49,418.93<br>$ 68,112.83<br>$ 242,246.00<br>$ 1,274.45<br>$ 286,305.12<br>$ 25,268.35<br>$ 3,743.82<br>$ 40,780.75<br>$ 344,736.04<br>$ 776.38<br>$ 18,909.05<br>$ 10,280.48<br>$ 621.49<br>$ 83,635.66<br>$ 441,749.58<br>$ 157,823.40<br>$ 74,387.48<br>$ 69,461.82<br>$ 258,412.01<br>$ 208,298.35<br>$ 2,290.95<br>$ 2,900.04<br>$ 89,087.10<br>$ 190,638.32<br>$ 64,665.27<br>$ 121,862.50<br>$ 213,315.32<br>$ 1,429.47<br>$ 1,049.21<br>$ 215,361.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................. | | **$3,476,064.47** | |
| **3.404.** CHANGSHU RAYEE IMP & EXP CO LTD<br>Creditor's Name<br><br>TANGQIAO VILLAGE MEILI TOWN<br><br>Street<br>CHANGSHU      CHINA      215511<br>City      State      ZIP Code | 8/21/2018<br>8/23/2018 | $ 35,801.70<br>$ 43,764.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................. | | **$79,566.30** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.405.** CHANNELLOCK INC

Creditor's Name

P O BOX 519

Street

MEADVILLE        PA        16335-0519

City        State        ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/6/2018 | $ 18,111.86 | ☐ Secured debt |
| | 8/7/2018 | $ 5,744.02 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value................................................. **$23,855.88**

**3.406.** CHANXCOM INC

Creditor's Name

950 GLENN DR SUITE 135

Street

FOLSOM        CA        95630

City        State        ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/17/2018 | $ 32.34 | ☐ Secured debt |
| 7/18/2018 | $ 242.59 | |
| 7/25/2018 | $ 523.51 | ☐ Unsecured loan repayments |
| 7/26/2018 | $ 865.90 | |
| 7/30/2018 | $ 632.09 | ☒ Suppliers or vendors |
| 7/31/2018 | $ 50.22 | |
| 8/2/2018 | $ 242.59 | ☐ Services |
| 8/6/2018 | $ 2,904.16 | |
| 8/8/2018 | $ 203.83 | ☐ Other _____ |
| 8/10/2018 | $ 505.96 | |
| 8/13/2018 | $ 1,674.73 | |
| 8/14/2018 | $ 670.83 | |
| 8/15/2018 | $ 968.74 | |
| 8/16/2018 | $ 491.89 | |
| 8/17/2018 | $ 490.16 | |
| 8/20/2018 | $ 2,947.41 | |
| 8/22/2018 | $ 474.39 | |
| 8/24/2018 | $ 107.36 | |
| 8/27/2018 | $ 2,366.94 | |
| 8/29/2018 | $ 45.35 | |
| 8/30/2018 | $ 203.83 | |
| 9/4/2018 | $ 2,074.26 | |
| 9/7/2018 | $ 201.80 | |
| 9/10/2018 | $ 438.69 | |
| 9/11/2018 | $ 786.80 | |

Total amount or value................................................. **$20,146.37**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.407.**

CHAPMANS LT PLUS

Creditor's Name

7335 ROYAL HARBOUR CIR

Street

OOLTEWAH        TN        37363

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 444.00 |
| 7/19/2018 | $ 451.00 |
| 7/25/2018 | $ 451.00 |
| 7/26/2018 | $ 285.00 |
| 7/27/2018 | $ 166.00 |
| 8/1/2018 | $ 285.00 |
| 8/3/2018 | $ 756.00 |
| 8/9/2018 | $ 320.00 |
| 8/13/2018 | $ 316.00 |
| 8/16/2018 | $ 444.00 |
| 8/22/2018 | $ 575.00 |
| 8/23/2018 | $ 320.00 |
| 8/24/2018 | $ 494.00 |
| 8/27/2018 | $ 128.00 |
| 8/28/2018 | $ 127.00 |
| 8/30/2018 | $ 320.00 |
| 8/31/2018 | $ 127.00 |
| 9/4/2018 | $ 486.00 |
| 9/5/2018 | $ 158.00 |
| 9/6/2018 | $ 899.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$7,552.00**

**3.408.**

CHAR-BROIL

Creditor's Name

P O BOX 2445

Street

COLUMBUS        GA        31902-2445

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/23/2018 | $ 20,134.21 |
| 8/24/2018 | $ 1,163.94 |
| 8/27/2018 | $ 1,745.92 |
| 8/30/2018 | $ 735.15 |
| 8/31/2018 | $ 497.29 |
| 9/4/2018 | $ 832.88 |
| 9/6/2018 | $ 282.74 |
| 9/7/2018 | $ 622.54 |
| 9/10/2018 | $ 3,101.42 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$29,116.09**

**3.409.**

CHAR-BROIL LLC

Creditor's Name

1442 BELFAST AVE

Street

COLUMBUS        GA        31904

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 09/27/2018 | $ 19,935.50 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$19,935.50**

Debtor    SEARS, ROEBUCK AND CO.
     Name

Case number *(if known)*   18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | *Check all that apply* |
| **3.410.** | CHARLES COUNTY TREASURER <br><br> Creditor's Name <br><br> PO BOX 2607 <br><br> Street <br> LA PLATA    MD    20646 <br> City   State   ZIP Code | 9/12/2018 <br> 9/12/2018 | $ 129,490.09 <br> $ 20,903.44 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☒ Other   Tax Payments |
| | **Total amount or value**.......... | | **$150,393.53** | |
| **3.411.** | CHARLES MALL CO LP <br><br> Creditor's Name <br><br> CHICAGO IL 60686-0076 <br><br> Street <br> CHICAGO    IL    60686-0076 <br> City   State   ZIP Code | 7/30/2018 <br> 8/28/2018 <br> 9/27/2018 | $ 5,301.64 <br> $ 5,301.64 <br> $ 5,301.64 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | **Total amount or value**.......... | | **$15,904.92** | |
| **3.412.** | CHARLEVOIX TOWNSHIP TREASURER <br><br> Creditor's Name <br><br> 12491 WALLER RD <br><br> Street <br> CHARLEVOIX    MI    49720 <br> City   State   ZIP Code | 8/29/2018 <br> 8/29/2018 | $ 32,862.32 <br> $ 973.84 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☒ Other   Tax Payments |
| | **Total amount or value**.......... | | **$33,836.16** | |
| **3.413.** | CHARLOTTESVILLE FASHION SQUARE LLC <br><br> Creditor's Name <br><br> 3339 PAYSHERE CIRCLE <br><br> Street <br> CHICAGO    IL    60674 <br> City   State   ZIP Code | 7/30/2018 <br> 8/9/2018 <br> 8/28/2018 <br> 9/27/2018 | $ 23,262.66 <br> $ 19,721.48 <br> $ 23,262.66 <br> $ 23,262.66 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | **Total amount or value**.......... | | **$89,509.46** | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.414.** CHAUTAUQUA MALL LLC
Creditor's Name

6129 PAYSHERE CIRCLE

Street
CHICAGO          IL          60674
City          State          ZIP Code

Dates: 7/20/2018
Amount or value: $ 19,585.44

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$19,585.44**

---

**3.415.** CHAUTAUQUA MALL LLC
Creditor's Name

6129 PAYSPHERE CIRCLE

Street
CHICAGO          IL          60674
City          State          ZIP Code

Dates:
7/30/2018
8/9/2018
8/28/2018
9/27/2018

Amount or value:
$ 12,108.25
$ 19,585.44
$ 12,108.25
$ 12,108.25

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$55,910.19**

---

**3.416.** CHEBOYGAN CITY TREASURER
Creditor's Name

PO BOX 39

Street
CHEBOYGAN          MI          49721
City          State          ZIP Code

Dates: 7/18/2018
Amount or value: $ 83,529.41

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................... **$83,529.41**

---

**3.417.** CHEHALIS LLC
Creditor's Name

1807 MARKET BLVD  PMB 330

Street
HASTINGS          MN          55033
City          State          ZIP Code

Dates:
7/30/2018
8/3/2018
8/7/2018
8/28/2018
9/13/2018

Amount or value:
$ 13,106.36
$ 8,074.63
$ 8,056.62
$ 13,106.36
$ 7,852.09

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$50,196.06**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.418.**

CHENFENGWU

Creditor's Name

24002 E JAMISON DR

Street

AURORA　　　CO　　　80016

City　　　State　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 8.09 |
| 7/18/2018 | $ 302.93 |
| 7/19/2018 | $ 202.14 |
| 7/20/2018 | $ 49.91 |
| 7/23/2018 | $ 560.71 |
| 7/24/2018 | $ 34.27 |
| 7/25/2018 | $ 36.68 |
| 7/26/2018 | $ 6.03 |
| 7/27/2018 | $ 8.71 |
| 7/30/2018 | $ 155.47 |
| 7/31/2018 | $ 568.76 |
| 8/1/2018 | $ 431.03 |
| 8/2/2018 | $ 503.48 |
| 8/3/2018 | $ 17.99 |
| 8/6/2018 | $ 562.88 |
| 8/8/2018 | $ 252.46 |
| 8/9/2018 | $ 115.77 |
| 8/13/2018 | $ 750.81 |
| 8/15/2018 | $ 620.41 |
| 8/16/2018 | $ 78.70 |
| 8/17/2018 | $ 14.61 |
| 8/20/2018 | $ 734.91 |
| 8/21/2018 | $ 117.62 |
| 8/22/2018 | $ 716.94 |
| 8/23/2018 | $ 126.40 |
| 8/24/2018 | $ 479.13 |
| 8/27/2018 | $ 2,963.34 |
| 8/28/2018 | $ 388.94 |
| 8/29/2018 | $ 710.27 |
| 9/4/2018 | $ 9,681.55 |
| 9/5/2018 | $ 1,684.38 |
| 9/6/2018 | $ 926.24 |
| 9/10/2018 | $ 1,761.76 |
| 9/11/2018 | $ 703.61 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................  **$26,276.93**

**3.419.**

CHEROKEE COUNTY TREASURER

Creditor's Name

520 W MAIN ST

Street

CHEROKEE　　　IA　　　51012

City　　　State　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 9/24/2018 | $ 15,772.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value......................................................  **$15,772.00**

Debtor      SEARS, ROEBUCK AND CO.                                    Case number *(if known)*   18-23537
            Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.420.**

CHERVON HK LIMITED

Creditor's Name

ROOM 803B8F ALLIED KAJIMA BLDG 138 GLOUCESTER ROAD

Street

WANCHAI            HONGKONG

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 131,897.23 |
| 7/24/2018 | $ 6,022.33 |
| 7/30/2018 | $ 58,278.15 |
| 8/6/2018 | $ 200,041.93 |
| 8/15/2018 | $ 174,690.81 |
| 8/21/2018 | $ 18,791.32 |
| 8/22/2018 | $ 139,555.36 |
| 8/30/2018 | $ 288,854.63 |
| 9/5/2018 | $ 281,481.99 |
| 9/13/2018 | $ 307,950.97 |
| 9/20/2018 | $ 272,670.87 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$1,880,235.59**

**3.421.**

CHESAPEAKE CITY TREASURER

Creditor's Name

PO BOX 16495

Street

CHESAPEAKE            VA            23328-6495

City        State        ZIP Code

9/17/2018            $ 18,957.75

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................    **$18,957.75**

**3.422.**

CHI JUNG CHU

Creditor's Name

12346 VALLEY BLVD UNIT C

Street

EL MONTE            CA            91732

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 776.25 |
| 7/18/2018 | $ 601.86 |
| 7/23/2018 | $ 1,134.76 |
| 7/24/2018 | $ 934.67 |
| 7/25/2018 | $ 1,283.06 |
| 7/30/2018 | $ 2,427.14 |
| 7/31/2018 | $ 557.82 |
| 8/1/2018 | $ 110.64 |
| 8/2/2018 | $ 396.50 |
| 8/6/2018 | $ 1,171.50 |
| 8/7/2018 | $ 189.84 |
| 8/8/2018 | $ 482.62 |
| 8/13/2018 | $ 1,766.16 |
| 8/14/2018 | $ 322.72 |
| 8/15/2018 | $ 771.80 |
| 8/20/2018 | $ 2,507.62 |
| 8/21/2018 | $ 651.21 |
| 8/22/2018 | $ 296.41 |
| 8/27/2018 | $ 2,599.50 |
| 8/28/2018 | $ 611.39 |
| 8/29/2018 | $ 193.63 |
| 9/4/2018 | $ 3,329.53 |
| 9/5/2018 | $ 612.61 |
| 9/7/2018 | $ 145.28 |
| 9/10/2018 | $ 2,839.11 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$26,713.63**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.423.**

CHIC HOME DESIGN LLC

Creditor's Name

312 AVENUE U

Street

| | | | |
|---|---|---|---|
| BROOKLYN | NY | 11223 | |
| City | State | ZIP Code | |

| Dates | Amount or value | |
|---|---|---|
| 7/17/2018 | $ 885.50 | ☐ Secured debt |
| 7/20/2018 | $ 193.23 | |
| 7/23/2018 | $ 144.00 | ☐ Unsecured loan repayments |
| 7/24/2018 | $ 1,397.00 | |
| 7/27/2018 | $ 803.00 | ☒ Suppliers or vendors |
| 7/30/2018 | $ 1,009.00 | |
| 8/2/2018 | $ 860.90 | ☐ Services |
| 8/7/2018 | $ 3,419.48 | |
| 8/9/2018 | $ 2,796.99 | ☐ Other |
| 8/14/2018 | $ 2,928.74 | |
| 8/15/2018 | $ 1,846.75 | |

Total amount or value.................................................... **$16,284.59**

**3.424.**

CHICOLOGY INC

Creditor's Name

18529 GALE AVE

Street

| | | | |
|---|---|---|---|
| CITY OF INDUSTRY | CA | 91748 | |
| City | State | ZIP Code | |

| Dates | Amount or value | |
|---|---|---|
| 7/18/2018 | $ 262.14 | ☐ Secured debt |
| 7/19/2018 | $ 541.51 | |
| 7/20/2018 | $ 634.08 | ☐ Unsecured loan repayments |
| 7/23/2018 | $ 707.15 | |
| 7/25/2018 | $ 701.39 | ☒ Suppliers or vendors |
| 7/27/2018 | $ 206.11 | |
| 7/30/2018 | $ 1,124.25 | ☐ Services |
| 8/2/2018 | $ 103.04 | |
| 8/3/2018 | $ 577.97 | ☐ Other |
| 8/6/2018 | $ 247.69 | |
| 8/8/2018 | $ 399.63 | |
| 8/9/2018 | $ 224.32 | |
| 8/10/2018 | $ 50.38 | |
| 8/13/2018 | $ 46.91 | |
| 8/15/2018 | $ 616.56 | |
| 8/16/2018 | $ 73.17 | |
| 8/17/2018 | $ 70.00 | |
| 8/20/2018 | $ 823.86 | |
| 8/22/2018 | $ 256.98 | |
| 8/23/2018 | $ 891.66 | |
| 8/24/2018 | $ 122.56 | |
| 8/27/2018 | $ 80.09 | |
| 8/29/2018 | $ 530.26 | |
| 8/30/2018 | $ 418.74 | |
| 8/31/2018 | $ 264.54 | |
| 9/4/2018 | $ 516.37 | |

Total amount or value.................................................... **$10,491.36**

**3.425.**

CHIEF TEX SA DE CV

Creditor's Name

ANTIGUO CAMINO A RESURECCION 10610-G PARQUE IND
RESURECCION

Street

| | | | |
|---|---|---|---|
| PUEBLA | MEXICO | 72228 | |
| City | State | ZIP Code | |

| Dates | Amount or value | |
|---|---|---|
| 8/21/2018 | $ 28,584.00 | ☐ Secured debt |
| 8/23/2018 | $ 31,752.00 | |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

Total amount or value.................................................... **$60,336.00**

Debtor    SEARS, ROEBUCK AND CO.
_____ Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.426.**

CHIGANT LIMITED

Creditor's Name

14006 E ARIZONA AVE

Street

AURORA          CO          80012

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 317.58 |
| 7/19/2018 | $ 45.12 |
| 7/20/2018 | $ 43.03 |
| 7/23/2018 | $ 658.87 |
| 7/24/2018 | $ 109.88 |
| 7/25/2018 | $ 508.22 |
| 7/26/2018 | $ 213.03 |
| 7/30/2018 | $ 666.32 |
| 7/31/2018 | $ 129.02 |
| 8/1/2018 | $ 317.64 |
| 8/2/2018 | $ 163.37 |
| 8/6/2018 | $ 131.84 |
| 8/13/2018 | $ 265.72 |
| 8/14/2018 | $ 80.09 |
| 8/15/2018 | $ 175.17 |
| 8/16/2018 | $ 85.21 |
| 8/20/2018 | $ 167.60 |
| 8/21/2018 | $ 82.83 |
| 8/22/2018 | $ 156.75 |
| 8/27/2018 | $ 476.20 |
| 8/28/2018 | $ 697.21 |
| 8/29/2018 | $ 240.11 |
| 9/4/2018 | $ 350.24 |
| 9/5/2018 | $ 1.98 |
| 9/6/2018 | $ 31.00 |
| 9/10/2018 | $ 1,112.89 |
| 9/11/2018 | $ 85.70 |

Reasons for payment or transfer

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value........................................    **$7,312.62**

**3.427.**

CHILDREN S APPAREL NETWORK

Creditor's Name

77 SOUTH 1ST STREET

Street

ELIZABETH          NJ          7206

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/30/2018 | $ 304,844.08 |
| 08/31/2018 | $ 329,430.53 |
| 09/20/2018 | $ 479,541.18 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value........................................    **$1,113,815.79**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.428.  CHILDRENS ISLAND CORP  <br>Creditor's Name  <br>434 KING STREET  <br>Street  <br>EAST STROUDSBURG    PA    18301  <br>City    State    ZIP Code | 7/17/2018 <br> 7/18/2018 <br> 7/19/2018 <br> 7/23/2018 <br> 7/24/2018 <br> 7/25/2018 <br> 7/26/2018 <br> 7/30/2018 <br> 7/31/2018 <br> 8/1/2018 <br> 8/2/2018 <br> 8/6/2018 <br> 8/7/2018 <br> 8/8/2018 <br> 8/9/2018 <br> 8/13/2018 <br> 8/14/2018 <br> 8/15/2018 <br> 8/16/2018 <br> 8/20/2018 <br> 8/21/2018 <br> 8/22/2018 <br> 8/23/2018 <br> 8/24/2018 <br> 8/27/2018 <br> 8/28/2018 <br> 8/29/2018 <br> 8/30/2018 <br> 9/4/2018 <br> 9/5/2018 <br> 9/6/2018 <br> 9/10/2018 <br> 9/11/2018 | $ 67.97 <br> $ 90.88 <br> $ 18.68 <br> $ 260.27 <br> $ 66.25 <br> $ 46.72 <br> $ 65.40 <br> $ 417.90 <br> $ 67.95 <br> $ 21.24 <br> $ 123.18 <br> $ 219.94 <br> $ 106.18 <br> $ 102.78 <br> $ 38.22 <br> $ 335.54 <br> $ 67.96 <br> $ 212.38 <br> $ 73.90 <br> $ 543.63 <br> $ 134.19 <br> $ 110.45 <br> $ 16.99 <br> $ 8.49 <br> $ 686.40 <br> $ 129.13 <br> $ 246.61 <br> $ 36.53 <br> $ 758.95 <br> $ 510.48 <br> $ 151.21 <br> $ 486.85 <br> $ 87.51 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value.................................................................... | | **$6,310.76** | |
| 3.429.  CHILI MZL LLC  <br>Creditor's Name  <br>247 WEST 30TH ST  <br>Street  <br>NEW YORK    NY    10001  <br>City    State    ZIP Code | 08/24/2018 | $ 252,365.22 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| Total amount or value.................................................................... | | **$252,365.22** | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.430.**

CHILLICOTHE MALL

Creditor's Name

1051 BRINTON RD  BRINTON EXEC CTR

Street

PITTSBURGH          PA              15221

City                State          ZIP Code

9/6/2018      $ 37,224.44

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................        **$37,224.44**

---

**3.431.**

CHILLICOTHE MALL CO WEST PENN REA

Creditor's Name

1051 BRINTON ROAD

Street

PITTSBURGH          PA              15221

City                State          ZIP Code

8/13/2018     $ 37,224.44

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................        **$37,224.44**

---

**3.432.**

CHM FOOTHILLS 7 LLC

Creditor's Name

5731 LYONS VIEW PIKE SUITE 225

Street

KNOXVILLE          NV              37919

City                State          ZIP Code

7/30/2018     $ 13,025.00
8/28/2018     $ 13,025.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................        **$26,050.00**

---

**3.433.**

CHORKA TEXTILE LTD

Creditor's Name

KAZIRCHOR DANGA PALASH

Street

NARSINGDI          BANGLADESH          1610

City                State          ZIP Code

8/7/2018      $ 11,090.00
8/8/2018      $ 16,934.40
8/9/2018      $ 45,720.00
9/6/2018      $ 14,212.80
9/18/2018     $ 16,632.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................        **$104,589.20**

Debtor __SEARS, ROEBUCK AND CO._____  Case number *(if known)* ___18-23537_____
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.434.**

CHRIS TAGLIAFERRO

Creditor's Name

514 N MILWAUKEE AVE

Street

LIBERTYVILLE          IL          60048

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 232.00 |
| 7/23/2018 | $ 220.00 |
| 7/25/2018 | $ 885.97 |
| 7/26/2018 | $ 611.99 |
| 7/30/2018 | $ 785.79 |
| 7/31/2018 | $ 1,056.86 |
| 8/1/2018 | $ 399.99 |
| 8/6/2018 | $ 627.76 |
| 8/7/2018 | $ 479.98 |
| 8/8/2018 | $ 72.00 |
| 8/13/2018 | $ 2,932.00 |
| 8/20/2018 | $ 1,089.67 |
| 8/21/2018 | $ 287.99 |
| 8/22/2018 | $ 725.67 |
| 8/24/2018 | $ 1,875.97 |
| 8/27/2018 | $ 2,079.33 |
| 8/28/2018 | $ 1,727.97 |
| 8/29/2018 | $ 2,103.97 |
| 9/4/2018 | $ 902.30 |
| 9/5/2018 | $ 279.99 |
| 9/6/2018 | $ 1,417.66 |
| 9/10/2018 | $ 3,758.67 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................  **$24,553.53**

**3.435.**

CHRONOSTORECOM

Creditor's Name

608 5TH AVENUE SUITE 608

Street

NEW YORK          NY          10020

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,230.14 |
| 7/23/2018 | $ 650.07 |
| 7/26/2018 | $ 660.67 |
| 8/6/2018 | $ 3,987.84 |
| 8/13/2018 | $ 324.57 |
| 8/14/2018 | $ 65.09 |
| 8/20/2018 | $ 622.17 |
| 8/21/2018 | $ 731.05 |
| 8/27/2018 | $ 940.37 |
| 9/4/2018 | $ 1,067.14 |
| 9/6/2018 | $ 331.08 |
| 9/10/2018 | $ 495.39 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................  **$12,105.58**

**3.436.**

CHUN FUNG FOOTWEAR COMPANY LIMITED

Creditor's Name

RM 3 9F ENTREPOT CENTER 117 HOW MING ST KWUN TONG

Street

KOWLOON          HONGKONG

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/9/2018 | $ 1,557.60 |
| 8/23/2018 | $ 5,919.07 |
| 8/27/2018 | $ 9,512.10 |
| 8/30/2018 | $ 28,969.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................  **$45,957.77**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.437. | CIGNA LIFE INSURANCE COMPANY | | 08/15/2018 | $ 16,046.24 | ☐ Secured debt |
| | Creditor's Name | | 08/15/2018 | $ 14,580.10 | |
| | 900 COTTAGE GROVE RD | | 09/14/2018 | $ 15,678.74 | ☐ Unsecured loan repayments |
| | | | 09/14/2018 | $ 14,660.60 | |
| | Street | | | | ☐ Suppliers or vendors |
| | HARTFORD | CT    06152-0001 | | | ☒ Services |
| | City | State    ZIP Code | | | ☐ Other _____ |

Total amount or value...............................................................................    **$60,965.68**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **CIRCLE 8 LOGISTICS INC** | 7/17/2018 | $ 70,455.99 | ☐ Secured debt |
| 3.438. | 7/18/2018 | $ 227,213.55 | |
| Creditor's Name | 7/19/2018 | $ 38,271.47 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 115,599.38 | |
| **555 WATERS EDGE** | 7/23/2018 | $ 47,543.74 | ☐ Suppliers or vendors |
| | 7/24/2018 | $ 20,658.67 | |
| Street | 7/25/2018 | $ 37,630.28 | ☒ Services |
| LOMBARD            IL            60148 | 7/26/2018 | $ 9,685.77 | |
| | 7/27/2018 | $ 152,326.06 | ☐ Other _____ |
| City         State         ZIP Code | 7/30/2018 | $ 39,857.77 | |
| | 7/31/2018 | $ 20,948.59 | |
| | 8/1/2018 | $ 36,450.74 | |
| | 8/2/2018 | $ 52,977.73 | |
| | 8/3/2018 | $ 180,448.97 | |
| | 8/6/2018 | $ 86,630.24 | |
| | 8/7/2018 | $ 56,130.91 | |
| | 8/8/2018 | $ 25,145.12 | |
| | 8/9/2018 | $ 25,790.94 | |
| | 8/10/2018 | $ 87,924.81 | |
| | 8/13/2018 | $ 19,966.12 | |
| | 8/14/2018 | $ 10,537.99 | |
| | 8/15/2018 | $ 18,127.23 | |
| | 8/16/2018 | $ 34,535.01 | |
| | 8/17/2018 | $ 125,848.22 | |
| | 8/20/2018 | $ 24,663.02 | |
| | 8/21/2018 | $ 8,806.43 | |
| | 8/22/2018 | $ 23,311.22 | |
| | 8/23/2018 | $ 142,436.61 | |
| | 8/24/2018 | $ 56,023.57 | |
| | 8/27/2018 | $ 25,618.50 | |
| | 8/28/2018 | $ 9,121.38 | |
| | 8/29/2018 | $ 16,792.04 | |
| | 8/30/2018 | $ 51,507.22 | |
| | 8/31/2018 | $ 24,824.56 | |
| | 9/3/2018 | $ 14,284.75 | |
| | 9/4/2018 | $ 11,039.15 | |
| | 9/5/2018 | $ 27,890.84 | |
| | 9/6/2018 | $ 58,823.69 | |
| | 9/7/2018 | $ 38,043.55 | |
| | 9/10/2018 | $ 7,401.46 | |
| | 9/11/2018 | $ 46,267.55 | |
| | 9/12/2018 | $ 36,375.02 | |
| | 9/13/2018 | $ 85,844.34 | |
| | 9/14/2018 | $ 118,335.55 | |
| | 9/17/2018 | $ 49,995.74 | |
| | 9/18/2018 | $ 27,938.20 | |
| | 9/19/2018 | $ 32,236.12 | |
| | 9/20/2018 | $ 69,907.56 | |
| | 9/21/2018 | $ 32,024.19 | |
| | 9/24/2018 | $ 30,755.65 | |
| | 9/25/2018 | $ 17,067.38 | |
| | 9/26/2018 | $ 79,438.01 | |
| | 9/27/2018 | $ 25,611.87 | |
| | 9/28/2018 | $ 19,578.37 | |
| | 10/1/2018 | $ 33,983.77 | |
| | 10/2/2018 | $ 135,206.78 | |
| | 10/3/2018 | $ 48,238.94 | |
| | 10/4/2018 | $ 24,443.93 | |
| | 10/5/2018 | $ 50,106.45 | |
| | 10/8/2018 | $ 29,222.55 | |

Total amount or value.................................................................    **$3,073,871.26**

Debtor   SEARS, ROEBUCK AND CO.                                    Case number *(if known)*   18-23537
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.439.**

CIRCLE 8 LOGISTICS INC

Creditor's Name

555 WATERS EDGE

Street

LOMBARD    IL    60148

City    State    ZIP Code

Dates: 10/9/2018, 10/10/2018

Amount: $ 27,515.76, $ 36,742.57

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value............................................. **$64,258.33**

---

**3.440.**

CIT COMMERCIAL SERVICES

Creditor's Name

PO BOX 1036

Street

CHARLOTTE    NC    28201

City    State    ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 661.91 |
| 7/18/2018 | $ 140.58 |
| 7/19/2018 | $ 130.63 |
| 7/20/2018 | $ 387.42 |
| 7/23/2018 | $ 758.69 |
| 7/24/2018 | $ 349.99 |
| 7/25/2018 | $ 414.99 |
| 7/26/2018 | $ 199.98 |
| 7/27/2018 | $ 253.96 |
| 7/30/2018 | $ 715.01 |
| 7/31/2018 | $ 533.15 |
| 8/1/2018 | $ 399.22 |
| 8/2/2018 | $ 226.97 |
| 8/3/2018 | $ 226.97 |
| 8/6/2018 | $ 843.87 |
| 8/7/2018 | $ 230.52 |
| 8/9/2018 | $ 1,154.85 |
| 8/10/2018 | $ 524.79 |
| 8/13/2018 | $ 1,093.71 |
| 8/14/2018 | $ 419.98 |
| 8/15/2018 | $ 856.79 |
| 8/16/2018 | $ 973.11 |
| 8/21/2018 | $ 1,090.67 |
| 8/22/2018 | $ 581.96 |
| 8/24/2018 | $ 256.26 |
| 8/27/2018 | $ 964.16 |
| 8/29/2018 | $ 62.80 |
| 8/30/2018 | $ 299.97 |
| 8/31/2018 | $ 335.42 |
| 9/4/2018 | $ 185.41 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value............................................. **$15,273.74**

---

**3.441.**

CIT COMMERCIAL SERVICES INC

Creditor's Name

PO BOX 1036

Street

CHARLOTTE    NC    28201-1036

City    State    ZIP Code

Dates: 7/23/2018

Amount: $ 1,710.00

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value............................................. **$1,710.00**

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.442.**

CITI BANK
_____
Creditor's Name

3024 BRIGHTON 8ST FLOOR 3
_____
Street

BROOKLYN          NY          11235
City          State          ZIP Code

Dates:
08/01/2018
08/01/2018
09/04/2018
09/04/2018
10/01/2018
10/01/2018

Amount or value:
$ 3,175,174.51
$ 6,250.00
$ 3,176,828.22
$ 6,250.00
$ 3,069,812.71
$ 6,250.00

Reasons: [X] Secured debt
[ ] Unsecured loan repayments
[ ] Suppliers or vendors
[ ] Services
[ ] Other _____

Total amount or value.................    **$9,440,565.44**

---

**3.443.**

CITIBANK NA
_____
Creditor's Name

399 PARK AVENUE
_____
Street

NEW YORK          NY          10022
City          State          ZIP Code

Dates: 08/01/2018

Amount or value: $ 30,904.17

Reasons: [X] Secured debt
[ ] Unsecured loan repayments
[ ] Suppliers or vendors
[ ] Services
[ ] Other _____

Total amount or value.................    **$30,904.17**

---

**3.444.**

CITI-TALENT LIMITED
_____
Creditor's Name

UNIT 708 7F TOWER 1 HARBOUR CTR 1 HOK CHEUNG
STREET HUNG HOM
_____
Street

KOWLOON                          852
City          State          ZIP Code

Dates: 9/24/2018

Amount or value: $ 191,583.44

Reasons: [ ] Secured debt
[ ] Unsecured loan repayments
[X] Suppliers or vendors
[ ] Services
[ ] Other _____

Total amount or value.................    **$191,583.44**

---

**3.445.**

CITIZEN WATCH CO
_____
Creditor's Name

1000 WEST 190TH STREET
_____
Street

TORRANCE          CA          90502
City          State          ZIP Code

Dates: 09/17/2018

Amount or value: $ 281,381.45

Reasons: [ ] Secured debt
[ ] Unsecured loan repayments
[X] Suppliers or vendors
[ ] Services
[ ] Other _____

Total amount or value.................    **$281,381.45**

Debtor SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)* 18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.446.** CITIZEN WATCH COMPANY OF AMERICA

Creditor's Name

1000 W 190TH ST

Street

TORRANCE   CA   90502-1040

City   State   ZIP Code

| 8/2/2018 | $ 45,048.15 |
|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$45,048.15**

---

**3.447.** CITY & COUNTY OF HONOLULU TAX COLL

Creditor's Name

PO BOX 4200

Street

HONOLULU   HI   96812-4200

City   State   ZIP Code

| 8/3/2018 | $ 203,239.72 |
| 8/3/2018 | $ 12,329.94 |
| 8/3/2018 | $ 11,762.64 |
| 8/3/2018 | $ 6,930.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value...................................................... **$234,262.66**

---

**3.448.** CITY CHOICE LIMITED

Creditor's Name

UNIT 5 6F HONG LEONG IND COMPLEX NO 4 WANG KWONG ROAD

Street

KOWLOON   HONGKONG

City   State   ZIP Code

| 8/22/2018 | $ 20,298.35 |
| 9/10/2018 | $ 166,661.40 |
| 9/11/2018 | $ 109,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$296,459.75**

---

**3.449.** CITY OF BANGOR

Creditor's Name

73 HARLOW STREET

Street

BANGOR   ME

City   State   ZIP Code

| 9/10/2018 | $ 8,353.80 |
| 9/10/2018 | $ 4.59 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value...................................................... **$8,358.39**

---

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.450.**

CITY OF EL PASO TEXAS

Creditor's Name

6701 CONVAIR ROAD

Street

EL PASO    TX    79925

City    State    ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount: $ 3,271.54, $ 3,271.54, $ 3,271.54

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value..................................................    **$9,814.62**

**3.451.**

CITY OF ESCONDIDO

Creditor's Name

201 N BROADWAY

Street

ESCONDIDO    CA    92025-2798

City    State    ZIP Code

Dates: 7/30/2018, 8/28/2018

Amount: $ 8,166.66, $ 8,166.66

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value..................................................    **$16,333.32**

**3.452.**

CITY OF GRANDVILLE - TAX

Creditor's Name

DEPT 8704

Street

LANSING    MI    48909-8016

City    State    ZIP Code

Dates: 8/15/2018, 8/15/2018, 8/15/2018

Amount: $ 165,159.56, $ 18,602.46, $ 2,668.38

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value..................................................    **$186,430.40**

**3.453.**

CITY OF MERIDEN TAX COLLECTOR

Creditor's Name

PO BOX 150431

Street

HARTFORD    CT    06115-0431

City    State    ZIP Code

Dates: 7/26/2018, 9/24/2018

Amount: $ 54,979.82, $ 8,503.49

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value..................................................    **$63,483.31**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)  18-23537
_____

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|

**3.454.** CITY OF NOVI TAX PROCESSING
Creditor's Name

PO BOX 33321

Street

DETROIT          MI          48232-5321
City          State          ZIP Code

Dates: 8/15/2018, 8/15/2018, 8/15/2018
Amount or value: $ 197,930.97, $ 3,270.82, $ 1,532.68

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value....................    **$202,734.47**

---

**3.455.** CITY OF SOMERS POINT
Creditor's Name

SOMERS POINT TAX COLLECTOR

Street

SOMERS POINT          NJ          8244
City          State          ZIP Code

Dates: 8/17/2018
Amount or value: $ 90,521.47

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value....................    **$90,521.47**

---

**3.456.** CITY OF WEST HAVEN
Creditor's Name

355 MAIN STREET

Street

WEST HAVEN          CT          06516
City          State          ZIP Code

Dates: 7/18/2018, 7/18/2018, 7/18/2018
Amount or value: $ 66,466.48, $ 1,702.72, $ 1,070.19

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value....................    **$69,239.39**

---

**3.457.** CITY OF WESTAND TAXES
Creditor's Name

PO BOX 554887

Street

DETROIT          MI          48255-4887
City          State          ZIP Code

Dates: 7/27/2018, 7/27/2018, 7/27/2018, 7/27/2018, 7/27/2018
Amount or value: $ 127,463.45, $ 21,801.42, $ 19,391.61, $ 6,822.22, $ 3,965.18

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value....................    **$179,443.88**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.458.**

CIVF V OP LP
Creditor's Name

CUSHMAN OH

Street

CHICAGO    IL    60677
City    State    ZIP Code

Dates: 7/23/2018  $ 5,316.00
8/22/2018  $ 5,316.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................. **$10,632.00**

---

**3.459.**

CL3 TECHNOLOGY
Creditor's Name

845 S ABBEYWOOD PL 5

Street

ROSWELL    GA    30075
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 295.74 |
| 7/24/2018 | $ 166.47 |
| 7/26/2018 | $ 702.15 |
| 7/30/2018 | $ 219.77 |
| 7/31/2018 | $ 166.47 |
| 8/1/2018 | $ 258.54 |
| 8/2/2018 | $ 434.31 |
| 8/6/2018 | $ 357.12 |
| 8/7/2018 | $ 258.54 |
| 8/8/2018 | $ 592.92 |
| 8/9/2018 | $ 923.92 |
| 8/13/2018 | $ 572.88 |
| 8/14/2018 | $ 406.41 |
| 8/15/2018 | $ 425.01 |
| 8/16/2018 | $ 387.81 |
| 8/20/2018 | $ 507.78 |
| 8/21/2018 | $ 720.75 |
| 8/22/2018 | $ 941.16 |
| 8/23/2018 | $ 371.07 |
| 8/27/2018 | $ 241.80 |
| 8/28/2018 | $ 356.19 |
| 8/29/2018 | $ 766.32 |
| 8/30/2018 | $ 129.27 |
| 9/4/2018 | $ 654.72 |
| 9/6/2018 | $ 203.67 |
| 9/10/2018 | $ 258.54 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................. **$11,319.33**

---

**3.460.**

CLARION ASSOCIATES
Creditor's Name

PO BOX 76525

Street

CLEVELAND    OH    44101-6500
City    State    ZIP Code

Dates: 9/3/2018  $ 57,407.64

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................. **$57,407.64**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.461.**

CLARK COUNTY ASSESSOR
_____
Creditor's Name

PO BOX 551401
_____

Street

LAS VEGAS          NV          89155-1220
_____
City          State          ZIP Code

8/6/2018
8/6/2018
10/5/2018
10/5/2018
10/11/2018

$ 21,171.15
$ 12,455.72
$ 6,402.94
$ 742.66
$ 1,105.04

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments
_____

Total amount or value..................................................    **$41,877.51**

**3.462.**

CLARK COUNTY TREASURER
_____
Creditor's Name

PO BOX 551220
_____

Street

LAS VEGAS          NV          89155-1220
_____
City          State          ZIP Code

8/17/2018

$ 18,263.23

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments
_____

Total amount or value..................................................    **$18,263.23**

**3.463.**

CLARKE COUNTY COLLECTOR
_____
Creditor's Name

PO BOX 1768
_____

Street

ATHENS          GA          30603
_____
City          State          ZIP Code

10/11/2018
10/11/2018
10/11/2018

$ 40,895.66
$ 15,462.66
$ 737.23

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments
_____

Total amount or value..................................................    **$57,095.55**

Debtor  SEARS, ROEBUCK AND CO.                                      Case number *(if known)*  18-23537
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.464.**

CLASSIC SALES INC

Creditor's Name

HONOLULU HI 96819

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/19/2018 | $ 1,030.13 | ☐ Secured debt |
| | 7/19/2018 | $ 14.50 | |
| | 7/23/2018 | $ 325.42 | ☐ Unsecured loan repayments |
| | 7/26/2018 | $ 1,212.13 | |
| | 7/26/2018 | $ 1,146.00 | ☒ Suppliers or vendors |
| | 8/6/2018 | $ 83.21 | |
| | 8/7/2018 | $ 726.17 | ☐ Services |
| | 8/9/2018 | $ 244.22 | |
| | 8/9/2018 | $ 241.05 | ☐ Other |
| | 8/13/2018 | $ 1,856.34 | |
| | 8/20/2018 | $ 1,623.98 | |
| | 8/20/2018 | $ 173.36 | |
| | 8/23/2018 | $ 58.80 | |
| | 8/27/2018 | $ 3,421.23 | |
| | 8/27/2018 | $ 146.73 | |
| | 8/28/2018 | $ 860.33 | |
| | 9/4/2018 | $ 138.89 | |
| | 9/6/2018 | $ 882.39 | |
| | 9/6/2018 | $ 52.76 | |
| | 9/10/2018 | $ 152.76 | |

Street

HONOLULU        HI        96819

City        State        ZIP Code

Total amount or value..........................................................        **$14,390.40**

**3.465.**

CLEARY GOTTLIEB STEEN AND HAMILTON LLP

Creditor's Name

ONE LIBERTY PLAZA

| | Dates | Amount or value | |
|---|---|---|---|
| | 08/01/2018 | $ 141,775.85 | ☒ Secured debt |
| | 08/01/2018 | $ 28,087.40 | |
| | 08/01/2018 | $ 23,053.75 | ☐ Unsecured loan repayments |
| | 08/01/2018 | $ 4,118.75 | |
| | 08/20/2018 | $ 15,592.98 | ☐ Suppliers or vendors |
| | 08/20/2018 | $ 10,987.96 | |
| | | | ☒ Services |
| | | | ☒ Other  Secured Debt;<br>Services |

Street

1 LIBERTY PL        NY        10006

City        State        ZIP Code

Total amount or value..........................................................        **$223,616.69**

**3.466.**

CLEVA HONG KONG LTD

Creditor's Name

2691 PINE BRUSH DR

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 311,756.69 | ☐ Secured debt |
| | 7/18/2018 | $ 992,297.66 | |
| | 7/27/2018 | $ 702,377.70 | ☐ Unsecured loan repayments |
| | 8/1/2018 | $ 127,168.36 | |
| | 8/3/2018 | $ 288,366.59 | ☒ Suppliers or vendors |
| | 8/6/2018 | $ 767,660.95 | |
| | 8/9/2018 | $ 7,730.00 | ☐ Services |
| | 8/16/2018 | $ 483,691.36 | |
| | 8/17/2018 | $ 315,138.86 | ☐ Other |
| | 8/24/2018 | $ 349,528.18 | |
| | 8/27/2018 | $ 332,070.34 | |
| | 8/30/2018 | $ 612,602.07 | |
| | 9/4/2018 | $ 377,457.07 | |
| | 9/5/2018 | $ 343,737.10 | |
| | 9/6/2018 | $ 1,580,429.97 | |
| | 9/7/2018 | $ 1,426,850.99 | |
| | 9/18/2018 | $ 3,153,761.34 | |
| | 9/19/2018 | $ 132,535.20 | |
| | 9/26/2018 | $ 1,088,702.19 | |
| | 9/28/2018 | $ 414,450.07 | |

Street

LAKELAND        FL        33813

City        State        ZIP Code

Total amount or value..........................................................        **$13,808,312.69**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.467. CLEVA NORTH AMERICA INC<br><br>Creditor's Name<br><br>P O BOX 890638<br><br>Street<br>CHARLOTTE      NC      28289<br>City      State      ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018 | $ 12,804.09<br>$ 3,624.54<br>$ 8,244.84<br>$ 7,156.96<br>$ 36,727.13<br>$ 9,508.78<br>$ 3,437.12<br>$ 32,094.53<br>$ 2,613.05<br>$ 4,927.48<br>$ 1,943.16<br>$ 2,988.98<br>$ 2,576.98<br>$ 9,705.11<br>$ 7,411.21<br>$ 2,567.67<br>$ 10,877.18<br>$ 5,885.28<br>$ 11,494.77<br>$ 5,307.76<br>$ 1,900.78<br>$ 3,615.37<br>$ 4,384.07<br>$ 22,797.70<br>$ 25,065.95<br>$ 23,263.93<br>$ 6,948.08<br>$ 4,503.17<br>$ 2,313.20<br>$ 8,058.28<br>$ 7,011.75<br>$ 8,170.18<br>$ 2,009.22<br>$ 3,515.13<br>$ 991.24<br>$ 2,675.35<br>$ 2,686.71<br>$ 5,982.34<br>$ 3,530.34<br>$ 1,628.37<br>$ 1,702.31<br>$ 6,815.78<br>$ 1,879.88<br>$ 170.20<br>$ 2,720.19<br>$ 2,972.04<br>$ 2,623.79<br>$ 3,509.01 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

| Total amount or value................................................................ | | $345,340.98 | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.468.**

CLINTON TOWNSHIP TREASURER-MACOMB
_____
Creditor's Name

40700 ROMEO PLANK RD
_____

Street

CLINTON TOWNSHIP        MI              48038
_____
City                State            ZIP Code

Dates: 8/29/2018 — $ 61,739.66
8/29/2018 — $ 1,598.39

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................................................    **$63,338.05**

---

**3.469.**

CLT COMPUTERS INC
_____
Creditor's Name

20153 PASEO DEL PRADO
_____

Street

WALNUT            CA            91789
_____
City                State            ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 6.65 |
| 7/19/2018 | $ 341.46 |
| 7/20/2018 | $ 41.57 |
| 7/23/2018 | $ 602.42 |
| 7/24/2018 | $ 659.04 |
| 7/25/2018 | $ 150.47 |
| 7/26/2018 | $ 217.70 |
| 7/30/2018 | $ 1,007.89 |
| 7/31/2018 | $ 131.07 |
| 8/1/2018 | $ 692.94 |
| 8/2/2018 | $ 170.55 |
| 8/6/2018 | $ 765.22 |
| 8/7/2018 | $ 112.54 |
| 8/8/2018 | $ 153.14 |
| 8/9/2018 | $ 181.74 |
| 8/10/2018 | $ 59.22 |
| 8/13/2018 | $ 762.21 |
| 8/14/2018 | $ 166.20 |
| 8/15/2018 | $ 1,622.38 |
| 8/20/2018 | $ 438.78 |
| 8/21/2018 | $ 598.97 |
| 8/22/2018 | $ 148.45 |
| 8/23/2018 | $ 114.07 |
| 8/24/2018 | $ 491.05 |
| 8/27/2018 | $ 414.49 |
| 8/28/2018 | $ 145.75 |
| 8/29/2018 | $ 22.72 |
| 8/30/2018 | $ 164.51 |
| 8/31/2018 | $ 16.56 |
| 9/4/2018 | $ 1,173.54 |
| 9/6/2018 | $ 181.66 |
| 9/7/2018 | $ 330.31 |
| 9/10/2018 | $ 487.80 |
| 9/11/2018 | $ 171.68 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................    **$12,744.75**

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____    Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.470.** CNB COMPUTERS INC

Creditor's Name

6400 1652 SOUTH 2ND STREET

Street

PLAINFIELD      NJ      07063

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 136.93 |
| 8/7/2018 | $ 218.37 |
| 8/8/2018 | $ 186.04 |
| 8/13/2018 | $ 846.34 |
| 8/14/2018 | $ 134.99 |
| 8/16/2018 | $ 314.34 |
| 8/20/2018 | $ 962.36 |
| 8/22/2018 | $ 222.94 |
| 8/23/2018 | $ 114.87 |
| 8/27/2018 | $ 359.24 |
| 8/30/2018 | $ 612.25 |
| 9/4/2018 | $ 1,305.51 |
| 9/5/2018 | $ 306.79 |
| 9/10/2018 | $ 649.71 |
| 9/11/2018 | $ 1,247.02 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$7,617.70**

---

**3.471.** COACHMAN JOINT VENTURE LP

Creditor's Name

LINCOLN NE 68502

Street

LINCOLN      NE      68502

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 2,768.00 |
| 8/28/2018 | $ 2,768.00 |
| 9/6/2018 | $ 252.00 |
| 9/27/2018 | $ 2,768.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$8,556.00**

---

**3.472.** COBB COUNTY TAX COMMISSIONER

Creditor's Name

PO BOX 100127

Street

MARIETTA      GA      30061-7027

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 10/5/2018 | $ 114,562.28 |
| 10/5/2018 | $ 94,308.53 |
| 10/5/2018 | $ 42,142.47 |
| 10/5/2018 | $ 28,738.36 |
| 10/5/2018 | $ 2,815.61 |
| 10/5/2018 | $ 26.01 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................................    **$282,593.26**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |

**3.473.**

COLE ROAD DISTRIBUTION CENTER

Creditor's Name

7225 BETHEL STREET

Street

| BOISE | ID | 83704 |
| --- | --- | --- |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 7/30/2018 | $ 15,187.50 |
| 8/28/2018 | $ 15,187.50 |
| 9/27/2018 | $ 15,187.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$45,562.50**

---

**3.474.**

COLECCIONES DE SANTA HK LTD

Creditor's Name

FLAT D3 FLOORSUPERLUCK IND CENTER PHASE 257 SHA TSUI RD TSUEN WAN

Street

| HONGKONG | HONGKONG | |
| --- | --- | --- |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 8/1/2018 | $ 91,734.34 |
| 8/8/2018 | $ 11,603.14 |
| 9/4/2018 | $ 50,716.41 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$154,053.89**

Debtor   SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.475.** COLEMAN COMPANY INC

Creditor's Name

CHICAGO IL 60674

Street

CHICAGO   IL   60674

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 9,861.43 |
| 7/19/2018 | $ 761.89 |
| 7/20/2018 | $ 1,020.54 |
| 7/23/2018 | $ 1,040.05 |
| 7/24/2018 | $ 715.57 |
| 7/25/2018 | $ 129.37 |
| 7/26/2018 | $ 61.76 |
| 7/27/2018 | $ 672.46 |
| 7/30/2018 | $ 1,140.81 |
| 7/31/2018 | $ 386.54 |
| 8/2/2018 | $ 1,589.11 |
| 8/3/2018 | $ 156.50 |
| 8/6/2018 | $ 2,061.55 |
| 8/8/2018 | $ 302.36 |
| 8/9/2018 | $ 71.17 |
| 8/10/2018 | $ 910.42 |
| 8/13/2018 | $ 1,066.74 |
| 8/14/2018 | $ 1,287.72 |
| 8/15/2018 | $ 53.40 |
| 8/17/2018 | $ 283.52 |
| 8/20/2018 | $ 1,614.00 |
| 8/21/2018 | $ 219.12 |
| 8/22/2018 | $ 247.78 |
| 8/24/2018 | $ 806.43 |
| 8/27/2018 | $ 2,343.63 |
| 8/28/2018 | $ 129.16 |
| 8/29/2018 | $ 114.82 |
| 8/30/2018 | $ 93.77 |
| 8/31/2018 | $ 609.25 |
| 9/4/2018 | $ 2,047.39 |
| 9/6/2018 | $ 300.96 |
| 9/10/2018 | $ 2,538.03 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................   **$34,637.25**

**3.476.** COLLINS CO LTD

Creditor's Name

6FLOOR FORMOSA PLASTIC BLDG NO 201 TUNG HWA
NORTH ROAD

Street

TAIPEI   TAIWAN   10508

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 8/27/2018 | $ 53,201.84 |
| 10/2/2018 | $ 238,431.11 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................   **$291,632.95**

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

3.477.   **COLORADO STATE TREASURY OFFICE**

Creditor's Name

200 EAST COLFAX AVENUE SUITE 140 DENVER

Street

| DENVER | CO | 80203 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 07/20/2018 | $ 388,325.00 |
| 07/20/2018 | $ 40,568.44 |
| 07/20/2018 | $ 1,273.00 |
| 07/20/2018 | $ 755.00 |
| 07/20/2018 | $ 24.00 |
| 08/20/2018 | $ 284,415.00 |
| 08/20/2018 | $ 28,433.54 |
| 08/20/2018 | $ 1,320.00 |
| 08/20/2018 | $ 455.00 |
| 08/20/2018 | $ 7.00 |
| 09/20/2018 | $ 316,432.00 |
| 09/20/2018 | $ 33,937.40 |
| 09/20/2018 | $ 1,823.00 |
| 09/20/2018 | $ 855.00 |
| 09/20/2018 | $ 21.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other      Tax Payments

Total amount or value..................................................   **$1,098,644.38**

3.478.   **COLORON JEWELRY INC**

Creditor's Name

7242 VALJEAN AVE

Street

| VAN NUYS | CA | 91406 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 6,575.55 |
| 7/18/2018 | $ 136.50 |
| 7/19/2018 | $ 1,195.05 |
| 7/20/2018 | $ 849.55 |
| 7/23/2018 | $ 7,288.85 |
| 7/24/2018 | $ 1,184.60 |
| 7/25/2018 | $ 2,664.30 |
| 7/26/2018 | $ 235.35 |
| 7/27/2018 | $ 209.55 |
| 7/30/2018 | $ 10,983.60 |
| 7/31/2018 | $ 7,113.60 |
| 8/1/2018 | $ 82.35 |
| 8/2/2018 | $ 703.90 |
| 8/3/2018 | $ 356.50 |
| 8/6/2018 | $ 8,958.60 |
| 8/14/2018 | $ 1,947.36 |
| 8/15/2018 | $ 190.00 |
| 8/16/2018 | $ 169.50 |
| 8/20/2018 | $ 23,235.10 |
| 8/21/2018 | $ 2,097.85 |
| 8/22/2018 | $ 260.00 |
| 8/23/2018 | $ 320.00 |
| 8/24/2018 | $ 230.00 |
| 8/27/2018 | $ 840.00 |
| 8/28/2018 | $ 156.25 |
| 8/29/2018 | $ 10,108.50 |
| 8/31/2018 | $ 77.50 |
| 9/4/2018 | $ 36,130.95 |
| 9/5/2018 | $ 578.40 |
| 9/6/2018 | $ 30.00 |
| 9/7/2018 | $ 6,389.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................   **$131,298.46**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.479.**

COLUMBIA GRAND FORKS LLC
_____
Creditor's Name

PO BOX 77069
_____
Street

CLEVELAND          OH          44194-7069
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 4,962.01 |
| 8/28/2018 | $ 4,962.01 |
| 9/27/2018 | $ 4,962.01 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$14,886.03**

---

**3.480.**

COLUMN FINANCIAL INC AS BENEFICIA
_____
Creditor's Name

SDS -12- 1380
_____
Street

MINNEAPOLIS          MN          55486-1380
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 10/5/2018 | $ 23,026.26 |
| 10/5/2018 | $ 23,026.26 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$46,052.52**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|--------|------------------------|--|------------------------|----------|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.481.** COMBINE INTERNATIONAL<br><br>Creditor's Name<br><br>354 INDUSCO COURT<br><br>Street<br>TROY                MI                48083<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018 | $ 7,967.78<br>$ 10,059.26<br>$ 20,988.68<br>$ 10,217.30<br>$ 48,358.00<br>$ 7,960.90<br>$ 10,733.23<br>$ 30,207.65<br>$ 10,662.56<br>$ 47,211.91<br>$ 6,886.37<br>$ 9,108.79<br>$ 7,613.20<br>$ 16,963.22<br>$ 40,105.31<br>$ 7,981.10<br>$ 10,447.86<br>$ 15,953.62<br>$ 7,207.87<br>$ 8,401.28<br>$ 10,211.54<br>$ 8,390.49<br>$ 47,340.90<br>$ 7,859.08<br>$ 18,360.70<br>$ 17,020.63<br>$ 6,923.80<br>$ 48,335.49<br>$ 8,304.93<br>$ 10,531.26<br>$ 15,598.88<br>$ 7,210.76<br>$ 51,397.94<br>$ 10,795.86 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................... | | **$603,318.15** | |
| **3.482.** COMERCIALIZADORA DE CALZADO<br><br>Creditor's Name<br><br>BLVD JOSE MARIA MORELOS 4732-A COL JULIAN DE OBREGON<br>Street<br>LEON                MEXICO                37290<br>City          State          ZIP Code | 9/27/2018 | $ 19,976.96 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................... | | **$19,976.96** | |

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.483.**

COMFORT REVOLUTION HOLDINGS LL

Creditor's Name

187 ROUTE 36

Street

| City | State | ZIP Code |
|---|---|---|
| WEST LONG BRANCH | NJ | 07764 |

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 26.70 |
| 7/27/2018 | $ 950.60 |
| 7/30/2018 | $ 6,115.20 |
| 7/31/2018 | $ 18,482.32 |
| 8/1/2018 | $ 1,476.20 |
| 8/2/2018 | $ 2,719.50 |
| 8/3/2018 | $ 2,944.90 |
| 8/6/2018 | $ 3,304.40 |
| 8/7/2018 | $ 8,692.60 |
| 8/8/2018 | $ 628.50 |
| 8/9/2018 | $ 1,710.10 |
| 8/10/2018 | $ 318.50 |
| 8/13/2018 | $ 1,866.90 |
| 8/14/2018 | $ 853.95 |
| 8/15/2018 | $ 1,905.70 |
| 8/16/2018 | $ 1,582.70 |
| 8/17/2018 | $ 994.70 |
| 8/20/2018 | $ 1,587.60 |
| 8/21/2018 | $ 3,934.70 |
| 8/22/2018 | $ 1.80 |
| 8/24/2018 | $ 926.10 |
| 8/27/2018 | $ 1,984.50 |
| 8/28/2018 | $ 3,234.00 |
| 8/29/2018 | $ 1,808.90 |
| 8/30/2018 | $ 210.70 |
| 8/31/2018 | $ 911.40 |
| 9/4/2018 | $ 970.20 |
| 9/5/2018 | $ 1,788.90 |
| 9/6/2018 | $ 105.80 |
| 9/7/2018 | $ 121.70 |
| 9/10/2018 | $ 994.70 |
| 9/11/2018 | $ 2,686.60 |
| 9/13/2018 | $ 68.66 |
| 9/14/2018 | $ 697.80 |
| 9/17/2018 | $ 539.00 |
| 9/18/2018 | $ 1,289.60 |
| 9/19/2018 | $ 274.40 |
| 9/20/2018 | $ 759.50 |
| 9/21/2018 | $ 896.70 |
| 9/24/2018 | $ 2,067.80 |
| 9/25/2018 | $ 5,076.39 |
| 9/26/2018 | $ 377.30 |
| 9/27/2018 | $ 269.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$88,157.22**

**3.484.**

COMM 2006-C8 SHAW AVE CLOVIS LLC

Creditor's Name

CO WOODMONT COMPANY 2100 WEST 7TH STREET

Street

| City | State | ZIP Code |
|---|---|---|
| FORT WORTH | TX | 76107 |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 36,561.55 |
| 8/28/2018 | $ 36,561.55 |
| 9/27/2018 | $ 36,561.55 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$109,684.65**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.485.**

COMMONPATH LLC
_____
Creditor's Name

5963 OLIVAS PARK DRIVE STE F
_____
Street

VENTURA            CA            93003
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 863.10 |
| 7/18/2018 | $ 1,171.80 |
| 7/19/2018 | $ 710.60 |
| 7/20/2018 | $ 916.30 |
| 7/23/2018 | $ 2,165.00 |
| 7/24/2018 | $ 591.40 |
| 7/25/2018 | $ 982.10 |
| 7/26/2018 | $ 472.20 |
| 7/27/2018 | $ 661.00 |
| 7/30/2018 | $ 1,720.30 |
| 7/31/2018 | $ 653.20 |
| 8/1/2018 | $ 523.70 |
| 8/2/2018 | $ 48.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$11,478.70**

**3.486.**

COMMW OF PA
_____
Creditor's Name

1601 ELMERTON AVE
_____
Street

HARRISBURG            PA            17110
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/24/2018 | $ 187.82 |
| 08/01/2018 | $ 802.07 |
| 08/08/2018 | $ 1,307.12 |
| 08/15/2018 | $ 1,932.27 |
| 08/27/2018 | $ 1,259.18 |
| 08/29/2018 | $ 5.01 |
| 09/05/2018 | $ 2,666.67 |
| 09/12/2018 | $ 624.95 |
| 09/19/2018 | $ 2,184.10 |
| 10/03/2018 | $ 1,727.87 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments
_____

Total amount or value.................................................   **$12,697.06**

**3.487.**

COMPUTERSHARE INC
_____
Creditor's Name

250 ROYALL STREET
_____
Street

CANTON            MA            2021
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 09/24/2018 | $ 15,000.00 |

☒ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$15,000.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.488.**

CONAIR CORPORATION- PERSONAL C

Creditor's Name

ATLANTA GA 31193-2059

Street

ATLANTA          GA          31193-2059

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 1,786.69 |
| 8/1/2018 | $ 45,524.17 |
| 8/2/2018 | $ 3,219.46 |
| 8/6/2018 | $ 30,844.33 |
| 8/9/2018 | $ 7,085.99 |
| 8/16/2018 | $ 2,827.93 |
| 8/17/2018 | $ 2,642.36 |
| 8/20/2018 | $ 529.20 |
| 8/29/2018 | $ 4,480.12 |
| 8/30/2018 | $ 9,548.32 |
| 8/31/2018 | $ 4,564.74 |
| 9/4/2018 | $ 319.75 |
| 9/10/2018 | $ 78.46 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................................  **$113,451.52**

**3.489.**

CONCORD MALL LLC

Creditor's Name

P O BOX 7777

Street

PHILADELPHIA          PA          19175-0242

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 8,708.60 |
| 8/28/2018 | $ 8,708.60 |
| 9/27/2018 | $ 8,708.60 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................................  **$26,125.80**

**3.490.**

CONESTOGA REALTY LLC

Creditor's Name

PO BOX 368

Street

EMERSON          NJ          07630

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 18,676.31 |
| 8/28/2018 | $ 18,676.31 |
| 9/27/2018 | $ 18,676.31 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................................................  **$56,028.93**

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.491.**

CONNECTICUT STATE TREASURY OFFICE
_____
Creditor's Name

55 ELM STREET HARTFORD
_____

_____
Street

HARTFORD    CT    06106
_____
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/19/2018 | $ 386,441.00 |
| 07/19/2018 | $ 55,694.00 |
| 07/19/2018 | $ 34,685.00 |
| 07/19/2018 | $ 1,542.00 |
| 07/19/2018 | $ 850.00 |
| 07/19/2018 | $ 166.00 |
| 07/27/2018 | $ 53.67 |
| 08/17/2018 | $ 301,301.00 |
| 08/17/2018 | $ 37,222.00 |
| 08/17/2018 | $ 26,697.00 |
| 08/17/2018 | $ 1,966.00 |
| 09/19/2018 | $ 299,253.00 |
| 09/19/2018 | $ 41,762.00 |
| 09/19/2018 | $ 26,553.00 |
| 09/19/2018 | $ 245.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value................................    **$1,214,430.67**

---

**3.492.**

CONOPCO REALTY & DEVELOPMENT
_____
Creditor's Name

2815 FORBS AVE 107
_____

_____
Street

HOFFMAN ESTATES    IL    60192
_____
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 08/16/2018 | $ 15,154.95 |
| 08/16/2018 | $ 7,694.10 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value................................    **$22,849.05**

---

**3.493.**

CONSUMER ELECTRONICS DISTRIBUT
_____
Creditor's Name

3085 COMMERCIAL AVENUE
_____

_____
Street

NORTHBROOK    IL    60062
_____
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,714.05 |
| 7/19/2018 | $ 14,213.60 |
| 7/20/2018 | $ 1,843.73 |
| 7/23/2018 | $ 6,006.56 |
| 7/25/2018 | $ 6,326.83 |
| 7/26/2018 | $ 7,929.21 |
| 7/27/2018 | $ 2,497.80 |
| 7/30/2018 | $ 23,611.86 |
| 8/2/2018 | $ 5,879.68 |
| 8/6/2018 | $ 20,179.91 |
| 8/8/2018 | $ 14,768.24 |
| 8/9/2018 | $ 24,011.20 |
| 8/10/2018 | $ 3,373.75 |
| 8/13/2018 | $ 21,029.03 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................................    **$154,385.45**

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                        Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.494.** CONSUMER ELECTRONICS DISTRIBUTORS CED

Creditor's Name

3085 COMMERCIAL AVENUE

Street

NORTHBROOK        IL              60062

City              State           ZIP Code

08/30/2018        $ 245,809.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................        **$245,809.20**

---

**3.495.** CONTINENTAL REALTY CORP

Creditor's Name

ATTN:NORTH PLAZA LEASE ADMIN

Street

BALTIMORE         MD              21209

City              State           ZIP Code

9/17/2018         $ 143,488.02

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................        **$143,488.02**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.496.**

CONTINENTAL TIRE THE AMERICAS

Creditor's Name

1830 MACMILLAN PARK DRIVE

Street

FORT MILL          SC          29707

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 4,614.37 |
| 7/19/2018 | $ 6,780.20 |
| 7/20/2018 | $ 7,672.21 |
| 7/23/2018 | $ 7,047.11 |
| 7/25/2018 | $ 907.02 |
| 7/26/2018 | $ 6,695.20 |
| 7/27/2018 | $ 9,482.90 |
| 7/30/2018 | $ 12,660.05 |
| 7/31/2018 | $ 842.54 |
| 8/2/2018 | $ 7,018.22 |
| 8/3/2018 | $ 262,874.44 |
| 8/6/2018 | $ 273,359.47 |
| 8/8/2018 | $ 114,884.67 |
| 8/9/2018 | $ 13,321.74 |
| 8/10/2018 | $ 11,333.00 |
| 8/13/2018 | $ 6,847.87 |
| 8/14/2018 | $ 876.12 |
| 8/15/2018 | $ 8,771.30 |
| 8/16/2018 | $ 5,344.88 |
| 8/17/2018 | $ 7,263.33 |
| 8/20/2018 | $ 14,553.36 |
| 8/21/2018 | $ 3,302.62 |
| 8/22/2018 | $ 2,683.11 |
| 8/23/2018 | $ 3,168.21 |
| 8/24/2018 | $ 8,030.61 |
| 8/27/2018 | $ 8,986.25 |
| 8/29/2018 | $ 2,465.67 |
| 8/30/2018 | $ 8,789.96 |
| 8/31/2018 | $ 6,952.88 |
| 9/4/2018 | $ 8,261.60 |
| 9/5/2018 | $ 31,257.46 |
| 9/6/2018 | $ 131,010.97 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$998,059.34**

---

**3.497.**

CONTRA COSTA COUNTY TAX COLLECTOR

Creditor's Name

PO BOX 7002

Street

SAN FRANCISCO          CA          94120-7002

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 8,570.12 |
| 8/16/2018 | $ 5,999.18 |
| 8/16/2018 | $ 5,419.00 |
| 8/16/2018 | $ 4,466.87 |
| 8/16/2018 | $ 4,189.18 |
| 8/16/2018 | $ 3,684.32 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value........................................................ **$32,328.67**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.498.**

COOK COUNTY TREASURER
Creditor's Name

PO BOX 805438

Street
CHICAGO          IL          60680-4116
City          State          ZIP Code

Dates: 7/24/2018
       7/24/2018

Amount or value: $ 309,891.77
                 $ 32,401.53

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.................................................  **$342,293.30**

---

**3.499.**

COOKEVILLE COMMONS LP
Creditor's Name

700 12TH AVENUE SOUTH SUITE 302

Street
NASHVILLE          TN          37203
City          State          ZIP Code

Dates: 9/12/2018

Amount or value: $ 46,439.22

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................  **$46,439.22**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name    Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.500.**

COOKIES KIDSCOM INC
_____
Creditor's Name

265 LIVINGSTON STREET
_____
Street

BROOKLYN          NY          11217
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 914.17 |
| 7/19/2018 | $ 179.67 |
| 7/20/2018 | $ 24.30 |
| 7/23/2018 | $ 1,060.01 |
| 7/24/2018 | $ 198.94 |
| 7/25/2018 | $ 345.11 |
| 7/26/2018 | $ 270.67 |
| 7/30/2018 | $ 1,258.94 |
| 7/31/2018 | $ 260.05 |
| 8/1/2018 | $ 414.33 |
| 8/2/2018 | $ 196.21 |
| 8/3/2018 | $ 69.72 |
| 8/6/2018 | $ 1,797.04 |
| 8/7/2018 | $ 360.42 |
| 8/8/2018 | $ 176.26 |
| 8/9/2018 | $ 356.53 |
| 8/10/2018 | $ 136.21 |
| 8/13/2018 | $ 1,356.98 |
| 8/15/2018 | $ 504.28 |
| 8/16/2018 | $ 333.18 |
| 8/17/2018 | $ 28.88 |
| 8/20/2018 | $ 2,000.63 |
| 8/21/2018 | $ 318.09 |
| 8/22/2018 | $ 105.30 |
| 8/24/2018 | $ 40.63 |
| 8/27/2018 | $ 2,734.75 |
| 8/28/2018 | $ 370.91 |
| 8/29/2018 | $ 579.53 |
| 8/30/2018 | $ 292.33 |
| 8/31/2018 | $ 58.08 |
| 9/4/2018 | $ 1,668.64 |
| 9/5/2018 | $ 240.64 |
| 9/6/2018 | $ 545.03 |
| 9/7/2018 | $ 20.69 |
| 9/10/2018 | $ 1,283.20 |
| 9/11/2018 | $ 240.24 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$20,740.59**

**3.501.**

COOPER TOOLS
_____
Creditor's Name

PO BOX 536431
_____
Street

ATLANTA          GA          30353-6431
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 515.69 |
| 7/30/2018 | $ 16.33 |
| 8/13/2018 | $ 3,943.33 |
| 8/20/2018 | $ 3,010.51 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$7,485.86**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.502.**

COORUN LIMITED

Creditor's Name

1645 GLEN MOOR

Street

LAKEWOOD          CO          80215

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 51.31 |
| 7/18/2018 | $ 124.75 |
| 7/19/2018 | $ 82.40 |
| 7/20/2018 | $ 31.37 |
| 7/23/2018 | $ 802.11 |
| 7/24/2018 | $ 265.37 |
| 7/25/2018 | $ 494.58 |
| 7/26/2018 | $ 244.18 |
| 7/30/2018 | $ 1,210.74 |
| 7/31/2018 | $ 1,085.85 |
| 8/1/2018 | $ 581.37 |
| 8/2/2018 | $ 7.60 |
| 8/6/2018 | $ 1,418.32 |
| 8/7/2018 | $ 636.47 |
| 8/8/2018 | $ 147.50 |
| 8/9/2018 | $ 129.61 |
| 8/13/2018 | $ 1,352.54 |
| 8/14/2018 | $ 243.24 |
| 8/15/2018 | $ 268.17 |
| 8/16/2018 | $ 107.79 |
| 8/17/2018 | $ 5.36 |
| 8/20/2018 | $ 936.64 |
| 8/21/2018 | $ 376.28 |
| 8/22/2018 | $ 183.25 |
| 8/23/2018 | $ 187.75 |
| 8/24/2018 | $ 446.90 |
| 8/27/2018 | $ 1,610.51 |
| 8/28/2018 | $ 357.29 |
| 8/29/2018 | $ 254.53 |
| 8/30/2018 | $ 216.55 |
| 8/31/2018 | $ 41.59 |
| 9/4/2018 | $ 1,115.31 |
| 9/5/2018 | $ 74.69 |
| 9/6/2018 | $ 130.24 |
| 9/7/2018 | $ 31.48 |
| 9/10/2018 | $ 570.08 |
| 9/11/2018 | $ 293.53 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

**Total amount or value**..................................................... **$16,117.25**

**3.503.**

CORAL REEF ASIA PACIFIC

Creditor's Name

7F CITYPLAZA FOUR 12 TAIKOO WAN ROAD TAIKOO SHING

Street

HONGKONG

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 64,987.80 |
| 8/9/2018 | $ 157,468.80 |
| 8/20/2018 | $ 46,360.80 |
| 9/4/2018 | $ 105,179.32 |
| 9/19/2018 | $ 76,318.00 |
| 10/2/2018 | $ 64,780.56 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

**Total amount or value**..................................................... **$515,095.28**

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.504.** CORAL WAY ASSOCIATES LTD

Creditor's Name

2913 NE 157TH STREET

Street

| VANCOUVER | WA | 98686 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/30/2018 | $ 6,201.75 | ☐ Secured debt |
| 8/15/2018 | $ 2,814.27 | |
| 8/28/2018 | $ 6,201.75 | ☐ Unsecured loan repayments |
| 9/27/2018 | $ 6,201.75 | |
| | | ☐ Suppliers or vendors |
| | | ☒ Services |
| | | ☐ Other _____ |

Total amount or value..........................................................  **$21,419.52**

**3.505.** CORAL-CSLTD ASSOC

Creditor's Name

867520 RELIABLE PARKWAY

Street

| CHICAGO | IL | 60686-0075 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/30/2018 | $ 8,188.82 | ☐ Secured debt |
| 8/28/2018 | $ 8,188.82 | |
| 9/27/2018 | $ 8,188.82 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☒ Services |
| | | ☐ Other _____ |

Total amount or value..........................................................  **$24,566.46**

**3.506.** CORECENTRIC SOLUTIONS INC

Creditor's Name

P O BOX 3516

Street

| OAK BROOK | IL | 60522-3516 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/17/2018 | $ 8,302.40 | ☐ Secured debt |
| 7/20/2018 | $ 1,724.90 | |
| 7/23/2018 | $ 43,173.99 | ☐ Unsecured loan repayments |
| 7/24/2018 | $ 34,560.13 | |
| 7/30/2018 | $ 103,564.77 | ☒ Suppliers or vendors |
| 7/31/2018 | $ 10,670.35 | |
| 8/3/2018 | $ 1,262.03 | ☐ Services |
| 8/6/2018 | $ 24,735.34 | |
| 8/7/2018 | $ 26,743.90 | ☐ Other _____ |
| 8/10/2018 | $ 1,633.59 | |
| 8/13/2018 | $ 39,404.64 | |
| 8/14/2018 | $ 38,317.77 | |
| 8/17/2018 | $ 1,437.29 | |
| 8/20/2018 | $ 61,104.02 | |
| 8/21/2018 | $ 10,303.24 | |
| 8/24/2018 | $ 1,088.72 | |
| 8/27/2018 | $ 29,984.51 | |
| 8/28/2018 | $ 50,438.29 | |
| 8/31/2018 | $ 409.45 | |
| 9/4/2018 | $ 83,599.48 | |
| 9/7/2018 | $ 1,742.80 | |
| 9/10/2018 | $ 50,596.21 | |
| 9/11/2018 | $ 10,823.67 | |
| 9/14/2018 | $ 8,765.17 | |
| 9/17/2018 | $ 20,873.41 | |
| 9/18/2018 | $ 49,116.63 | |
| 9/21/2018 | $ 14,443.27 | |
| 9/24/2018 | $ 22,732.94 | |
| 9/25/2018 | $ 35,599.35 | |

Total amount or value..........................................................  **$787,152.26**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| **3.507.** CORLIVING DISTRIBUTION LLC<br>Creditor's Name<br><br>705 S 94TH AVENUE<br><br>Street<br>TOLLESON          AZ          85353<br>City          State          ZIP Code | 7/18/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018 | $ 1,557.05<br>$ 580.45<br>$ 536.25<br>$ 2,518.15<br>$ 827.70<br>$ 439.85<br>$ 759.00<br>$ 3,863.25<br>$ 1,554.00<br>$ 716.40<br>$ 1,082.40<br>$ 1,329.30<br>$ 1,131.75<br>$ 413.75<br>$ 1,152.65<br>$ 1,384.75<br>$ 712.00<br>$ 922.60<br>$ 2,345.90<br>$ 635.50<br>$ 681.75<br>$ 430.40<br>$ 2,030.95<br>$ 618.75<br>$ 245.00<br>$ 1,039.20<br>$ 3,133.05<br>$ 2,079.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$34,720.80** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| **3.508.** CORTANA MALL LA LLC<br>Creditor's Name<br><br>9103 ALTA DRIVE STE 204<br><br>Street<br>LAS VEGAS          NV          89145<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 7,353.35<br>$ 7,353.35<br>$ 7,353.35 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$22,060.05** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| **3.509.** CORTZ APPARELS LTD<br>Creditor's Name<br><br>BANIARCHALA BAGHER BAZAR<br><br>Street<br>GAZIPUR          BANGLADESH          1703<br>City          State          ZIP Code | 7/30/2018<br>8/1/2018<br>8/10/2018<br>8/20/2018<br>8/22/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/17/2018<br>9/18/2018 | $ 19,794.70<br>$ 16,525.83<br>$ 49,790.40<br>$ 40,788.00<br>$ 50,493.20<br>$ 41,086.53<br>$ 18,295.20<br>$ 15,021.60<br>$ 3,462.16<br>$ 2,851.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$258,108.82** | |

Debtor    SEARS, ROEBUCK AND CO.
          Name
                                                              Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.510.**

COSMO LIGHTING INC

Creditor's Name

385 SOUTH LEMON AVE E277

Street

WALNUT          CA

City          State          ZIP Code

Dates: 8/8/2018

Amount or value: $ 92,563.20

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$92,563.20**

---

**3.511.**

COUNTY OF FAIRFAX

Creditor's Name

10700 PAGE AVENUE

Street

FAIRFAX          VI          22030

City          State          ZIP Code

Dates:
9/19/2018
9/19/2018
9/19/2018
9/19/2018
9/19/2018
9/19/2018
9/19/2018
9/19/2018
9/19/2018
9/19/2018

Amount or value:
$ 45,029.76
$ 10,269.25
$ 7,691.08
$ 6,742.94
$ 2,404.19
$ 1,396.50
$ 590.86
$ 538.57
$ 496.21
$ 16.77

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................................... **$75,176.13**

---

**3.512.**

COUNTY OF HAWAII REAL PROPERTY TAX

Creditor's Name

101 PAUAHI ST STE 4

Street

HILO          HI          96720-1224

City          State          ZIP Code

Dates:
8/3/2018
8/3/2018

Amount or value:
$ 142,229.52
$ 3,179.51

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................................... **$145,409.03**

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.513.  COYOTE LOGISTICS | 7/17/2018 | $ 109,189.31 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 53,090.53 | |
| | 7/19/2018 | $ 10,798.29 | ☐ Unsecured loan repayments |
| 960 NORTH POINT PARKWAY SUITE 150 | 7/20/2018 | $ 104,353.31 | |
| | 7/24/2018 | $ 75,510.79 | ☐ Suppliers or vendors |
| | 7/25/2018 | $ 20,349.62 | |
| Street | 7/26/2018 | $ 35,697.33 | ☒ Services |
| ALPHARETTA          GA          30005 | 7/27/2018 | $ 61,421.93 | |
| | 7/31/2018 | $ 63,115.59 | ☐ Other |
| City          State          ZIP Code | 8/1/2018 | $ 41,954.24 | |
| | 8/2/2018 | $ 17,955.55 | |
| | 8/3/2018 | $ 63,350.97 | |
| | 8/7/2018 | $ 30,675.00 | |
| | 8/8/2018 | $ 38,545.40 | |
| | 8/9/2018 | $ 13,067.69 | |
| | 8/10/2018 | $ 91,141.82 | |
| | 8/14/2018 | $ 84,108.04 | |
| | 8/15/2018 | $ 28,568.15 | |
| | 8/16/2018 | $ 33,366.40 | |
| | 8/17/2018 | $ 65,769.29 | |
| | 8/21/2018 | $ 41,535.09 | |
| | 8/22/2018 | $ 21,761.51 | |
| | 8/23/2018 | $ 34,692.19 | |
| | 8/24/2018 | $ 32,343.01 | |
| | 8/28/2018 | $ 26,533.99 | |
| | 8/29/2018 | $ 10,457.06 | |
| | 8/30/2018 | $ 133,221.15 | |
| | 8/31/2018 | $ 37,681.12 | |
| | 9/4/2018 | $ 32,845.98 | |
| | 9/5/2018 | $ 9,291.84 | |
| | 9/6/2018 | $ 105,833.84 | |
| | 9/7/2018 | $ 27,108.59 | |
| | 9/11/2018 | $ 27,723.69 | |
| | 9/12/2018 | $ 21,109.25 | |
| | 9/13/2018 | $ 6,772.78 | |
| | 9/14/2018 | $ 59,343.35 | |
| | 9/18/2018 | $ 9,386.00 | |
| | 9/19/2018 | $ 15,602.80 | |
| | 9/20/2018 | $ 17,701.82 | |
| | 9/21/2018 | $ 53,217.05 | |
| | 9/25/2018 | $ 38,854.31 | |
| | 9/26/2018 | $ 2,275.56 | |
| | 9/27/2018 | $ 8,862.90 | |
| | 9/28/2018 | $ 14,873.24 | |
| | 10/2/2018 | $ 39,898.12 | |
| | 10/3/2018 | $ 14,332.05 | |
| | 10/4/2018 | $ 22,902.03 | |
| | 10/5/2018 | $ 13,214.80 | |
| | 10/9/2018 | $ 29,790.85 | |
| | 10/10/2018 | $ 24,083.97 | |

Total amount or value.................................................    **$1,975,279.19**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.514.**

CPO COMMERCE LLC
_____
Creditor's Name

120 W BELLEVUE DR SUITE 100
_____

Street

PASADENA          CA          91105
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 4,062.46 |
| 7/18/2018 | $ 26,783.76 |
| 7/19/2018 | $ 12,282.66 |
| 7/23/2018 | $ 39,957.54 |
| 7/24/2018 | $ 8,082.49 |
| 7/25/2018 | $ 8,555.79 |
| 7/26/2018 | $ 11,659.68 |
| 7/30/2018 | $ 34,284.86 |
| 7/31/2018 | $ 13,201.28 |
| 8/1/2018 | $ 15,340.72 |
| 8/2/2018 | $ 8,372.01 |
| 8/3/2018 | $ 241.82 |
| 8/6/2018 | $ 41,910.00 |
| 8/7/2018 | $ 7,451.01 |
| 8/8/2018 | $ 9,473.32 |
| 8/9/2018 | $ 8,525.48 |
| 8/13/2018 | $ 47,677.16 |
| 8/14/2018 | $ 30.95 |
| 8/15/2018 | $ 7,208.07 |
| 8/16/2018 | $ 7,074.10 |
| 8/17/2018 | $ 468.34 |
| 8/20/2018 | $ 33,906.36 |
| 8/21/2018 | $ 6,373.84 |
| 8/22/2018 | $ 12,235.83 |
| 8/24/2018 | $ 10,421.88 |
| 8/27/2018 | $ 40,101.99 |
| 8/28/2018 | $ 15,042.17 |
| 8/29/2018 | $ 8,298.27 |
| 8/30/2018 | $ 11,660.60 |
| 9/4/2018 | $ 50,786.07 |
| 9/5/2018 | $ 6,313.89 |
| 9/6/2018 | $ 8,749.11 |
| 9/10/2018 | $ 34,143.46 |
| 9/11/2018 | $ 7,366.43 |

Reasons for payment or transfer
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value...............................................  **$558,043.40**

**3.515.**

CRAIGHEAD COUNTY TAX COLLECTOR
_____
Creditor's Name

PO BOX 9276
_____

Street

JONESBORO          AR          72403
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 10/1/2018 | $ 16,099.72 |

Reasons for payment or transfer
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value...............................................  **$16,099.72**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.516.**

CRANBERRY MALL PROPERTIES LLC

Creditor's Name

2100 W 7TH STREET

Street

FORTH WORTH    TX    76107

City    State    ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount or value: $ 6,988.83, $ 6,988.83, $ 6,988.83

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value............................................................ **$20,966.49**

**3.517.**

CRANSTONBVT ASSOCIATES LP

Creditor's Name

P O BOX 1576

Street

PROVIDENCE    RI    2901

City    State    ZIP Code

Dates: 7/20/2018, 8/22/2018, 9/24/2018

Amount or value: $ 26,638.00, $ 26,638.00, $ 26,638.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value............................................................ **$79,914.00**

**3.518.**

CREATIONS JEWELLERY MFG PVT LTD

Creditor's Name

NO 25&26 GEM & JEWELLERY COMPLEX III SEEPZ
ANDHERI EAST

Street

MUMBAI    INDIA

City    State    ZIP Code

Dates: 7/30/2018, 10/5/2018

Amount or value: $ 473,357.16, $ 39,653.82

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................................ **$513,010.98**

**3.519.**

CREATIVE ARTISTS AGENCY

Creditor's Name

2000 AVENUE OF THE STARS

Street

LOS ANGELES    CA    90067

City    State    ZIP Code

Dates: 07/24/2018

Amount or value: $ 70,000.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value............................................................ **$70,000.00**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.520.**

CREATIVE MOTION INDUSTRIES INC

Creditor's Name

2822 N DURFEE AVE

Street

EL MONTE          CA          91732

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 176.59 |
| 7/19/2018 | $ 209.80 |
| 7/20/2018 | $ 138.05 |
| 7/23/2018 | $ 165.30 |
| 7/25/2018 | $ 335.20 |
| 7/26/2018 | $ 127.80 |
| 7/27/2018 | $ 118.80 |
| 7/30/2018 | $ 160.95 |
| 8/2/2018 | $ 444.30 |
| 8/3/2018 | $ 69.35 |
| 8/6/2018 | $ 232.55 |
| 8/8/2018 | $ 285.50 |
| 8/9/2018 | $ 110.75 |
| 8/10/2018 | $ 231.95 |
| 8/13/2018 | $ 407.75 |
| 8/15/2018 | $ 354.20 |
| 8/16/2018 | $ 108.40 |
| 8/17/2018 | $ 178.45 |
| 8/20/2018 | $ 261.55 |
| 8/22/2018 | $ 406.50 |
| 8/23/2018 | $ 167.60 |
| 8/24/2018 | $ 196.60 |
| 8/27/2018 | $ 183.40 |
| 8/29/2018 | $ 385.40 |
| 8/30/2018 | $ 46.60 |
| 8/31/2018 | $ 142.00 |
| 9/4/2018 | $ 239.80 |
| 9/5/2018 | $ 439.80 |
| 9/6/2018 | $ 66.40 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value......... **$6,391.34**

---

**3.521.**

CREFII SILVER CITY LLC

Creditor's Name

ATTN ACCOUNTING SILVER CITY

Street

DALLAS          TX          75240

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 4,416.67 |
| 8/28/2018 | $ 4,416.67 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value......... **$8,833.34**

---

**3.522.**

CROSMAN CORPORATION

Creditor's Name

PO BOX 8000 DEPT 843

Street

BUFFALO          NY          14267

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/31/2018 | $ 68,466.82 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value......... **$68,466.82**

Debtor | SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.523. **CROSS COUNTY SHOPPING CENTER**<br><br>Creditor's Name<br><br>PO BOX 849737<br><br>Street<br>LOS ANGELES         CA         90084-9737<br>City              State            ZIP Code | 7/30/2018<br>8/28/2018<br>9/6/2018<br>9/13/2018<br>9/27/2018 | $ 394,647.33<br>$ 394,647.33<br>$ 63,406.82<br>$ 63,406.82<br>$ 394,647.33 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................................... | | **$1,310,755.63** | |
| 3.524. **CROSS COUNTY SHOPPING CENTER DBA B**<br><br>Creditor's Name<br><br>CO MACERICH COMPANY<br><br>Street<br>LOS ANGELES         CA         90084-2596<br>City              State            ZIP Code | 7/23/2018<br>8/22/2018<br>9/24/2018 | $ 63,406.82<br>$ 63,406.82<br>$ 63,406.82 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................... | | **$190,220.46** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |

**3.525.**

CROSSLINKS ENBTERPRISES INC

Creditor's Name

18567 EAST GALE AVE

Street

CITY OF INDUSTRY          CA          91748

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 673.25 |
| 7/19/2018 | $ 61.25 |
| 7/23/2018 | $ 1,869.34 |
| 7/24/2018 | $ 237.97 |
| 7/25/2018 | $ 211.67 |
| 7/26/2018 | $ 367.17 |
| 7/30/2018 | $ 1,745.54 |
| 7/31/2018 | $ 894.59 |
| 8/1/2018 | $ 122.82 |
| 8/2/2018 | $ 373.54 |
| 8/6/2018 | $ 1,560.83 |
| 8/7/2018 | $ 101.15 |
| 8/8/2018 | $ 381.61 |
| 8/9/2018 | $ 1,319.95 |
| 8/10/2018 | $ 363.28 |
| 8/13/2018 | $ 503.65 |
| 8/14/2018 | $ 207.62 |
| 8/16/2018 | $ 696.97 |
| 8/17/2018 | $ 280.48 |
| 8/20/2018 | $ 489.39 |
| 8/21/2018 | $ 144.49 |
| 8/22/2018 | $ 390.99 |
| 8/23/2018 | $ 193.35 |
| 8/27/2018 | $ 875.76 |
| 8/28/2018 | $ 295.03 |
| 8/29/2018 | $ 222.97 |
| 8/30/2018 | $ 55.24 |
| 9/4/2018 | $ 857.71 |
| 9/6/2018 | $ 253.22 |
| 9/7/2018 | $ 127.49 |
| 9/10/2018 | $ 1,164.05 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................................... **$17,042.37**

---

**3.526.**

CROSSROADS JOINT VENTURE LLC

Creditor's Name

PO BOX 416246

Street

BOSTON          MA          02241-6246

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/10/2018 | $ 352,358.54 |
| 9/20/2018 | $ 274.26 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................................... **$352,632.80**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.527.** CROSSROADS MALL LLC

Creditor's Name

10855 W DODGE RD SUITE 270

Street

OMAHA          NE          68154-2666

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 2,777.78 |
| 8/28/2018 | $ 2,777.78 |
| 9/27/2018 | $ 2,777.78 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................................    **$8,333.34**

**3.528.** CROWLEY LINER SERVICES INC

Creditor's Name

REGENCY SQUARE BLVD NORTH REGENCY 2

Street

JACKSONVILLE          FL          32225

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 41,725.00 |
| 7/18/2018 | $ 60,164.00 |
| 7/20/2018 | $ 127,181.00 |
| 7/24/2018 | $ 118,806.00 |
| 7/25/2018 | $ 22,031.00 |
| 7/26/2018 | $ 10,795.00 |
| 7/27/2018 | $ 55,537.00 |
| 7/31/2018 | $ 155,072.00 |
| 8/1/2018 | $ 112,546.00 |
| 8/3/2018 | $ 66,973.00 |
| 8/7/2018 | $ 66,086.00 |
| 8/8/2018 | $ 113,404.00 |
| 8/9/2018 | $ 21,220.00 |
| 8/10/2018 | $ 67,867.00 |
| 8/14/2018 | $ 127,409.00 |
| 8/15/2018 | $ 64,144.00 |
| 8/16/2018 | $ 19,752.00 |
| 8/17/2018 | $ 25,908.00 |
| 8/21/2018 | $ 102,191.00 |
| 8/22/2018 | $ 73,700.00 |
| 8/23/2018 | $ 15,972.00 |
| 8/24/2018 | $ 109,294.00 |
| 8/28/2018 | $ 51,108.00 |
| 8/29/2018 | $ 111,149.00 |
| 8/30/2018 | $ 34,238.00 |
| 8/31/2018 | $ 32,646.00 |
| 9/4/2018 | $ 122,567.00 |
| 9/5/2018 | $ 60,325.00 |
| 9/7/2018 | $ 35,069.00 |
| 9/11/2018 | $ 96,108.00 |
| 9/12/2018 | $ 152,049.00 |
| 9/13/2018 | $ 25,271.00 |
| 9/14/2018 | $ 26,199.00 |
| 9/18/2018 | $ 67,668.00 |
| 9/19/2018 | $ 123,827.00 |
| 9/21/2018 | $ 56,748.00 |
| 9/25/2018 | $ 17,653.00 |
| 9/26/2018 | $ 70,119.00 |
| 9/27/2018 | $ 5,861.00 |
| 9/28/2018 | $ 81,568.00 |
| 10/2/2018 | $ 30,160.00 |
| 10/3/2018 | $ 82,987.00 |
| 10/4/2018 | $ 84,952.00 |
| 10/5/2018 | $ 17,684.00 |
| 10/9/2018 | $ 76,847.00 |
| 10/10/2018 | $ 96,797.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value......................................................    **$3,137,377.00**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.529. CRYSTAL MALL LLC<br>Creditor's Name<br><br>14200 COLLECTIONS CENTER DRIVE<br><br>Street<br>CHICAGO          IL          60693<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 4,893.64<br>$ 4,893.64<br>$ 4,893.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$14,680.92** | |
| 3.530. CSFB MORTG SECURITIES CORP COMM<br>Creditor's Name<br><br>2100 S WS YOUNG DRIVE  1290<br><br>Street<br>KILLEEN          TX          76543<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 18,386.41<br>$ 18,386.41<br>$ 18,386.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$55,159.23** | |
| 3.531. CSRA FOUNDATION PROP HOLDINGS INC<br>Creditor's Name<br><br>PO BOX 204227 - RGNCY EXCHANGE SEA<br><br>Street<br>AUGUSTA          GA          30917<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 20,513.29<br>$ 20,513.29<br>$ 9,264.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$50,290.65** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.532.**

CUSTOM WHEEL OUTLET

Creditor's Name

438 1ST ST SE SUITE 3

Street

AVON                 MN                 56310

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 232.28 |
| 7/18/2018 | $ 871.92 |
| 7/19/2018 | $ 302.68 |
| 7/23/2018 | $ 529.30 |
| 7/30/2018 | $ 348.44 |
| 8/13/2018 | $ 1,195.76 |
| 8/14/2018 | $ 520.92 |
| 8/15/2018 | $ 644.12 |
| 8/20/2018 | $ 531.48 |
| 8/28/2018 | $ 861.30 |
| 8/29/2018 | $ 711.04 |
| 8/30/2018 | $ 214.70 |
| 9/4/2018 | $ 564.03 |
| 9/5/2018 | $ 597.09 |
| 9/6/2018 | $ 1,214.36 |
| 9/10/2018 | $ 510.34 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................  **$9,849.76**

---

**3.533.**

CVM ASSOCIATES LIMITED PARTNERSHIP

Creditor's Name

DBACVM HOLDINGS II LLC

Street

RALEIGH               NC               26712

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 9,367.98 |
| 8/22/2018 | $ 9,367.98 |
| 9/24/2018 | $ 9,367.98 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................  **$28,103.94**

---

**3.534.**

CVM HOLDINGS II LLC

Creditor's Name

2840 PLAZA PLACE SUITE 100

Street

RALEIGH               NC               27612

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 109,768.15 |
| 8/9/2018 | $ 9,367.98 |
| 8/24/2018 | $ 109,768.15 |
| 9/6/2018 | $ 9,367.98 |
| 9/24/2018 | $ 109,768.15 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................  **$348,040.41**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.535.**

CW JOINT VENTURE LLC

Creditor's Name

PO BOX 5543

Street

CAROL STREAM          IL                    60197

City          State          ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 4,984.20 |
| 8/28/2018 | $ 4,984.20 |
| 9/27/2018 | $ 4,984.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................          **$14,952.60**

---

**3.536.**

CWORK SOLUTIONS

Creditor's Name

625 WILLOW SPRINGS LANE

Street

YORK          PA                    17406

City          State          ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 6,992.39 |
| 7/19/2018 | $ 3,878.25 |
| 7/20/2018 | $ 1,967.92 |
| 7/23/2018 | $ 7,480.55 |
| 7/24/2018 | $ 3,011.40 |
| 7/25/2018 | $ 1,879.61 |
| 7/26/2018 | $ 1,204.73 |
| 7/30/2018 | $ 5,199.65 |
| 7/31/2018 | $ 3,108.31 |
| 8/1/2018 | $ 1,843.12 |
| 8/2/2018 | $ 1,776.88 |
| 8/3/2018 | $ 535.98 |
| 8/6/2018 | $ 2,889.48 |
| 8/7/2018 | $ 223.68 |
| 8/8/2018 | $ 459.80 |
| 8/9/2018 | $ 2,076.39 |
| 8/10/2018 | $ 833.25 |
| 8/13/2018 | $ 10,185.22 |
| 8/14/2018 | $ 4,735.93 |
| 8/15/2018 | $ 2,515.80 |
| 8/16/2018 | $ 1,877.70 |
| 8/17/2018 | $ 1,159.63 |
| 8/20/2018 | $ 4,538.69 |
| 8/21/2018 | $ 1,055.95 |
| 8/22/2018 | $ 463.54 |
| 8/23/2018 | $ 577.64 |
| 8/24/2018 | $ 1,030.03 |
| 8/27/2018 | $ 5,789.59 |
| 8/28/2018 | $ 1,798.03 |
| 8/29/2018 | $ 4,434.02 |
| 8/30/2018 | $ 1,185.55 |
| 8/31/2018 | $ 2,730.20 |
| 9/4/2018 | $ 4,675.27 |
| 9/6/2018 | $ 2,286.76 |
| 9/7/2018 | $ 545.25 |
| 9/10/2018 | $ 4,447.83 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................          **$101,394.02**

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.537.**

CWORKS SOLUTIONS

Creditor's Name

625 WILLOW SPRINGS LANE

Street

YORK　　　　PA　　　　17406

City　　　State　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 224.63 |
| 7/20/2018 | $ 1,378.52 |
| 7/23/2018 | $ 1,768.26 |
| 7/24/2018 | $ 1,980.63 |
| 7/25/2018 | $ 764.35 |
| 7/26/2018 | $ 564.67 |
| 7/30/2018 | $ 2,851.09 |
| 7/31/2018 | $ 758.37 |
| 8/1/2018 | $ 593.25 |
| 8/2/2018 | $ 857.25 |
| 8/6/2018 | $ 919.01 |
| 8/7/2018 | $ 1,292.12 |
| 8/8/2018 | $ 1,446.48 |
| 8/9/2018 | $ 772.77 |
| 8/10/2018 | $ 383.99 |
| 8/13/2018 | $ 386.86 |
| 8/15/2018 | $ 568.30 |
| 8/16/2018 | $ 184.31 |
| 8/17/2018 | $ 383.99 |
| 8/20/2018 | $ 752.61 |
| 8/27/2018 | $ 1,967.95 |
| 8/28/2018 | $ 691.16 |
| 9/4/2018 | $ 696.57 |
| 9/6/2018 | $ 334.40 |
| 9/10/2018 | $ 617.85 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................**$23,139.39**

**3.538.**

CX OPPORTUNITY LLC

Creditor's Name

65 PINE AVENUE

Street

LONG BEACH　　　　CA　　　　90802

City　　　State　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 09/13/2018 | $ 10,000.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................................**$10,000.00**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.539.**

CYBERTRON INTERNATIONAL INC

Creditor's Name

4747 S EMPORIA STREET

Street

WICHITA          KS          67216

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,536.00 |
| 7/18/2018 | $ 1,345.00 |
| 7/19/2018 | $ 1,157.00 |
| 7/23/2018 | $ 3,883.00 |
| 7/25/2018 | $ 1,909.00 |
| 7/31/2018 | $ 3,883.00 |
| 8/1/2018 | $ 1,298.00 |
| 8/6/2018 | $ 734.00 |
| 8/7/2018 | $ 2,173.00 |
| 8/9/2018 | $ 2,370.00 |
| 8/10/2018 | $ 489.00 |
| 8/15/2018 | $ 4,222.00 |
| 8/16/2018 | $ 681.00 |
| 8/17/2018 | $ 489.00 |
| 8/20/2018 | $ 2,304.00 |
| 8/21/2018 | $ 1,514.00 |
| 8/22/2018 | $ 734.00 |
| 8/23/2018 | $ 724.00 |
| 08/27/2018 | $ 10,000.00 |
| 8/27/2018 | $ 781.00 |
| 8/28/2018 | $ 2,842.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$47,068.00**

**3.540.**

CYCLE FORCE GROUP LLC

Creditor's Name

2105 SE 5TH STREET

Street

AMES          IA          50010

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 861.48 |
| 7/20/2018 | $ 748.37 |
| 7/23/2018 | $ 757.93 |
| 7/25/2018 | $ 2,020.08 |
| 7/26/2018 | $ 527.75 |
| 7/27/2018 | $ 790.84 |
| 7/30/2018 | $ 1,535.26 |
| 8/2/2018 | $ 3,244.81 |
| 8/3/2018 | $ 527.44 |
| 8/6/2018 | $ 1,182.51 |
| 8/8/2018 | $ 1,326.88 |
| 8/9/2018 | $ 793.34 |
| 8/10/2018 | $ 128.69 |
| 8/13/2018 | $ 1,255.31 |
| 8/15/2018 | $ 169.22 |
| 8/16/2018 | $ 960.62 |
| 8/17/2018 | $ 581.34 |
| 8/20/2018 | $ 909.66 |
| 8/22/2018 | $ 1,253.35 |
| 8/23/2018 | $ 461.50 |
| 8/24/2018 | $ 2,225.68 |
| 8/27/2018 | $ 478.13 |
| 8/29/2018 | $ 1,514.02 |
| 8/30/2018 | $ 619.48 |
| 8/31/2018 | $ 665.80 |
| 9/4/2018 | $ 1,739.39 |
| 9/5/2018 | $ 2,170.78 |
| 9/6/2018 | $ 616.56 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$30,066.22**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.541.** CYMAX STORES USA LLC

Creditor's Name

12020 SUNRISE VALLEY DRIVE

Street

RESTON    VA    20191

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 4,073.84 |
| 7/18/2018 | $ 10,814.89 |
| 7/19/2018 | $ 13,940.91 |
| 7/20/2018 | $ 2,550.74 |
| 7/23/2018 | $ 29,684.88 |
| 7/24/2018 | $ 12,525.94 |
| 7/25/2018 | $ 13,169.30 |
| 7/26/2018 | $ 8,047.63 |
| 7/31/2018 | $ 3,166.00 |
| 8/1/2018 | $ 9,229.80 |
| 8/2/2018 | $ 11,588.10 |
| 8/3/2018 | $ 157.46 |
| 8/6/2018 | $ 26,394.95 |
| 8/7/2018 | $ 820.88 |
| 8/8/2018 | $ 10,478.24 |
| 8/9/2018 | $ 6,597.74 |
| 8/10/2018 | $ 981.71 |
| 8/13/2018 | $ 25,724.56 |
| 8/14/2018 | $ 8,157.98 |
| 8/15/2018 | $ 6,089.46 |
| 8/16/2018 | $ 6,695.02 |
| 8/17/2018 | $ 1,085.82 |
| 8/20/2018 | $ 23,770.73 |
| 8/21/2018 | $ 9,617.95 |
| 8/22/2018 | $ 4,934.98 |
| 8/24/2018 | $ 6,272.04 |
| 8/27/2018 | $ 22,919.83 |
| 8/28/2018 | $ 10,897.10 |
| 8/29/2018 | $ 7,793.46 |
| 8/30/2018 | $ 7,120.68 |
| 8/31/2018 | $ 1,723.28 |
| 9/4/2018 | $ 32,644.33 |
| 9/5/2018 | $ 4,345.00 |
| 9/6/2018 | $ 11,484.23 |
| 9/7/2018 | $ 1,137.00 |
| 9/10/2018 | $ 28,732.73 |
| 9/11/2018 | $ 12,989.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.......................................................    **$398,358.69**

**3.542.** D BENVENUTI HOLDINGS LLC

Creditor's Name

9940 BUSINESS PARK DR SUITE 135

Street

SACRAMENTO    CA    95827

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 9,330.22 |
| 8/28/2018 | $ 9,330.22 |
| 9/27/2018 | $ 9,330.22 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.......................................................    **$27,990.66**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.543.** DAKOTA SQUARE MALL CMBS LLC

Creditor's Name

P O BOX 5551

Street

CAROL STREAM    IL    60197-5551

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 26,037.70 |
| 8/28/2018 | $ 26,037.70 |
| 9/13/2018 | $ 96,557.68 |
| 9/27/2018 | $ 26,037.70 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$174,670.78**

---

**3.544.** DAKS INDIA INDUSTRIES PVT LTD

Creditor's Name

F-335 OKHLA INDUSTRIAL AREA-2 PHASE-2

Street

NEW DELHI    DELHI    110020

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,179.19 |
| 7/30/2018 | $ 147,035.59 |
| 8/6/2018 | $ 121,876.24 |
| 9/19/2018 | $ 42,778.82 |
| 10/2/2018 | $ 42,195.10 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$356,064.94**

---

**3.545.** DALPLANO INC

Creditor's Name

PO BOX 100145

Street

SAN ANTONIO    TX    78201

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 12,644.00 |
| 8/28/2018 | $ 12,886.58 |
| 9/27/2018 | $ 12,886.58 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$38,417.16**

---

**3.546.** DAN DEE INTERNATIONAL LTD

Creditor's Name

451 MONUMENT RD 903

Street

JAX    FL    32225

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 7,478.20 |
| 8/21/2018 | $ 13,078.92 |
| 8/22/2018 | $ 221,884.20 |
| 8/23/2018 | $ 1,049.64 |
| 8/30/2018 | $ 405,608.88 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$649,099.84**

Debtor   SEARS, ROEBUCK AND CO.
_____
         Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.547.**

DAN POST BOOT COMPANY
_____
Creditor's Name

FIDELITY BANK
_____
Street

MOUNT GILEAD          NC          27306
_____
City           State           ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 434.25 |
| 7/19/2018 | $ 238.50 |
| 7/20/2018 | $ 520.00 |
| 7/23/2018 | $ 443.00 |
| 7/26/2018 | $ 2,018.50 |
| 7/27/2018 | $ 485.50 |
| 8/3/2018 | $ 167.75 |
| 8/6/2018 | $ 727.00 |
| 8/8/2018 | $ 438.50 |
| 8/10/2018 | $ 673.75 |
| 8/13/2018 | $ 519.50 |
| 8/15/2018 | $ 1,646.00 |
| 8/16/2018 | $ 55.25 |
| 8/17/2018 | $ 411.50 |
| 8/20/2018 | $ 532.00 |
| 8/22/2018 | $ 55.00 |
| 8/23/2018 | $ 989.50 |
| 8/24/2018 | $ 250.00 |
| 8/27/2018 | $ 393.00 |
| 8/29/2018 | $ 606.00 |
| 8/31/2018 | $ 281.50 |
| 9/4/2018 | $ 247.50 |
| 9/5/2018 | $ 122.00 |
| 9/6/2018 | $ 572.50 |
| 9/10/2018 | $ 551.00 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.......................................................   **$13,379.00**

---

**3.548.**

DANBURY CITY TAX COLLECTOR
_____
Creditor's Name

PO BOX 237
_____
Street

DANBURY          CT          6813
_____
City           State           ZIP Code

7/18/2018          $ 16,280.41

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [X] Other    Tax Payments

Total amount or value.......................................................   **$16,280.41**

---

**3.549.**

DANBURY MALL ASSOCIATES
_____
Creditor's Name

LOS ANGELES CA 90084-2596
_____
Street

LOS ANGELES          CA          90084-2596
_____
City           State           ZIP Code

| Date | Amount |
|---|---|
| 7/30/2018 | $ 5,422.30 |
| 8/28/2018 | $ 5,422.30 |
| 9/27/2018 | $ 5,422.30 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value.......................................................   **$16,266.90**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.550.**

DANECRAFT INC

Creditor's Name

DEPT 1043

Street

HARTFORD        CT        6151

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 643.29 |
| 7/31/2018 | $ 741.07 |
| 8/1/2018 | $ 139.96 |
| 8/2/2018 | $ 307.92 |
| 8/3/2018 | $ 82.30 |
| 8/6/2018 | $ 5,810.06 |
| 8/7/2018 | $ 6,771.47 |
| 8/9/2018 | $ 23,896.42 |
| 8/10/2018 | $ 1,710.68 |
| 8/13/2018 | $ 9,523.10 |
| 8/14/2018 | $ 3,527.10 |
| 8/16/2018 | $ 1,183.23 |
| 8/17/2018 | $ 206,841.39 |
| 8/20/2018 | $ 16,123.06 |
| 8/21/2018 | $ 26,515.33 |
| 8/27/2018 | $ 12,122.55 |
| 8/28/2018 | $ 11.39 |
| 9/4/2018 | $ 10,463.12 |
| 9/5/2018 | $ 943.30 |
| 9/10/2018 | $ 3,996.28 |
| 09/14/2018 | $ 308,796.75 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$640,149.77**

**3.551.**

DANVILLE MALL LLC

Creditor's Name

LLC PO BOX 204227

Street

AUGUSTA        GA        30917

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 5,954.76 |
| 8/28/2018 | $ 5,954.76 |
| 9/27/2018 | $ 5,954.76 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$17,864.28**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.552.**

DART INTERNATIONAL

Creditor's Name

P O BOX 23915 1342 S ROWAN AVE

Street

LOS ANGELES            CA                    90023

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 31,780.52 |
| 7/18/2018 | $ 34,927.09 |
| 7/18/2018 | $ 345.00 |
| 7/19/2018 | $ 3,828.32 |
| 7/20/2018 | $ 62,470.26 |
| 7/24/2018 | $ 119,874.49 |
| 7/24/2018 | $ 39,727.57 |
| 7/25/2018 | $ 30,438.73 |
| 7/25/2018 | $ 75.00 |
| 7/26/2018 | $ 30,105.02 |
| 7/26/2018 | $ 240.00 |
| 7/27/2018 | $ 105,480.64 |
| 7/27/2018 | $ 66,168.61 |
| 7/31/2018 | $ 32,443.54 |
| 7/31/2018 | $ 75.00 |
| 8/1/2018 | $ 33,054.93 |
| 8/2/2018 | $ 23,689.16 |
| 8/3/2018 | $ 61,401.81 |
| 8/7/2018 | $ 13,548.93 |
| 8/7/2018 | $ 240.00 |
| 8/8/2018 | $ 33,296.73 |
| 8/9/2018 | $ 34,920.45 |
| 8/10/2018 | $ 220,649.68 |
| 8/10/2018 | $ 82,409.11 |
| 8/14/2018 | $ 37,718.46 |
| 8/15/2018 | $ 31,981.70 |
| 8/15/2018 | $ 105.00 |
| 8/16/2018 | $ 25,932.58 |
| 8/17/2018 | $ 109,458.45 |
| 8/17/2018 | $ 77,093.03 |
| 8/21/2018 | $ 33,910.93 |
| 8/22/2018 | $ 31,966.03 |
| 8/23/2018 | $ 114,401.84 |
| 8/23/2018 | $ 32,866.77 |
| 8/24/2018 | $ 54,683.43 |
| 8/28/2018 | $ 32,364.42 |
| 8/29/2018 | $ 33,694.07 |
| 8/30/2018 | $ 28,881.90 |
| 8/30/2018 | $ 30.00 |
| 8/31/2018 | $ 50,248.84 |
| 9/4/2018 | $ 116,930.29 |
| 9/4/2018 | $ 31,625.93 |
| 9/5/2018 | $ 33,818.25 |
| 9/5/2018 | $ 30.00 |
| 9/6/2018 | $ 109,484.96 |
| 9/6/2018 | $ 43,831.88 |
| 9/7/2018 | $ 60,093.53 |
| 9/7/2018 | $ 870.00 |
| 9/11/2018 | $ 32,122.72 |
| 9/11/2018 | $ 690.00 |
| 9/12/2018 | $ 26,444.85 |
| 9/13/2018 | $ 116,423.69 |
| 9/13/2018 | $ 28,314.90 |
| 9/14/2018 | $ 52,960.88 |
| 9/18/2018 | $ 16,738.19 |
| 9/19/2018 | $ 21,603.33 |
| 9/19/2018 | $ 360.93 |
| 9/20/2018 | $ 30,046.22 |
| 9/20/2018 | $ 75.00 |
| 9/21/2018 | $ 114,474.90 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................................                    **$2,593,468.49**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| **3.553.** DART INTERNATIONAL<br><br>Creditor's Name<br><br>P O BOX 23915 1342 S ROWAN AVE<br><br>Street<br>LOS ANGELES          CA          90023<br>City          State          ZIP Code | 9/21/2018<br>9/25/2018<br>9/26/2018<br>9/26/2018<br>9/27/2018<br>9/27/2018<br>9/28/2018<br>9/28/2018<br>10/2/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/4/2018<br>10/5/2018<br>10/5/2018<br>10/9/2018<br>10/10/2018<br>10/10/2018 | $ 51,085.87<br>$ 37,825.57<br>$ 27,970.26<br>$ 60.00<br>$ 40,554.59<br>$ 105.00<br>$ 105,895.00<br>$ 54,952.34<br>$ 31,563.85<br>$ 150.00<br>$ 25,899.13<br>$ 27,909.11<br>$ 105.00<br>$ 107,416.14<br>$ 66,668.94<br>$ 31,538.42<br>$ 97,071.67<br>$ 26,242.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$732,986.22** | |
| **3.554.** DART WAREHOUSE CORPORATION<br><br>Creditor's Name<br><br>1430 SOUTH EASTMAN AVE<br><br>Street<br>LOS ANGELES          CA          90023<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 284,992.50<br>$ 284,992.50<br>$ 284,992.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$854,977.50** | |
| **3.555.** DATA PRINT TECHNOLOGIES INC<br><br>Creditor's Name<br><br>42 N PINE CIR<br><br>Street<br>BELLEAIR          FL          33756<br>City          State          ZIP Code | 8/7/2018<br>8/21/2018 | $ 32,111.97<br>$ 71,778.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$103,890.46** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.556. **DAVID BEAN**<br><br>Creditor's Name<br><br>407 N QUENTIN ROAD<br><br>Street<br>PALATINE        IL        60067<br>City        State        ZIP Code | 7/18/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/9/2018<br>8/13/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 205.17<br>$ 263.15<br>$ 212.45<br>$ 58.04<br>$ 684.81<br>$ 38.55<br>$ 19.50<br>$ 410.04<br>$ 355.69<br>$ 108.24<br>$ 58.01<br>$ 103.73<br>$ 134.24<br>$ 203.04<br>$ 757.62<br>$ 457.44<br>$ 38.31<br>$ 963.99<br>$ 223.95<br>$ 128.20<br>$ 835.50<br>$ 151.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$6,411.56** | |
| 3.557. **DAVID HUANG**<br><br>Creditor's Name<br><br>23200 SE 135TH CT<br><br>Street<br>ISSAQUAH        WA        98027<br>City        State        ZIP Code | 7/30/2018<br>8/9/2018<br>8/28/2018<br>9/27/2018 | $ 29,213.73<br>$ 106,965.98<br>$ 29,926.26<br>$ 29,926.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$196,032.23** | |

Debtor   SEARS, ROEBUCK AND CO.
         Name                                    Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.558.**

DAY TO DAY IMPORTS INC

Creditor's Name

1820 E 48TH PLACE UNIT A

Street

VERNON          CA          90058

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 454.91 |
| 7/19/2018 | $ 265.72 |
| 7/23/2018 | $ 1,939.15 |
| 7/24/2018 | $ 524.48 |
| 7/25/2018 | $ 269.44 |
| 7/26/2018 | $ 392.09 |
| 7/30/2018 | $ 1,745.62 |
| 7/31/2018 | $ 341.30 |
| 8/1/2018 | $ 218.08 |
| 8/2/2018 | $ 195.34 |
| 8/6/2018 | $ 845.76 |
| 8/7/2018 | $ 360.18 |
| 8/9/2018 | $ 800.21 |
| 8/13/2018 | $ 1,003.38 |
| 8/14/2018 | $ 278.74 |
| 8/15/2018 | $ 274.83 |
| 8/16/2018 | $ 84.50 |
| 8/20/2018 | $ 1,074.08 |
| 8/21/2018 | $ 422.99 |
| 8/22/2018 | $ 212.35 |
| 8/23/2018 | $ 178.59 |
| 8/27/2018 | $ 1,568.04 |
| 8/28/2018 | $ 430.97 |
| 8/29/2018 | $ 353.51 |
| 8/30/2018 | $ 130.17 |
| 9/4/2018 | $ 1,968.14 |
| 9/5/2018 | $ 425.47 |
| 9/6/2018 | $ 234.25 |
| 9/10/2018 | $ 1,924.23 |
| 9/11/2018 | $ 527.19 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$19,443.71**

**3.559.**

DAYTON APPLIANCE PARTS COMPANY

Creditor's Name

122 SEARS ST

Street

DAYTON          OH          45402

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 08/16/2018 | $ 48,907.26 |
| 09/27/2018 | $ 93,565.88 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$142,473.14**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.560.** DAZADI INC

Creditor's Name

19197 GOLDEN VALLEY RD STE 840

Street

SANTA CLARITA    CA    91387

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,049.05 |
| 7/19/2018 | $ 394.41 |
| 7/23/2018 | $ 1,572.99 |
| 7/25/2018 | $ 579.53 |
| 7/26/2018 | $ 831.75 |
| 7/30/2018 | $ 166.25 |
| 7/31/2018 | $ 451.77 |
| 8/2/2018 | $ 310.24 |
| 8/6/2018 | $ 112.64 |
| 8/7/2018 | $ 707.58 |
| 8/8/2018 | $ 801.00 |
| 8/9/2018 | $ 2,676.75 |
| 8/13/2018 | $ 253.40 |
| 8/15/2018 | $ 947.97 |
| 8/16/2018 | $ 68.63 |
| 8/20/2018 | $ 171.83 |
| 8/21/2018 | $ 124.60 |
| 8/22/2018 | $ 58.35 |
| 8/23/2018 | $ 162.60 |
| 8/24/2018 | $ 161.60 |
| 8/27/2018 | $ 3,065.53 |
| 9/4/2018 | $ 698.76 |
| 9/5/2018 | $ 313.00 |
| 9/6/2018 | $ 388.05 |
| 9/10/2018 | $ 488.53 |
| 9/11/2018 | $ 1,259.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$17,815.89**

---

**3.561.** DC SAFETY SALES CO INC

Creditor's Name

40 COMMERCE DR

Street

HAUPPAUGE    NY    11788

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 9/20/2018 | $ 32,894.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$32,894.40**

---

**3.562.** DCT SPECIAL PROJECTS INC

Creditor's Name

1332 WEST MCNAB ROAD

Street

FORT LAUDERDALE    FL    33309

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 13,138.80 |
| 8/2/2018 | $ 15,017.00 |
| 8/6/2018 | $ 7,508.20 |
| 8/8/2018 | $ 4,335.10 |
| 8/13/2018 | $ 9,016.00 |
| 8/20/2018 | $ 10,372.27 |
| 8/27/2018 | $ 14,128.70 |
| 8/29/2018 | $ 15,127.50 |
| 9/4/2018 | $ 15,091.50 |
| 9/5/2018 | $ 2,438.70 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$106,173.77**

Debtor    SEARS, ROEBUCK AND CO.
         Name                                                    Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.563.**

DDR CORP DBA DDR NORTE LLC SE

Creditor's Name

PO BOX 536789

Street

ATLANTA          GA          30353

City          State          ZIP Code

7/30/2018          $ 36,217.06

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................          **$36,217.06**

**3.564.**

DEARBORN CITY TAX COLLECTOR

Creditor's Name

PO BOX 30516

Street

LANSING          MI          48909

City          State          ZIP Code

8/29/2018          $ 214,312.95
8/29/2018          $ 5,095.38

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value............................................          **$219,408.33**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.565.**

DEBRA J BARRETT
Creditor's Name

246 AIRPORT ROAD
Street

WINCHESTER        VA        22602
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,963.35 |
| 7/19/2018 | $ 828.94 |
| 7/23/2018 | $ 4,074.55 |
| 7/24/2018 | $ 1,265.82 |
| 7/25/2018 | $ 1,070.66 |
| 7/26/2018 | $ 626.47 |
| 7/30/2018 | $ 2,270.42 |
| 7/31/2018 | $ 281.58 |
| 8/1/2018 | $ 333.72 |
| 8/2/2018 | $ 480.47 |
| 8/6/2018 | $ 2,143.66 |
| 8/7/2018 | $ 419.30 |
| 8/8/2018 | $ 533.56 |
| 8/9/2018 | $ 288.05 |
| 8/13/2018 | $ 2,743.40 |
| 8/14/2018 | $ 399.85 |
| 8/15/2018 | $ 829.18 |
| 8/16/2018 | $ 1,192.84 |
| 8/20/2018 | $ 2,563.12 |
| 8/21/2018 | $ 616.47 |
| 8/22/2018 | $ 745.32 |
| 8/23/2018 | $ 289.52 |
| 8/24/2018 | $ 625.58 |
| 8/27/2018 | $ 3,361.29 |
| 8/28/2018 | $ 354.57 |
| 8/29/2018 | $ 648.02 |
| 8/30/2018 | $ 807.05 |
| 9/4/2018 | $ 5,392.14 |
| 9/5/2018 | $ 1,080.39 |
| 9/6/2018 | $ 812.99 |
| 9/10/2018 | $ 3,911.75 |
| 9/11/2018 | $ 788.76 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................        **$43,742.79**

**3.566.**

DEDEAUX INLAND  EMPIRE PROPERTIES
Creditor's Name

1430 S EASTMAN
Street

LOS ANGELES        CA        90023
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 316,631.10 |
| 8/28/2018 | $ 316,631.10 |
| 9/27/2018 | $ 316,631.10 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................        **$949,893.30**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.567. | **DEKALB COUNTY TAX COMMISSIONER**<br><br>Creditor's Name<br><br>PO BOX 100004<br><br>Street<br>DECATUR          GA          30031<br>City          State          ZIP Code | 9/24/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018 | $ 71,391.39<br>$ 57,264.00<br>$ 48,037.52<br>$ 22,071.17<br>$ 19,884.23<br>$ 13,849.11<br>$ 12,763.06<br>$ 1,108.11<br>$ 1,029.06<br>$ 394.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| | **Total amount or value**................................................ | | **$247,792.02** | |
| 3.568. | **DEL AMO MILLS LP**<br><br>Creditor's Name<br><br>ATLANTA GA 30384-9657<br><br>Street<br>ATLANTA          GA          30384-9657<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 27,555.81<br>$ 27,555.81<br>$ 27,555.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **Total amount or value**................................................ | | **$82,667.43** | |
| 3.569. | **DELAWARE STATE TREASURY OFFICE**<br><br>Creditor's Name<br><br>820 N FRENCH STREET WILMINGTON<br><br>Street<br>WILMINGTON          DE          19801<br>City          State          ZIP Code | 08/14/2018 | $ 40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| | **Total amount or value**................................................ | | **$40,000.00** | |

Debtor  SEARS, ROEBUCK AND CO.
     Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.570.** DELL MARKETING L P

Creditor's Name

P O BOX 643561

Street

PITTSBURGH          PA          15264

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 708.32 |
| 7/23/2018 | $ 3,008.79 |
| 7/24/2018 | $ 2,830.06 |
| 7/25/2018 | $ 1,363.78 |
| 7/26/2018 | $ 1,009.99 |
| 7/27/2018 | $ 821.98 |
| 7/30/2018 | $ 1,753.88 |
| 7/31/2018 | $ 1,236.16 |
| 8/2/2018 | $ 486.35 |
| 8/3/2018 | $ 585.79 |
| 8/6/2018 | $ 4,129.04 |
| 8/7/2018 | $ 757.49 |
| 8/9/2018 | $ 1,744.13 |
| 8/13/2018 | $ 865.27 |
| 8/14/2018 | $ 1,779.00 |
| 8/15/2018 | $ 634.71 |
| 8/16/2018 | $ 850.85 |
| 8/20/2018 | $ 3,344.00 |
| 8/22/2018 | $ 752.24 |
| 8/23/2018 | $ 985.93 |
| 8/24/2018 | $ 483.59 |
| 8/27/2018 | $ 4,119.52 |
| 8/28/2018 | $ 2,450.21 |
| 8/30/2018 | $ 1,575.32 |
| 9/4/2018 | $ 4,035.92 |
| 9/5/2018 | $ 1,258.59 |
| 9/6/2018 | $ 63.80 |
| 9/10/2018 | $ 2,684.12 |
| 9/11/2018 | $ 395.31 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................  **$46,714.14**

---

**3.571.** DELOITTE & TOUCHE LLP

Creditor's Name

P O BOX 844736

Street

DALLAS          TX          75284

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 11,989.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..............................................  **$11,989.00**

---

**3.572.** DELTA ENTERPRISE CORP

Creditor's Name

114 WEST 26TH STREET

Street

NEW YORK          NY          10001

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 648,787.58 |
| 7/24/2018 | $ 74,443.08 |
| 8/7/2018 | $ 148,886.16 |
| 8/30/2018 | $ 103,548.67 |
| 9/13/2018 | $ 62,946.89 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................  **$1,038,612.38**

---

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.573.**

DELTA ENTERPRISES

Creditor's Name

24 CONGRESS CIR W

Street

ROSELLE          IL          60172

City          State          ZIP Code

Dates: 07/23/2018, 08/01/2018

Amount: $ 6,482.88, $ 5,837.76

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$12,320.64**

---

**3.574.**

DELTA MARKETING

Creditor's Name

1635 MCDONALD AVE

Street

BROOKLYN          NY          11230

City          State          ZIP Code

Dates: 7/23/2018, 7/30/2018, 7/31/2018, 8/1/2018, 8/2/2018, 8/6/2018, 8/13/2018, 8/20/2018, 8/21/2018, 8/27/2018, 9/6/2018, 9/10/2018, 9/11/2018

Amount: $ 635.71, $ 1,092.81, $ 1,947.35, $ 12.04, $ 575.67, $ 610.50, $ 795.23, $ 946.42, $ 25.99, $ 593.34, $ 342.33, $ 2,343.76, $ 789.57

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................. **$10,710.72**

---

**3.575.**

DEMAR LOGISTICS INC

Creditor's Name

376 E LIES RD

Street

CAROL STREAM          IL          60188

City          State          ZIP Code

Dates: 7/23/2018, 7/26/2018, 7/27/2018, 8/6/2018, 9/24/2018, 9/27/2018, 10/4/2018, 10/8/2018

Amount: $ 5,252.66, $ 892.72, $ 6,767.10, $ 1,820.33, $ 118,648.62, $ 31,884.13, $ 1,729.15, $ 2,472.47

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................. **$169,427.18**

---

**3.576.**

DEPORTES SALVADOR COLOM INC

Creditor's Name

PO BOX 11977

Street

SAN JUAN          PR          00922-1977

City          State          ZIP Code

Dates: 7/18/2018, 7/20/2018, 7/23/2018, 8/1/2018, 8/6/2018, 8/10/2018, 8/13/2018, 8/17/2018, 8/20/2018, 8/27/2018, 9/4/2018, 9/5/2018

Amount: $ 4,187.79, $ 548.08, $ 5,808.15, $ 2,235.66, $ 1,691.79, $ 2,476.34, $ 1,896.18, $ 1,015.33, $ 152.49, $ 4,557.02, $ 2,843.45, $ 2,369.12

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$29,781.40**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.577. | DEPTFORD TOWNSHIP COLLECTOR<br>Creditor's Name<br><br>1011 COOPER ST<br>Street<br>DEPTFORD   NJ   8096<br>City   State   ZIP Code | 8/15/2018 | $ 134,927.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| | Total amount or value.......... | | **$134,927.45** | |
| 3.578. | DERRY TOWNSHIP COLLECTOR-DAUPHIN<br>Creditor's Name<br><br>610 CLEARWATER RD<br>Street<br>HERSHEY   PA   17033<br>City   State   ZIP Code | 8/15/2018 | $ 112,913.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| | Total amount or value.......... | | **$112,913.57** | |
| 3.579. | DESIGN INTERNATIONAL GROUP INC<br>Creditor's Name<br><br>1760 YEAGER AVE<br>Street<br>LA VERNE   CA   91750<br>City   State   ZIP Code | 9/11/2018<br>10/2/2018 | $ 104,505.36<br>$ 29,493.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value.......... | | **$133,998.74** | |
| 3.580. | DESIGN TEES HAWAII INC<br>Creditor's Name<br><br>500 ALA KAWA ST STE 108<br>Street<br>HONOLULU   HI   96817<br>City   State   ZIP Code | 7/18/2018<br>8/3/2018<br>8/13/2018 | $ 2,601.85<br>$ 538.06<br>$ 6,657.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value.......... | | **$9,796.99** | |

Debtor  SEARS, ROEBUCK AND CO.
    Name

Case number *(if known)*  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.581. | DEWITT TOWN TAX COLLECTOR<br>Creditor's Name<br><br>5400 BUTTERNUT DRIVE<br><br>Street<br>EAST SYRACUSE     NY     13057-8509<br>City    State    ZIP Code | 9/17/2018<br>9/17/2018 | $ 114,765.87<br>$ 15,342.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| | Total amount or value........................................................ | | **$130,108.25** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.582. | DEYSUS INC<br>Creditor's Name<br><br>7801 N LAMAR BLVD STE D93<br><br>Street<br>AUSTIN     TX     78752<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 211.37<br>$ 53.04<br>$ 131.24<br>$ 164.04<br>$ 342.70<br>$ 339.65<br>$ 265.81<br>$ 222.94<br>$ 169.17<br>$ 142.11<br>$ 272.30<br>$ 240.36<br>$ 191.50<br>$ 374.44<br>$ 157.78<br>$ 237.89<br>$ 125.84<br>$ 53.93<br>$ 367.44<br>$ 24.98<br>$ 430.62<br>$ 307.89<br>$ 282.84<br>$ 701.29<br>$ 582.61<br>$ 206.51<br>$ 622.05<br>$ 66.60<br>$ 275.32<br>$ 88.62<br>$ 245.15<br>$ 77.81<br>$ 1,429.94<br>$ 356.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value........................................................ | | **$9,762.44** | |

Debtor    SEARS, ROEBUCK AND CO.                                        Case number *(if known)*    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.583.** DGI LS LLC<br><br>Creditor's Name<br><br>PO BOX 95221<br><br>Street<br>CHICAGO          IL          60694<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 55,124.64<br>$ 55,124.64<br>$ 55,124.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................... | | **$165,373.92** | |
| **3.584.** DIAMOND & GEMSTONE PROMOTIONAL<br><br>Creditor's Name<br><br>23535 PALOMINO DRIVE<br><br>Street<br>DIAMOND BAR          CA          91765<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 320.22<br>$ 56.13<br>$ 368.30<br>$ 95.99<br>$ 232.75<br>$ 607.89<br>$ 53.16<br>$ 283.96<br>$ 705.90<br>$ 195.98<br>$ 269.56<br>$ 240.73<br>$ 493.48<br>$ 94.36<br>$ 35.99<br>$ 225.54<br>$ 1,647.38<br>$ 530.32<br>$ 255.50<br>$ 169.52<br>$ 777.44<br>$ 71.97<br>$ 138.37<br>$ 880.26<br>$ 159.98<br>$ 315.15<br>$ 841.04<br>$ 65.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................... | | **$10,132.45** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |

**3.585.**

DIAMONDPRINCESSCOM LLC

Creditor's Name

2460 LEMOINE AVE

Street

| | | |
| --- | --- | --- |
| FORT LEE | NJ | 07024 |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 186.70 |
| 7/19/2018 | $ 605.76 |
| 7/23/2018 | $ 659.78 |
| 7/24/2018 | $ 109.50 |
| 7/25/2018 | $ 455.42 |
| 7/31/2018 | $ 80.99 |
| 8/1/2018 | $ 450.17 |
| 8/2/2018 | $ 409.80 |
| 8/6/2018 | $ 871.42 |
| 8/7/2018 | $ 108.68 |
| 8/8/2018 | $ 119.47 |
| 8/9/2018 | $ 134.84 |
| 8/13/2018 | $ 794.78 |
| 8/14/2018 | $ 301.43 |
| 8/15/2018 | $ 387.01 |
| 8/16/2018 | $ 524.31 |
| 8/20/2018 | $ 1,678.08 |
| 8/21/2018 | $ 1,469.52 |
| 8/22/2018 | $ 1,368.77 |
| 8/23/2018 | $ 829.21 |
| 8/27/2018 | $ 1,678.48 |
| 8/28/2018 | $ 465.82 |
| 8/29/2018 | $ 208.23 |
| 8/30/2018 | $ 190.81 |
| 9/4/2018 | $ 1,102.02 |
| 9/5/2018 | $ 199.03 |
| 9/6/2018 | $ 97.10 |
| 9/10/2018 | $ 828.62 |
| 9/11/2018 | $ 386.26 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................................... **$16,702.01**

**3.586.**

DIGITAL COMPLEX INC

Creditor's Name

PLOVER WI 54467

Street

| | | |
| --- | --- | --- |
| PLOVER | WI | 54467 |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 370.00 |
| 7/19/2018 | $ 670.00 |
| 7/26/2018 | $ 885.00 |
| 8/3/2018 | $ 141.00 |
| 8/6/2018 | $ 680.00 |
| 8/8/2018 | $ 45.12 |
| 8/20/2018 | $ 715.00 |
| 8/22/2018 | $ 320.00 |
| 8/27/2018 | $ 660.00 |
| 8/29/2018 | $ 865.00 |
| 8/30/2018 | $ 400.00 |
| 8/31/2018 | $ 210.00 |
| 9/5/2018 | $ 1,285.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................................... **$7,246.12**

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
| | Name | | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.587. | DILIGENT HOSPITALITY LLC | 7/18/2018 | $ 320.00 | ☐ Secured debt |
| | Creditor's Name | 7/19/2018 | $ 96.32 | |
| | | 7/23/2018 | $ 1,149.60 | ☐ Unsecured loan repayments |
| | 1130 RT 46 WEST STREET 5 | 7/25/2018 | $ 780.47 | |
| | | 7/26/2018 | $ 442.30 | ☒ Suppliers or vendors |
| | Street | 7/30/2018 | $ 715.20 | |
| | PARSIPPANY          NJ          07054 | 7/31/2018 | $ 593.55 | ☐ Services |
| | | 8/1/2018 | $ 880.97 | |
| | City          State          ZIP Code | 8/2/2018 | $ 844.98 | ☐ Other _____ |
| | | 8/3/2018 | $ 14.79 | |
| | | 8/6/2018 | $ 2,374.07 | |
| | | 8/8/2018 | $ 695.26 | |
| | | 8/9/2018 | $ 545.47 | |
| | | 8/13/2018 | $ 2,380.27 | |
| | | 8/14/2018 | $ 712.34 | |
| | | 8/15/2018 | $ 838.48 | |
| | | 8/16/2018 | $ 499.28 | |
| | | 8/20/2018 | $ 2,900.87 | |
| | | 8/21/2018 | $ 622.15 | |
| | | 8/22/2018 | $ 824.94 | |
| | | 8/24/2018 | $ 918.41 | |
| | | 8/27/2018 | $ 2,037.40 | |
| | | 8/28/2018 | $ 406.44 | |
| | | 8/29/2018 | $ 1,267.94 | |
| | | 9/4/2018 | $ 1,086.63 | |
| | | 9/5/2018 | $ 226.27 | |
| | | 9/6/2018 | $ 37.13 | |
| | | 9/10/2018 | $ 2,855.97 | |
| | | 9/11/2018 | $ 744.56 | |
| | Total amount or value............ | | **$27,812.06** | |
| 3.588. | DILLARD TEXAS CENTRAL LLC | 8/29/2018 | $ 14,075.67 | ☐ Secured debt |
| | Creditor's Name | 8/29/2018 | $ 14,000.00 | |
| | | 9/6/2018 | $ 14,000.00 | ☐ Unsecured loan repayments |
| | 1600 DILLARD ROAD CO DILLARD'S INC | 9/24/2018 | $ 14,000.00 | |
| | | 9/27/2018 | $ 14,075.67 | ☒ Suppliers or vendors |
| | Street | | | |
| | LITTLE ROCK          AR          72203 | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | Total amount or value............ | | **$70,151.34** | |
| 3.589. | DILLARD TEXAS EAST LLC | 8/29/2018 | $ 14,682.26 | ☐ Secured debt |
| | Creditor's Name | 8/29/2018 | $ 13,009.48 | |
| | | 9/6/2018 | $ 13,009.48 | ☐ Unsecured loan repayments |
| | 1600 CANTRELL ROAD CO DILLARD'S INC | 9/24/2018 | $ 13,009.48 | |
| | | 9/27/2018 | $ 14,390.02 | ☒ Suppliers or vendors |
| | Street | | | |
| | LITTLE ROCK          AR          72203 | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | Total amount or value............ | | **$68,100.72** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.590.**

DIRECT ADVANTAGE INC

Creditor's Name

500 W OKLAHOMA AVE

Street

MILWAUKEE            WI            53207

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,243.15 |
| 7/23/2018 | $ 1,321.45 |
| 7/24/2018 | $ 1,046.63 |
| 7/25/2018 | $ 194.41 |
| 8/1/2018 | $ 1,553.70 |
| 8/2/2018 | $ 443.91 |
| 8/6/2018 | $ 1,238.76 |
| 8/7/2018 | $ 333.21 |
| 8/9/2018 | $ 1,434.77 |
| 8/15/2018 | $ 329.30 |
| 8/20/2018 | $ 858.90 |
| 8/27/2018 | $ 454.79 |
| 9/4/2018 | $ 1,284.96 |
| 9/5/2018 | $ 216.14 |
| 9/6/2018 | $ 156.45 |
| 9/10/2018 | $ 247.66 |
| 9/11/2018 | $ 384.87 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$12,743.06**

**3.591.**

DISCOUNT RAMPSCOM LLC

Creditor's Name

760 S INDIANA AVE

Street

WEST BEND            WI            53095

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 62.05 |
| 7/19/2018 | $ 117.02 |
| 7/23/2018 | $ 733.79 |
| 7/30/2018 | $ 1,256.80 |
| 7/31/2018 | $ 540.29 |
| 8/1/2018 | $ 491.89 |
| 8/2/2018 | $ 614.32 |
| 8/6/2018 | $ 687.70 |
| 8/9/2018 | $ 134.69 |
| 8/13/2018 | $ 1,067.29 |
| 8/14/2018 | $ 263.99 |
| 8/15/2018 | $ 396.70 |
| 8/16/2018 | $ 611.58 |
| 8/20/2018 | $ 1,040.63 |
| 8/21/2018 | $ 185.78 |
| 8/22/2018 | $ 391.58 |
| 8/23/2018 | $ 28.15 |
| 8/27/2018 | $ 1,129.48 |
| 8/28/2018 | $ 112.62 |
| 8/29/2018 | $ 2,294.98 |
| 9/4/2018 | $ 312.90 |
| 9/5/2018 | $ 1,020.36 |
| 9/6/2018 | $ 23.75 |
| 9/10/2018 | $ 759.63 |
| 9/11/2018 | $ 14.21 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$14,292.18**

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.592.** DISCOUNT WHOLESALERS INC<br>Creditor's Name<br><br>107 BACK SWAMP ROAD<br>_____Street_____<br>LUMBERTON        ND        28360<br>City        State        ZIP Code | 07/24/2018 | $ 78,127.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............................. | | **$78,127.68** | |
| **3.593.** DISH NETWORK CORPORATION<br>Creditor's Name<br><br>9601 S MERIDIAN<br>_____Street_____<br>ENGLEWOOD        CO        80112<br>City        State        ZIP Code | 08/24/2018<br>08/28/2018 | $ 341,939.92<br>$ 341,868.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............................. | | **$683,808.24** | |
| **3.594.** DISNEY DESTINATIONS<br>Creditor's Name<br><br>1375 BUENA VISTA DR<br>_____Street_____<br>LAKE BUENA VISTA        FL        32830<br>City        State        ZIP Code | 09/06/2018 | $ 10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............................. | | **$10,000.00** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.595.**

DISSTON COMPANY
_____
Creditor's Name

DRAWER 1851
_____

_____
Street

TROY          MI          48007
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 12,105.21 |
| 7/23/2018 | $ 3,323.56 |
| 7/24/2018 | $ 119.94 |
| 7/26/2018 | $ 609.76 |
| 7/30/2018 | $ 1,287.88 |
| 7/31/2018 | $ 861.50 |
| 8/1/2018 | $ 128.00 |
| 8/6/2018 | $ 1,439.62 |
| 8/6/2018 | $ 461.70 |
| 8/8/2018 | $ 129.27 |
| 8/9/2018 | $ 91.37 |
| 8/13/2018 | $ 16,451.31 |
| 8/13/2018 | $ 11,309.27 |
| 8/20/2018 | $ 616.57 |
| 8/20/2018 | $ 153.90 |
| 8/21/2018 | $ 12,466.43 |
| 8/21/2018 | $ 458.28 |
| 8/24/2018 | $ 494.95 |
| 8/28/2018 | $ 2,468.53 |
| 9/4/2018 | $ 4,189.90 |
| 9/5/2018 | $ 12,590.42 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$81,757.37**

---

**3.596.**

DISTRIBUIDORA FLEXI SA DE CV
_____
Creditor's Name

BLVD FRANCISCO VILLA  201-1 COL ORIENTAL
_____

_____
Street

LEON          GUANAJUATO          37510
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 23,367.72 |
| 9/14/2018 | $ 54,890.56 |
| 10/2/2018 | $ 92,009.40 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$170,267.68**

---

**3.597.**

DLA PIPER LLP US
_____
Creditor's Name

P O BOX 75190
_____

_____
Street

BALTIMORE          MD          21275
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 08/13/2018 | $ 500,000.00 |
| 10/01/2018 | $ 186,190.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................    **$686,190.00**

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.598.**

DLM PROPERTIES LLC
Creditor's Name

HUDSON NH 03051

Street
HUDSON          NH          03051
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 8,190.00 |
| 8/28/2018 | $ 8,190.00 |
| 9/13/2018 | $ 1,707.81 |
| 9/27/2018 | $ 8,190.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................... **$26,277.81**

---

**3.599.**

DOLCE VITA FOOTWEAR
Creditor's Name

506 2ND AVE SUITE 2100

Street
SEATTLE          WA          98104
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/31/2018 | $ 75,823.08 |
| 8/7/2018 | $ 17,395.04 |
| 8/16/2018 | $ 14,453.99 |
| 8/23/2018 | $ 6,466.82 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$114,138.93**

---

**3.600.**

DOLPHIN FONTANA LP
Creditor's Name

IRVINE CA 92612

Street
IRVINE          CA          92612
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 6,805.00 |
| 7/30/2018 | $ 56,580.24 |
| 8/9/2018 | $ 6,805.00 |
| 8/22/2018 | $ 6,805.00 |
| 8/28/2018 | $ 56,580.24 |
| 9/6/2018 | $ 6,805.00 |
| 9/24/2018 | $ 6,805.00 |
| 9/27/2018 | $ 56,580.24 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$203,765.72**

---

**3.601.**

DONGBU DAEWOO ELECTR AMERICA INC
Creditor's Name

65 CHALLENGER ROAD SUITE 360

Street
RIDGEFIELD PARK          NJ          07660
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,135,239.67 |
| 7/26/2018 | $ 328,493.71 |
| 8/2/2018 | $ 918,937.70 |
| 8/9/2018 | $ 778,493.18 |
| 8/10/2018 | $ 332,648.92 |
| 8/21/2018 | $ 102,322.08 |
| 8/27/2018 | $ 512,658.01 |
| 8/30/2018 | $ 41,875.64 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$4,150,668.91**

---

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____  Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.602.** DONGGUAN CITY STRONG EXCITATION
Creditor's Name

QIAO FENG INDUSTRIAL ZONE XIALANG QISHITOWN

Street
DONGGUAN        CHINA        523500
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 2,604.30 |
| 8/3/2018 | $ 46,038.18 |
| 9/18/2018 | $ 39,657.98 |
| 10/2/2018 | $ 15,547.54 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................  **$103,848.00**

**3.603.** DONGGUAN HAOYUN SHOES LIMITED
Creditor's Name

LIMEI INDUSTRIAL ROAD BANHU VILLAGE HUANG JIANG TOWN

Street
DONGGUAN        CHINA
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 124,030.96 |
| 8/15/2018 | $ 118,873.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................  **$242,904.16**

**3.604.** DORCY INTERNATIONAL INC
Creditor's Name

P O BOX 632709

Street
CINCINNATI        OH        43217
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 53.75 |
| 7/18/2018 | $ 6,776.93 |
| 7/19/2018 | $ 40,267.58 |
| 7/20/2018 | $ 14,639.58 |
| 7/24/2018 | $ 646.23 |
| 7/25/2018 | $ 28,022.01 |
| 7/26/2018 | $ 119.86 |
| 7/27/2018 | $ 55,065.74 |
| 8/1/2018 | $ 5,271.20 |
| 8/7/2018 | $ 8,959.68 |
| 8/8/2018 | $ 482.11 |
| 8/9/2018 | $ 182,765.79 |
| 8/10/2018 | $ 80,790.89 |
| 8/13/2018 | $ 41,089.74 |
| 8/15/2018 | $ 10,424.11 |
| 8/16/2018 | $ 115,022.34 |
| 8/17/2018 | $ 64,224.93 |
| 8/21/2018 | $ 31,679.91 |
| 8/22/2018 | $ 90,867.83 |
| 8/23/2018 | $ 38,983.75 |
| 8/24/2018 | $ 4,808.18 |
| 8/28/2018 | $ 2,055.82 |
| 8/29/2018 | $ 4,196.12 |
| 8/30/2018 | $ 6,439.73 |
| 9/5/2018 | $ 3,742.37 |
| 9/6/2018 | $ 3,521.10 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................  **$840,917.28**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.605.**

DOREL ASIA INC

Creditor's Name

410 E FIRST STREET SOUTH

Street

WRIGHT CITY    MO    63390

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,996.72 |
| 7/18/2018 | $ 1,474.99 |
| 7/20/2018 | $ 6,595.06 |
| 7/23/2018 | $ 3,269.69 |
| 7/24/2018 | $ 1,226.05 |
| 7/25/2018 | $ 895.91 |
| 7/27/2018 | $ 1,762.55 |
| 7/30/2018 | $ 1,365.02 |
| 7/31/2018 | $ 1,116.19 |
| 8/1/2018 | $ 1,097.01 |
| 8/2/2018 | $ 199.92 |
| 8/3/2018 | $ 918.74 |
| 8/6/2018 | $ 2,585.74 |
| 8/7/2018 | $ 1,199.31 |
| 8/8/2018 | $ 861.02 |
| 8/9/2018 | $ 15,132.82 |
| 8/10/2018 | $ 1,494.64 |
| 8/13/2018 | $ 21,940.00 |
| 8/14/2018 | $ 28,082.40 |
| 8/17/2018 | $ 5,696.37 |
| 8/22/2018 | $ 3,968.88 |
| 8/24/2018 | $ 20,857.83 |
| 8/27/2018 | $ 237.50 |
| 8/30/2018 | $ 2,998.95 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$126,973.31**

---

**3.606.**

DOREL CHINA AMERICA INC

Creditor's Name

PO BOX 2457 2525 STATE STREET

Street

COLUMBUS    IN

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 10/2/2018 | $ 243,425.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$243,425.00**

---

**3.607.**

DOREL JUVENILE GROUP INC

Creditor's Name

2525 STATE ST

Street

COLUMBUS    IN    47201

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 33,736.50 |
| 7/23/2018 | $ 51,399.28 |
| 07/24/2018 | $ 42,476.40 |
| 07/24/2018 | $ 42,425.10 |
| 8/13/2018 | $ 92,126.58 |
| 8/16/2018 | $ 33,088.92 |
| 9/28/2018 | $ 58,055.20 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$353,307.98**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.608.**

DOREL USA INC

Creditor's Name

2154 PAYSPHERE CIRCLE

Street

CHICAGO        IL            60674

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 5,000.27 |
| 7/19/2018 | $ 11.35 |
| 7/20/2018 | $ 3,212.41 |
| 7/23/2018 | $ 4,987.93 |
| 7/24/2018 | $ 11,318.17 |
| 7/25/2018 | $ 291.36 |
| 7/26/2018 | $ 945.93 |
| 7/27/2018 | $ 101.96 |
| 7/30/2018 | $ 955.47 |
| 7/31/2018 | $ 1,351.19 |
| 8/1/2018 | $ 47.49 |
| 8/2/2018 | $ 89,790.11 |
| 8/3/2018 | $ 129,966.53 |
| 8/6/2018 | $ 6,551.97 |
| 8/7/2018 | $ 3,625.44 |
| 8/8/2018 | $ 518.10 |
| 8/9/2018 | $ 646.90 |
| 8/10/2018 | $ 87,279.45 |
| 8/13/2018 | $ 80,119.10 |
| 8/14/2018 | $ 8,164.04 |
| 8/15/2018 | $ 12.77 |
| 8/17/2018 | $ 11,119.31 |
| 8/20/2018 | $ 61,001.17 |
| 8/21/2018 | $ 38,611.52 |
| 8/22/2018 | $ 5,422.29 |
| 8/23/2018 | $ 4,004.66 |
| 8/27/2018 | $ 7,941.41 |
| 8/28/2018 | $ 27,573.09 |
| 8/30/2018 | $ 27,993.10 |
| 9/4/2018 | $ 545.64 |
| 9/11/2018 | $ 1,231.30 |
| 9/13/2018 | $ 13,561.84 |
| 9/14/2018 | $ 2,023.24 |
| 9/18/2018 | $ 29,340.01 |
| 9/20/2018 | $ 2,947.07 |
| 9/25/2018 | $ 7,471.78 |
| 9/26/2018 | $ 11,135.05 |
| 9/27/2018 | $ 16,089.59 |
| 9/28/2018 | $ 31,509.93 |
| 10/1/2018 | $ 39.97 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$734,459.91**

**3.609.**

DORMAN PRODUCTS INC

Creditor's Name

3400 EAST WALNUT ST

Street

COLMAR        PA            18915

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 5,880.72 |
| 7/30/2018 | $ 559.84 |
| 8/6/2018 | $ 526.40 |
| 8/13/2018 | $ 102.40 |
| 8/20/2018 | $ 783.56 |
| 8/27/2018 | $ 176.80 |
| 9/4/2018 | $ 705.17 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$8,734.89**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.610.**

DOVER MALL LIMITED PARTNERSHIP
_____
Creditor's Name

P O BOX 403441
_____
Street

ATLANTA              GA              30384-3441
_____
City              State              ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 25,452.81 |
| 8/28/2018 | $ 25,452.81 |
| 9/27/2018 | $ 25,452.81 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$76,358.43**

---

**3.611.**

DPI INC
_____
Creditor's Name

PO 774156 4156 SOLUTIONS CTR
_____
Street

CHICAGO              IL              60677
_____
City              State              ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 16,047.09 |
| 7/18/2018 | $ 75.92 |
| 7/19/2018 | $ 216.30 |
| 7/20/2018 | $ 2,850.47 |
| 7/23/2018 | $ 17,027.31 |
| 7/25/2018 | $ 24.83 |
| 7/26/2018 | $ 202.00 |
| 7/27/2018 | $ 4,424.50 |
| 7/30/2018 | $ 17,665.59 |
| 8/1/2018 | $ 65.89 |
| 8/2/2018 | $ 23.39 |
| 8/3/2018 | $ 2,175.47 |
| 8/6/2018 | $ 7,907.34 |
| 8/13/2018 | $ 10,346.07 |
| 8/14/2018 | $ 367.99 |
| 8/15/2018 | $ 589.40 |
| 8/16/2018 | $ 5.25 |
| 8/17/2018 | $ 845.17 |
| 8/20/2018 | $ 3,294.75 |
| 8/21/2018 | $ 53.71 |
| 8/27/2018 | $ 1,263.08 |
| 8/29/2018 | $ 41.31 |
| 8/30/2018 | $ 1,152.68 |
| 8/31/2018 | $ 16,760.25 |
| 9/4/2018 | $ 59,454.33 |
| 9/7/2018 | $ 5,382.33 |
| 9/10/2018 | $ 18,450.44 |
| 9/14/2018 | $ 10,915.65 |
| 9/17/2018 | $ 9,362.59 |
| 9/24/2018 | $ 5,835.01 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$212,826.11**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.612.** DR MARTENS AIRWIAR USA LLC<br><br>Creditor's Name<br><br>PORTLAND OR 97209-3105<br><br>Street<br>PORTLAND          OR          97209-3105<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018 | $ 4,576.13<br>$ 50.68<br>$ 1,128.80<br>$ 4,457.40<br>$ 294.69<br>$ 792.46<br>$ 4,971.62<br>$ 251.10<br>$ 269.53<br>$ 5,510.14<br>$ 234.96<br>$ 6,556.85<br>$ 1,796.48<br>$ 7,811.72<br>$ 504.50<br>$ 465.32<br>$ 168.17<br>$ 8,175.64<br>$ 518.31<br>$ 432.55<br>$ 66.80<br>$ 5,443.47<br>$ 218.85<br>$ 488.37<br>$ 7,104.48 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$62,289.02** | |
| **3.613.** DR POWER CORP<br><br>Creditor's Name<br><br>13221 SPRING STREET 626-939-9188<br><br>Street<br>BALDWIN PARK          CA          91706<br>City          State          ZIP Code | 7/23/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/3/2018<br>8/6/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/11/2018 | $ 253.30<br>$ 465.80<br>$ 203.15<br>$ 254.15<br>$ 118.15<br>$ 589.58<br>$ 1,167.86<br>$ 466.65<br>$ 422.45<br>$ 634.10<br>$ 1,280.95<br>$ 126.65<br>$ 1,823.25<br>$ 138.94<br>$ 406.30<br>$ 384.16<br>$ 675.89<br>$ 211.65 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$9,622.98** | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.614.**

DRAGON EYES HK LTD
_____
Creditor's Name

ROOM 1809 18F GLOBAL GATEWAY TOWER NO63 WING
HONG STREET CHEUNGSHAWAN
_____
Street

KOWLOON          HONGKONG
_____
City          State          ZIP Code

8/20/2018          $ 39,776.67

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$39,776.67**

---

**3.615.**

DREW HOFFMAN
_____
Creditor's Name

201 SE OAK
_____
Street

PORTLAND          OR          97214
_____
City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/19/2018 | $ 646.10 |
| 7/23/2018 | $ 258.93 |
| 7/30/2018 | $ 135.08 |
| 8/15/2018 | $ 78.10 |
| 8/20/2018 | $ 74.76 |
| 8/21/2018 | $ 323.04 |
| 8/22/2018 | $ 1,881.44 |
| 8/27/2018 | $ 131.64 |
| 8/29/2018 | $ 466.36 |
| 8/30/2018 | $ 102.51 |
| 9/5/2018 | $ 354.52 |
| 9/10/2018 | $ 1,331.13 |
| 9/11/2018 | $ 673.21 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$6,456.82**

---

**3.616.**

DSM REALTY
_____
Creditor's Name

875 EAST ST
_____
Street

TEWKSBURY          MA          01876-1469
_____
City          State          ZIP Code

9/12/2018          $ 96,637.08

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................          **$96,637.08**

---

**3.617.**

DUGAN REALTY LLC
_____
Creditor's Name

75 REMITTANCE DRIVE SUITE 3205
_____
Street

CHICAGO          IL          60675-3205
_____
City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/30/2018 | $ 13,626.67 |
| 8/28/2018 | $ 13,626.67 |
| 9/27/2018 | $ 13,962.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................          **$41,216.01**

Debtor      SEARS, ROEBUCK AND CO.                                      Case number (if known)      18-23537
            Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.618.** DUKE REALITY LIMITED PARTNERSHIP<br>Creditor's Name<br>ATTN PROJECT LEASE ID 75 REMITTANCE DRIVE STE 3205<br>Street<br>CHICAGO                IL                60605-3205<br>City          State          ZIP Code | 7/19/2018<br>7/30/2018<br>8/28/2018<br>9/18/2018<br>9/27/2018 | $ 56,140.62<br>$ 92,033.42<br>$ 92,033.42<br>$ 7,858.77<br>$ 92,033.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$340,099.65** | |
| **3.619.** DUKE REALTY LIMITED PARTNERSHIP<br>Creditor's Name<br>75 REMITTANCE DR SUITE 1175<br>Street<br>CHICAGO                IL                60675<br>City          State          ZIP Code | 7/23/2018<br>7/23/2018<br>8/9/2018<br>8/22/2018<br>8/24/2018<br>9/6/2018<br>9/24/2018<br>9/24/2018 | $ 29,433.72<br>$ 3,760.03<br>$ 3,760.03<br>$ 3,760.03<br>$ 29,433.72<br>$ 3,760.03<br>$ 29,433.72<br>$ 3,760.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$107,101.31** | |
| **3.620.** DUKE REALTY LP<br>Creditor's Name<br>75 REMITTANCE DRIVE SUITE 3205<br>Street<br>CHICAGO                IL                60675-3205<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 373,099.59<br>$ 373,099.59<br>$ 373,099.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$1,119,298.77** | |
| **3.621.** DUKERS APPLIANCE CO USA LTD<br>Creditor's Name<br>2488 PECK ROAD DUKERS<br>Street<br>CITY OF INDUSTRY          CA                90601<br>City          State          ZIP Code | 7/18/2018<br>7/23/2018<br>7/24/2018<br>7/30/2018<br>8/1/2018<br>8/9/2018<br>8/13/2018<br>8/27/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018 | $ 2,016.89<br>$ 2,016.89<br>$ 1,086.79<br>$ 2,016.89<br>$ 981.92<br>$ 2,016.89<br>$ 3,099.77<br>$ 2,602.04<br>$ 2,220.35<br>$ 2,016.89<br>$ 2,856.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$22,931.83** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.622.**

DULLES TOWN CENTER MALL LLC

Creditor's Name

2000 TOWER OAKS BLVD 8TH FLOOR

Street

| ROCKVILLE | MD | 20852-4208 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/30/2018, 8/28/2018
Amount or value: $ 4,894.17, $ 4,894.17

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$9,788.34**

**3.623.**

DUPAGE COUNTY TREASURER

Creditor's Name

PO BOX 4203

Street

| CAROL STREAM | IL | 60197-4203 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/15/2018
Amount or value: $ 83,769.57

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other   Tax Payments

Total amount or value.............................................. **$83,769.57**

**3.624.**

DXD INVESTMENTS LLC

Creditor's Name

PO BOX 5011

Street

| ELM GROVE | WI | 53122 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/30/2018, 8/9/2018, 8/28/2018, 9/6/2018, 9/27/2018
Amount or value: $ 4,733.45, $ 964.49, $ 4,733.45, $ 964.49, $ 4,733.45

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$16,129.33**

**3.625.**

DYKEMA GOSSETT PLLC

Creditor's Name

38TH FLR 400 RENAISSANCE CTR

Street

| DETROIT | MI | 48243 |
|---|---|---|
| City | State | ZIP Code |

Dates: 09/24/2018
Amount or value: $ 7,500.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................. **$7,500.00**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.626.**

DYNAMIC DISTRIBTORS INC

Creditor's Name

135 CROTTY ROAD

Street

MIDDLETOWN    NY    10941

City    State    ZIP Code

Dates: 07/24/2018

Amount or value: $ 7,960.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................. **$7,960.00**

---

**3.627.**

DYNO LTD

Creditor's Name

1571 W COPANS RD 105

Street

POMPANO BEACH    FL    33064

City    State    ZIP Code

Dates: 07/23/2018

Amount or value: $ 12,627.11

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$12,627.11**

---

**3.628.**

E DIAMOND INC

Creditor's Name

510 W 6TH ST SUITE 320

Street

LOS ANGELES    CA    90014

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 443.38 |
| 7/19/2018 | $ 193.31 |
| 7/23/2018 | $ 1,638.83 |
| 7/30/2018 | $ 776.02 |
| 7/31/2018 | $ 928.38 |
| 8/1/2018 | $ 175.51 |
| 8/2/2018 | $ 502.14 |
| 8/6/2018 | $ 1,333.38 |
| 8/7/2018 | $ 640.09 |
| 8/8/2018 | $ 805.18 |
| 8/9/2018 | $ 40.15 |
| 8/13/2018 | $ 771.05 |
| 8/14/2018 | $ 700.52 |
| 8/16/2018 | $ 194.19 |
| 8/20/2018 | $ 1,543.04 |
| 8/24/2018 | $ 208.03 |
| 8/29/2018 | $ 844.96 |
| 8/30/2018 | $ 807.10 |
| 9/4/2018 | $ 1,532.40 |
| 9/5/2018 | $ 57.74 |
| 9/6/2018 | $ 356.81 |
| 9/10/2018 | $ 649.64 |
| 9/11/2018 | $ 66.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$15,208.65**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |

**3.629.**

E GADGET GROUP INC

Creditor's Name

19635 E WALNUT DRIVE NORTH

Street

CITY OF INDUSTRY   CA   91748

City   State   ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 3,193.43 |
| 7/19/2018 | $ 740.81 |
| 7/20/2018 | $ 975.78 |
| 7/23/2018 | $ 3,902.06 |
| 7/25/2018 | $ 1,207.10 |
| 7/26/2018 | $ 1,095.44 |
| 7/27/2018 | $ 964.73 |
| 7/30/2018 | $ 1,006.91 |
| 8/2/2018 | $ 3,458.14 |
| 8/3/2018 | $ 1,169.03 |
| 8/6/2018 | $ 3,469.72 |
| 8/8/2018 | $ 5,611.56 |
| 8/9/2018 | $ 5,974.62 |
| 8/10/2018 | $ 899.66 |
| 8/13/2018 | $ 5,758.70 |
| 8/15/2018 | $ 4,400.34 |
| 8/16/2018 | $ 1,117.64 |
| 8/17/2018 | $ 1,918.67 |
| 8/20/2018 | $ 84.66 |
| 8/22/2018 | $ 3,508.59 |
| 8/23/2018 | $ 271.42 |
| 8/24/2018 | $ 261.63 |
| 8/27/2018 | $ 1,799.90 |
| 8/29/2018 | $ 2,181.25 |
| 8/30/2018 | $ 208.65 |
| 8/31/2018 | $ 1,515.08 |
| 9/4/2018 | $ 1,213.62 |
| 9/5/2018 | $ 1,336.35 |
| 9/6/2018 | $ 2,352.76 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................   **$61,598.25**

---

**3.630.**

E GLUCK CORP

Creditor's Name

6015 LITTLE NECK PKWY

Street

LITTLE NECK   NY   11362-2500

City   State   ZIP Code

| Dates | Amount or value |
| --- | --- |
| 09/13/2018 | $ 331,684.78 |
| 09/13/2018 | $ 110,313.57 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................   **$441,998.35**

---

**3.631.**

E GLUCK CORPORATION

Creditor's Name

6015 LITTLE NECK PARKWAY

Street

LITTLE NECK   NY   11362

City   State   ZIP Code

| Dates | Amount or value |
| --- | --- |
| 8/10/2018 | $ 13,458.32 |
| 8/13/2018 | $ 17,955.53 |
| 8/14/2018 | $ 503.09 |
| 8/17/2018 | $ 26,528.13 |
| 8/20/2018 | $ 56.34 |
| 8/27/2018 | $ 625.26 |
| 8/28/2018 | $ 117.02 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................   **$59,243.69**

Debtor    SEARS, ROEBUCK AND CO.
               Name                                                      Case number (if known)    18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.632. | E MISHAN AND SONS INC<br>Creditor's Name<br><br>230 FIFTH AVE SUITE 800<br>Street<br>NEW YORK          NY          10001<br>City          State          ZIP Code | 07/23/2018<br>07/23/2018 | $ 7,508.45<br>$ 4,363.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$11,871.77** | |
| 3.633. | E PLAZA III LP<br>Creditor's Name<br><br>12700 PARK CENTRAL DR SUITE 110<br>Street<br>DALLAS          TX          75251<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 50,498.43<br>$ 50,498.43<br>$ 50,498.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$151,495.29** | |
| 3.634. | EAST ALLEGHENY SCHOOL DISTRICT<br>Creditor's Name<br><br>1401 GREENSBURG AVE<br>Street<br>NORTH VERSAILLES          PA          15137<br>City          State          ZIP Code | 8/15/2018 | $ 125,819.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| | **Total amount or value**............................................ | | **$125,819.92** | |
| 3.635. | EAST CENTRAL AVE-FRESNO PARTNRS LP<br>Creditor's Name<br><br>7519 N INGRAM 104<br>Street<br>FRESNO          CA          93711<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 11,679.58<br>$ 11,679.58<br>$ 11,679.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$35,038.74** | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.636.**

EAST END RESOURCES GROUP LLC

Creditor's Name

2927 POLO PARKWAY

Street

MIDLOTHIAN          VA          23113

City          State          ZIP Code

Dates: 7/18/2018 / 7/18/2018

Amount or value: $ 11,082.06 / $ 9,492.24

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................  **$20,574.30**

---

**3.637.**

EAST MESA MALL LLC

Creditor's Name

PO BOX 31001-2172

Street

PASADENA          CA          91110-2172

City          State          ZIP Code

Dates: 7/30/2018 / 8/28/2018 / 9/27/2018

Amount or value: $ 5,024.85 / $ 5,024.85 / $ 5,024.85

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................  **$15,074.55**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.638. **EAST PENN MANUFACTURING CO INC**<br><br>Creditor's Name<br><br>P O BOX 8500<br><br>Street<br><br>PHILADELPHIA    PA    19178-4191<br><br>City    State    ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018 | $ 22,680.83<br>$ 81,685.11<br>$ 97,224.19<br>$ 69,123.14<br>$ 12,026.45<br>$ 119,670.15<br>$ 34,221.13<br>$ 126,039.07<br>$ 17,724.35<br>$ 153,511.17<br>$ 72,599.76<br>$ 130,774.45<br>$ 8,490.85<br>$ 100,952.46<br>$ 57,305.98<br>$ 89,803.65<br>$ 16,708.02<br>$ 6,010.89<br>$ 991.20<br>$ 88,609.83<br>$ 38,995.15<br>$ 60,650.39<br>$ 28,231.93<br>$ 4,424.83<br>$ 99,933.51<br>$ 60,857.46<br>$ 107,469.75<br>$ 14,872.14<br>$ 450.95<br>$ 39,422.67<br>$ 32,479.13<br>$ 59,256.51<br>$ 1,172.47<br>$ 3,549.60<br>$ 79,963.35<br>$ 48,446.24<br>$ 124,356.36<br>$ 360.76<br>$ 23,151.66<br>$ 2,973.94<br>$ 96,585.96<br>$ 65,171.34<br>$ 92,471.90<br>$ 10,244.60<br>$ 1,315.49<br>$ 48,508.08<br>$ 61,257.89<br>$ 3,844.96<br>$ 1,003.25<br>$ 106,612.09<br>$ 48,775.56 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................    **$2,672,962.60**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.639.**

EAST RIVER GROUP LLC

Creditor's Name

724 S SPRING STREET

Street

LOS ANGELES    CA    90014

City    State    ZIP Code

8/24/2018

$ 28,178.77

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$28,178.77**

**3.640.**

EAST RIVER GROUP LLC

Creditor's Name

724 S SPRING STREET  801

Street

LOS ANGELES    CA    90014

City    State    ZIP Code

7/30/2018
8/9/2018
8/29/2018
9/6/2018
9/27/2018

$ 5,270.31
$ 28,178.77
$ 5,270.31
$ 28,178.77
$ 5,270.31

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$72,168.47**

**3.641.**

EASTER UNLIMITED INC

Creditor's Name

80 VOICE RD

Street

CARLE PLACE    NY    11514

City    State    ZIP Code

07/24/2018
07/25/2018
08/14/2018

$ 80,022.16
$ 53,927.93
$ 39,060.88

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$173,010.97**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer <br> Check all that apply |
| --- | --- | --- | --- | --- |

**3.642.** EASTERN PRIME TEXTILE LIMITED

Creditor's Name

UNIT F 10F  KING WIN FTY BLDG NO65-67 KING YIP ST

Street

KWUN TONG          KOWLOON

City          State          ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 203,628.46 |
| 7/26/2018 | $ 361,289.34 |
| 7/27/2018 | $ 55,909.22 |
| 8/2/2018 | $ 261,995.90 |
| 8/9/2018 | $ 124,468.22 |
| 8/10/2018 | $ 53,935.82 |
| 8/16/2018 | $ 65,482.68 |
| 8/20/2018 | $ 471.44 |
| 8/21/2018 | $ 9,774.76 |
| 8/30/2018 | $ 358,517.15 |
| 9/4/2018 | $ 419,403.48 |
| 9/5/2018 | $ 159,188.14 |
| 9/6/2018 | $ 582,195.84 |
| 9/7/2018 | $ 6,621.06 |
| 9/10/2018 | $ 159,576.64 |
| 9/11/2018 | $ 70.79 |
| 9/12/2018 | $ 667,542.48 |
| 9/13/2018 | $ 599,083.53 |
| 9/18/2018 | $ 509,662.28 |
| 9/19/2018 | $ 1,135,818.83 |
| 9/20/2018 | $ 127.29 |
| 9/21/2018 | $ 47,900.77 |
| 10/2/2018 | $ 442,423.18 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................  **$6,225,087.30**

---

**3.643.** EASTFIELD MALL ASSOCIATES LLC

Creditor's Name

PITTSBURGH PA 15264-4691

Street

PITTSBURGH          PA          15264-4691

City          State          ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/30/2018 | $ 20,686.09 |
| 8/28/2018 | $ 20,686.09 |
| 9/27/2018 | $ 20,686.09 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................................  **$62,058.27**

---

**3.644.** EASTGROUP PROPERTIES LP

Creditor's Name

PO BOX 534563

Street

ATLANTA          GA          30353-4563

City          State          ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/30/2018 | $ 8,911.33 |
| 8/9/2018 | $ 952.63 |
| 8/28/2018 | $ 8,911.33 |
| 9/6/2018 | $ 952.63 |
| 9/13/2018 | $ 952.63 |
| 9/27/2018 | $ 9,154.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................................  **$29,834.88**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.645. | **EASTLAND MALL HOLDINGS LLC**<br>Creditor's Name<br><br>CO WOODMONT COMPANY 2100 W 7TH STREET<br><br>Street<br>FORTH WORTH　　TX　　76107<br>City　　State　　ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 5,479.33<br>$ 5,479.33<br>$ 5,479.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$16,437.99** | |
| 3.646. | **EASTLAND MALL LLC**<br>Creditor's Name<br><br>CBL 0732 PO BOX 955607<br><br>Street<br>ST LOUIS　　MO　　63195<br>City　　State　　ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 34,489.50<br>$ 34,489.50<br>$ 34,489.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$103,468.50** | |
| 3.647. | **EASTMAN EXPORTS GLOBAL CLOTHING PLT**<br>Creditor's Name<br><br>5591SRI LAKSHMI NAGAR PITCHAMPALAYAM PUDHUR<br><br>Street<br>TIRUPUR　　INDIA　　641603<br>City　　State　　ZIP Code | 8/1/2018<br>8/9/2018<br>8/20/2018<br>9/4/2018<br>9/10/2018<br>9/17/2018 | $ 218,901.71<br>$ 49,600.73<br>$ 137,644.45<br>$ 60,371.80<br>$ 130,361.50<br>$ 93,670.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$690,550.35** | |
| 3.648. | **EASTON TECH**<br>Creditor's Name<br><br>30151 160TH STREET<br><br>Street<br>DIKE　　IA　　50624<br>City　　State　　ZIP Code | 08/01/2018 | $ 41,137.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$41,137.41** | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number (if known) | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.649. | **EBATES PERFORMANCE MARKETING INC**<br><br>Creditor's Name<br><br>999 PLAZA DR STE 310<br><br>Street<br>SCHAUMBURG            IL            60173<br>City                State            ZIP Code | 07/27/2018<br>08/10/2018<br>08/16/2018<br>08/28/2018 | $ 37,500.00<br>$ 37,500.00<br>$ 37,500.00<br>$ 37,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$150,000.00** | |
| 3.650. | **EBENHOEH US REAL ESTATE HOLDINGS**<br><br>Creditor's Name<br><br>ATTN PROPERTY MANAGEMENT 12140 CARISSA<br>COMMERCE CT STE 102<br>Street<br>FORT MYERS            FL            33966<br>City                State            ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 9,330.29<br>$ 9,498.14<br>$ 9,498.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$28,326.57** | |
| 3.651. | **ECHO BRIDGE ACQUISITION CORP L**<br><br>Creditor's Name<br><br>PO BOX 716<br><br>Street<br>NEW YORK            NY            10018<br>City                State            ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018 | $ 187.81<br>$ 260.89<br>$ 423.88<br>$ 313.34<br>$ 898.75<br>$ 269.30<br>$ 217.53<br>$ 282.94<br>$ 253.89<br>$ 884.89<br>$ 84.65<br>$ 118.90<br>$ 68.29<br>$ 151.20<br>$ 256.76<br>$ 839.30<br>$ 263.03<br>$ 253.89<br>$ 168.30<br>$ 196.50<br>$ 1,004.74<br>$ 230.12<br>$ 229.39<br>$ 261.57<br>$ 273.89<br>$ 874.36<br>$ 21.64<br>$ 181.85<br>$ 308.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$9,780.03** | |

Debtor    SEARS, ROEBUCK AND CO.                                          Case number (if known)    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.652. ECHO GLOBAL LOGISTICS | 7/17/2018 | $ 717.75 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 268,783.97 | |
| | 7/19/2018 | $ 115,608.59 | ☐ Unsecured loan repayments |
| 600 W CHICAGO AVE | 7/23/2018 | $ 270,365.99 | |
| | 7/24/2018 | $ 62,148.21 | ☐ Suppliers or vendors |
| Street | 7/25/2018 | $ 74.40 | |
| CHICAGO          IL          60654 | 7/30/2018 | $ 442,382.06 | ☒ Services |
| | 7/31/2018 | $ 67,534.92 | |
| City          State          ZIP Code | 8/2/2018 | $ 157,119.12 | ☐ Other |
| | 8/6/2018 | $ 415,293.88 | |
| | 8/7/2018 | $ 84,949.28 | |
| | 8/8/2018 | $ 71,432.99 | |
| | 8/9/2018 | $ 161,870.91 | |
| | 8/13/2018 | $ 178,882.03 | |
| | 8/14/2018 | $ 92,436.21 | |
| | 8/15/2018 | $ 96,626.17 | |
| | 8/16/2018 | $ 192.57 | |
| | 8/20/2018 | $ 315,114.88 | |
| | 8/21/2018 | $ 127,189.10 | |
| | 8/22/2018 | $ 98,734.05 | |
| | 8/23/2018 | $ 65,919.45 | |
| | 8/27/2018 | $ 239,310.95 | |
| | 8/28/2018 | $ 49,967.93 | |
| | 8/30/2018 | $ 242,273.02 | |
| | 9/3/2018 | $ 219,853.15 | |
| | 9/4/2018 | $ 38,310.58 | |
| | 9/5/2018 | $ 83,334.53 | |
| | 9/6/2018 | $ 126,200.14 | |
| | 9/10/2018 | $ 432,108.46 | |
| | 9/11/2018 | $ 26,605.55 | |
| | 9/12/2018 | $ 118,266.77 | |
| | 9/13/2018 | $ 70,811.54 | |
| | 9/17/2018 | $ 224,423.43 | |
| | 9/18/2018 | $ 37,488.48 | |
| | 9/19/2018 | $ 112,816.31 | |
| | 9/20/2018 | $ 124,864.98 | |
| | 9/24/2018 | $ 102,925.24 | |
| | 9/25/2018 | $ 198,062.21 | |
| | 9/27/2018 | $ 176,627.44 | |
| | 10/1/2018 | $ 142,963.46 | |
| | 10/2/2018 | $ 94,643.46 | |
| | 10/3/2018 | $ 125,208.63 | |
| | 10/8/2018 | $ 211,368.47 | |
| | 10/9/2018 | $ 43,377.23 | |
| | 10/10/2018 | $ 83,395.65 | |

Total amount or value......................................................                **$6,418,584.14**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.653.** ECODYNE<br><br>Creditor's Name<br><br>P O BOX 91749<br><br>Street<br><br>CHICAGO          IL          60693<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/27/2018 | $ 20,984.75<br>$ 16,748.50<br>$ 37,215.50<br>$ 32,766.72<br>$ 3,732.32<br>$ 6,526.62<br>$ 74,632.14<br>$ 86,822.83<br>$ 13,542.07<br>$ 169,256.12<br>$ 1,684.43<br>$ 4,547.66<br>$ 144,097.38<br>$ 10,141.33<br>$ 14,618.83<br>$ 213,057.92<br>$ 5,616.58<br>$ 2,256.09<br>$ 70,560.66<br>$ 65,696.33<br>$ 790.13<br>$ 8,684.61<br>$ 36,115.18<br>$ 85,212.52<br>$ 12,034.24<br>$ 15,300.78<br>$ 87,240.51<br>$ 570.26<br>$ 20,111.91<br>$ 2,608.80<br>$ 93,254.82<br>$ 10,917.67<br>$ 6,763.39<br>$ 65,834.87<br>$ 94,218.04<br>$ 20,220.62<br>$ 24,492.08 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................... | | **$1,578,875.21** | |
| **3.654.** ECOLAB INC<br><br>Creditor's Name<br><br>12825 FLUSHING MEADOWS DR<br><br>Street<br><br>ST LOUIS          MO          63131<br>City          State          ZIP Code | 8/13/2018<br>8/17/2018<br>8/27/2018<br>9/6/2018 | $ 34,301.50<br>$ 2,644.01<br>$ 12,932.49<br>$ 5,034.04 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................... | | **$54,912.04** | |

Debtor    SEARS, ROEBUCK AND CO.                                    Case number (if known)    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.655.

**ECS TUNING LLC**

Creditor's Name

1000 SEVILLE RD

Street

WADSWORTH        OH        44281

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 590.84 |
| 7/19/2018 | $ 348.21 |
| 7/20/2018 | $ 130.82 |
| 7/23/2018 | $ 286.96 |
| 7/25/2018 | $ 681.08 |
| 7/26/2018 | $ 321.57 |
| 7/30/2018 | $ 927.65 |
| 8/2/2018 | $ 733.93 |
| 8/3/2018 | $ 361.45 |
| 8/6/2018 | $ 802.60 |
| 8/8/2018 | $ 1,597.27 |
| 8/9/2018 | $ 519.63 |
| 8/10/2018 | $ 253.82 |
| 8/13/2018 | $ 169.75 |
| 8/15/2018 | $ 22.54 |
| 8/16/2018 | $ 757.71 |
| 8/17/2018 | $ 424.77 |
| 8/20/2018 | $ 908.91 |
| 8/22/2018 | $ 256.93 |
| 8/23/2018 | $ 979.55 |
| 8/24/2018 | $ 287.97 |
| 8/27/2018 | $ 224.95 |
| 8/29/2018 | $ 178.67 |
| 8/30/2018 | $ 85.42 |
| 8/31/2018 | $ 453.75 |
| 9/4/2018 | $ 180.11 |
| 9/5/2018 | $ 653.94 |
| 9/6/2018 | $ 157.57 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................................        **$13,298.37**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.656. | EDEALSZONE LLC | | 7/17/2018 | $ 705.14 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 1,889.03 | |
| | 13336 RUSTY FIG CIR | | 7/19/2018 | $ 1,786.48 | ☐ Unsecured loan repayments |
| | | | 7/20/2018 | $ 348.61 | |
| | | | 7/23/2018 | $ 4,856.05 | ☒ Suppliers or vendors |
| | Street | | 7/24/2018 | $ 875.98 | |
| | CERRITOS | CA | 90703 | 7/25/2018 | $ 2,328.31 | ☐ Services |
| | City | State | ZIP Code | 7/26/2018 | $ 1,659.08 | |
| | | | 7/27/2018 | $ 87.60 | ☐ Other |
| | | | 7/30/2018 | $ 5,881.20 | |
| | | | 7/31/2018 | $ 1,560.91 | |
| | | | 8/1/2018 | $ 3,497.94 | |
| | | | 8/2/2018 | $ 1,298.01 | |
| | | | 8/3/2018 | $ 384.98 | |
| | | | 8/6/2018 | $ 5,598.51 | |
| | | | 8/7/2018 | $ 1,700.81 | |
| | | | 8/8/2018 | $ 1,432.92 | |
| | | | 8/9/2018 | $ 1,745.08 | |
| | | | 8/10/2018 | $ 40.21 | |
| | | | 8/13/2018 | $ 5,399.39 | |
| | | | 8/14/2018 | $ 1,511.01 | |
| | | | 8/15/2018 | $ 2,757.12 | |
| | | | 8/16/2018 | $ 1,457.69 | |
| | | | 8/17/2018 | $ 787.17 | |
| | | | 8/20/2018 | $ 6,690.50 | |
| | | | 8/21/2018 | $ 2,210.57 | |
| | | | 8/22/2018 | $ 2,016.81 | |
| | | | 8/24/2018 | $ 2,280.57 | |
| | | | 8/27/2018 | $ 6,359.11 | |
| | | | 8/28/2018 | $ 2,832.49 | |
| | | | 8/29/2018 | $ 3,631.46 | |
| | | | 8/30/2018 | $ 2,146.73 | |
| | | | 8/31/2018 | $ 418.61 | |
| | | | 9/4/2018 | $ 9,864.52 | |
| | | | 9/5/2018 | $ 4,065.20 | |
| | | | 9/6/2018 | $ 1,679.26 | |
| | | | 9/7/2018 | $ 384.23 | |
| | | | 9/10/2018 | $ 5,545.66 | |
| | | | 9/11/2018 | $ 1,187.00 | |

Total amount or value.................................................................  **$100,901.95**

| | EDEN PRAIRIE ASSOCIATES LLC | | | | |
|---|---|---|---|---|---|
| 3.657. | Creditor's Name | | 7/30/2018 | $ 5,562.44 | ☐ Secured debt |
| | | | 8/9/2018 | $ 1,219.71 | |
| | PO BAX 270263 | | 8/28/2018 | $ 5,562.44 | ☐ Unsecured loan repayments |
| | | | 9/6/2018 | $ 1,219.71 | |
| | Street | | 9/27/2018 | $ 5,562.44 | ☐ Suppliers or vendors |
| | GOLDEN VALLEY | MN | 55427 | | ☒ Services |
| | City | State | ZIP Code | | ☐ Other |

Total amount or value.................................................................  **$19,126.74**

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.658.**

EDGEWOOD PLAZA HOLDINGS

Creditor's Name

1045 S WOODSMILL RD

Street

TOWNE & COUNTRY       MO            63017

City                  State         ZIP Code

7/27/2018

$ 65,471.46

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................... **$65,471.46**

---

**3.659.**

EFFINGHAM COUNTY TREASURER

Creditor's Name

PO BOX 399

Street

EFFINGHAM           IL          62401-0399

City                State       ZIP Code

8/3/2018
10/11/2018

$ 17,931.73
$ 17,931.73

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value........................................... **$35,863.46**

---

**3.660.**

EGEMS INC

Creditor's Name

2705 EAST BAY DRIVE

Street

LARGO              FL          33771

City                State       ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 593.54 |
| 7/19/2018 | $ 284.62 |
| 7/23/2018 | $ 588.15 |
| 7/24/2018 | $ 162.31 |
| 7/25/2018 | $ 249.66 |
| 7/26/2018 | $ 87.02 |
| 7/30/2018 | $ 68.46 |
| 7/31/2018 | $ 77.41 |
| 8/1/2018 | $ 2.40 |
| 8/2/2018 | $ 351.66 |
| 8/6/2018 | $ 1,189.57 |
| 8/8/2018 | $ 4.69 |
| 8/17/2018 | $ 661.14 |
| 8/20/2018 | $ 887.02 |
| 8/21/2018 | $ 465.94 |
| 8/22/2018 | $ 190.04 |
| 8/24/2018 | $ 139.01 |
| 8/27/2018 | $ 288.00 |
| 8/28/2018 | $ 669.42 |
| 8/29/2018 | $ 247.82 |
| 8/30/2018 | $ 430.22 |
| 9/4/2018 | $ 937.40 |
| 9/5/2018 | $ 316.63 |
| 9/10/2018 | $ 303.46 |
| 9/11/2018 | $ 499.01 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................... **$9,694.60**

---

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.661.**

EHON CORPORATION

Creditor's Name

110 WEST ROAD SUITE 500

Street

TOWSON    MD    21204

City    State    ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 33,552.33 |
| 8/28/2018 | $ 33,552.33 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$67,104.66**

---

**3.662.**

EHTESHAM E HOQ

Creditor's Name

4207 BRADY RIDGE DR

Street

CEDAR PARK    TX    78613-2065

City    State    ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 391.52 |
| 7/18/2018 | $ 205.76 |
| 7/19/2018 | $ 244.93 |
| 7/20/2018 | $ 442.43 |
| 7/23/2018 | $ 809.79 |
| 7/24/2018 | $ 73.47 |
| 7/25/2018 | $ 175.77 |
| 7/26/2018 | $ 361.53 |
| 7/27/2018 | $ 313.41 |
| 7/30/2018 | $ 94.16 |
| 8/1/2018 | $ 128.34 |
| 8/2/2018 | $ 231.79 |
| 8/6/2018 | $ 573.22 |
| 8/9/2018 | $ 304.11 |
| 8/13/2018 | $ 571.57 |
| 8/14/2018 | $ 425.01 |
| 8/15/2018 | $ 462.55 |
| 8/23/2018 | $ 36.61 |
| 8/24/2018 | $ 64.17 |
| 8/27/2018 | $ 579.15 |
| 8/28/2018 | $ 94.16 |
| 8/29/2018 | $ 334.10 |
| 8/31/2018 | $ 227.49 |
| 9/4/2018 | $ 829.07 |
| 9/5/2018 | $ 24.18 |
| 9/6/2018 | $ 175.77 |
| 9/7/2018 | $ 175.77 |
| 9/10/2018 | $ 1,214.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$9,563.91**

---

**3.663.**

EIGHTH UTILITY DISTRICT TAX COLLEC

Creditor's Name

18 MAIN STREET

Street

MANCHESTER    CT    06042-3136

City    State    ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 14,777.52 |
| 7/18/2018 | $ 983.81 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value........................................................    **$15,761.33**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.664.**

EIMPROVEMENT LLC
_____
Creditor's Name

8401 102ND STREET SUITE 300
_____
Street

PLEASANT PRAIRIE    WI    53158
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,007.47 |
| 7/19/2018 | $ 422.99 |
| 7/23/2018 | $ 879.69 |
| 7/24/2018 | $ 238.18 |
| 7/25/2018 | $ 100.78 |
| 7/26/2018 | $ 292.58 |
| 7/30/2018 | $ 1,045.34 |
| 7/31/2018 | $ 155.55 |
| 8/2/2018 | $ 952.50 |
| 8/6/2018 | $ 834.94 |
| 8/8/2018 | $ 518.07 |
| 8/13/2018 | $ 91.14 |
| 8/14/2018 | $ 75.65 |
| 8/16/2018 | $ 2,347.12 |
| 8/20/2018 | $ 4,348.96 |
| 8/21/2018 | $ 1,779.16 |
| 8/22/2018 | $ 1,705.20 |
| 8/23/2018 | $ 991.81 |
| 8/24/2018 | $ 2,933.40 |
| 8/27/2018 | $ 3,975.27 |
| 8/30/2018 | $ 413.43 |
| 9/4/2018 | $ 4,751.52 |
| 9/5/2018 | $ 387.54 |
| 9/6/2018 | $ 1,621.20 |
| 9/10/2018 | $ 742.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$33,611.49**

---

**3.665.**

ELAT PROPERTIES
_____
Creditor's Name

6945 US RTE 322  P O BOX 609
_____
Street

CRANBERRY    PA    16319
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 19,477.57 |
| 8/28/2018 | $ 19,477.52 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$38,955.09**

---

**3.666.**

ELAT PROPERTIES INC DBA NORTH LAS
_____
Creditor's Name

1300 W OLYMPIC BLVD STE 500
_____
Street

LOS ANGELES    CA    90015
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/3/2018 | $ 18,652.15 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$18,652.15**

Debtor __SEARS, ROEBUCK AND CO.__     Case number _(if known)_ __18-23537__
      Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.667.**  ELCO LABORATORIES DIV CHGO AER

Creditor's Name

1300 E NORTH STREET

Street

COAL CITY  IL  60416

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 57.98 |
| 7/26/2018 | $ 10,457.64 |
| 7/30/2018 | $ 488.44 |
| 8/2/2018 | $ 8,544.67 |
| 8/3/2018 | $ 4,627.92 |
| 8/6/2018 | $ 759.24 |
| 8/13/2018 | $ 5,793.03 |
| 8/16/2018 | $ 12,822.35 |
| 8/20/2018 | $ 905.48 |
| 8/23/2018 | $ 7,546.13 |
| 8/27/2018 | $ 432.81 |
| 8/30/2018 | $ 5,785.28 |
| 9/4/2018 | $ 261.04 |
| 9/6/2018 | $ 25,506.78 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................. **$83,988.79**

**3.668.**  ELECTROLINE WHOLESALE ELECTRON

Creditor's Name

1322 W 12TH ST

Street

LOS ANGELES  CA  90015

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 9,297.29 |
| 7/18/2018 | $ 3,328.54 |
| 7/20/2018 | $ 4,892.62 |
| 7/23/2018 | $ 21,697.50 |
| 7/24/2018 | $ 2,721.58 |
| 7/25/2018 | $ 3,958.70 |
| 7/27/2018 | $ 4,010.04 |
| 7/30/2018 | $ 23,976.77 |
| 7/31/2018 | $ 4,190.76 |
| 8/1/2018 | $ 7,930.35 |
| 8/3/2018 | $ 1,731.83 |
| 8/6/2018 | $ 15,173.38 |
| 8/7/2018 | $ 2,065.64 |
| 8/8/2018 | $ 874.68 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................. **$105,849.68**

**3.669.**  ELECTROLUX MAJOR APPLIANCES NA

Creditor's Name

250 BOBBY JONES EXPRESSWAY

Street

AUGUSTA  GA  30907

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 232,210.52 |
| 7/18/2018 | $ 174,222.58 |
| 7/19/2018 | $ 164,843.82 |
| 7/20/2018 | $ 1,163,802.49 |
| 7/23/2018 | $ 130,012.08 |
| 7/25/2018 | $ 34,831.74 |
| 8/21/2018 | $ 99,837.78 |
| 8/22/2018 | $ 102,198.44 |
| 8/23/2018 | $ 1,179,862.77 |
| 8/24/2018 | $ 297,216.56 |
| 9/18/2018 | $ 69,663.48 |
| 9/19/2018 | $ 72,024.14 |
| 9/20/2018 | $ 174,158.69 |
| 9/21/2018 | $ 667,042.80 |
| 9/24/2018 | $ 60,348.60 |
| 9/25/2018 | $ 65,006.04 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................. **$4,687,282.53**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.670.**

ELECTROLUX PUERTO RICO

Creditor's Name

PO BOX 363287

Street

SAN JUAN    PR    00936-3287

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 10,939.50 |
| 7/27/2018 | $ 4,806.77 |
| 7/30/2018 | $ 8,453.29 |
| 8/1/2018 | $ 2,071.89 |
| 8/8/2018 | $ 60,155.17 |
| 8/9/2018 | $ 36,711.42 |
| 8/13/2018 | $ 126,435.60 |
| 8/20/2018 | $ 25,993.35 |
| 8/23/2018 | $ 3,618.90 |
| 8/24/2018 | $ 13,010.32 |
| 8/27/2018 | $ 6,519.52 |
| 8/29/2018 | $ 690.63 |
| 8/30/2018 | $ 6,464.28 |
| 8/31/2018 | $ 20,601.67 |
| 9/4/2018 | $ 30,939.05 |

Reasons for payment or transfer  
☐ Secured debt  
☐ Unsecured loan repayments  
☒ Suppliers or vendors  
☐ Services  
☐ Other _____

Total amount or value..............    **$357,411.36**

**3.671.**

ELEGANT HOME FASHION LLC

Creditor's Name

2440 PLEASANTDALE RD SUITE 200

Street

DORAVILLE    GA    30340

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 123.75 |
| 7/19/2018 | $ 60.60 |
| 7/20/2018 | $ 158.85 |
| 7/23/2018 | $ 222.64 |
| 7/25/2018 | $ 860.00 |
| 7/26/2018 | $ 256.13 |
| 7/30/2018 | $ 401.73 |
| 8/2/2018 | $ 612.96 |
| 8/3/2018 | $ 242.50 |
| 8/6/2018 | $ 184.97 |
| 8/8/2018 | $ 637.05 |
| 8/9/2018 | $ 220.27 |
| 8/10/2018 | $ 116.62 |
| 8/13/2018 | $ 435.18 |
| 8/15/2018 | $ 97.50 |
| 8/16/2018 | $ 77.00 |
| 8/17/2018 | $ 161.01 |
| 8/20/2018 | $ 361.25 |
| 8/22/2018 | $ 697.49 |
| 8/23/2018 | $ 145.75 |
| 8/24/2018 | $ 169.50 |
| 8/27/2018 | $ 158.55 |
| 8/29/2018 | $ 493.02 |
| 8/30/2018 | $ 267.07 |
| 8/31/2018 | $ 68.50 |
| 9/4/2018 | $ 156.00 |
| 9/5/2018 | $ 239.00 |
| 9/6/2018 | $ 20.00 |

Reasons for payment or transfer  
☐ Secured debt  
☐ Unsecured loan repayments  
☒ Suppliers or vendors  
☐ Services  
☐ Other _____

Total amount or value..............    **$7,644.89**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.672.**

ELEVATE HONG KONG HOLDINGS LIMITED

Creditor's Name

924 SAGEWOOD DR

Street

SOUTH LAKE TAHOE    CA    96150

City    State    ZIP Code

Dates:
07/20/2018
08/09/2018
08/17/2018
08/24/2018
09/28/2018

Amount or value:
$ 13,952.50
$ 17,250.00
$ 11,700.00
$ 4,900.00
$ 3,650.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................    **$51,452.50**

---

**3.673.**

ELF COSMETICS INC

Creditor's Name

45 MAYHILL ST

Street

SADDLE BROOK    NJ    7663

City    State    ZIP Code

Dates:
07/26/2018
08/02/2018

Amount or value:
$ 12,653.61
$ 5,023.94

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................    **$17,677.55**

---

**3.674.**

ELLISON FIRST ASIA LLC

Creditor's Name

230 FIFTH AVENUE SUITE 711

Street

NEW YORK    NY    10001

City    State    ZIP Code

Dates:
7/20/2018
8/1/2018

Amount or value:
$ 511,388.31
$ 153,164.74

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................    **$664,553.05**

---

**3.675.**

ELLISON FIRST ASIA LLC US ID

Creditor's Name

230 FIFTH AVENUE

Street

NEW YORK    NY    10001

City    State    ZIP Code

Dates:
07/24/2018
08/01/2018

Amount or value:
$ 22,172.52
$ 150,539.84

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................    **$172,712.36**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.676.**

ELM CREEK REAL ESTATE LLC

Creditor's Name

2805 N DALLAS PKWY  SUITE 260

Street

PLANO          TX          75093

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 71,229.17 |
| 7/30/2018 | $ 25,000.00 |
| 8/28/2018 | $ 71,229.17 |
| 8/28/2018 | $ 25,000.00 |
| 9/27/2018 | $ 71,229.17 |
| 9/27/2018 | $ 25,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$288,687.51**

---

**3.677.**

EMES ENTERPRISES LLC

Creditor's Name

6611 MEADOW RIDGE LN

Street

CINCINNATI          OH          45237

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 46.11 |
| 7/19/2018 | $ 112.54 |
| 7/23/2018 | $ 930.35 |
| 7/24/2018 | $ 348.13 |
| 7/25/2018 | $ 107.95 |
| 7/26/2018 | $ 19.81 |
| 7/30/2018 | $ 301.43 |
| 8/1/2018 | $ 145.67 |
| 8/2/2018 | $ 108.76 |
| 8/6/2018 | $ 283.28 |
| 8/7/2018 | $ 97.75 |
| 8/8/2018 | $ 180.93 |
| 8/9/2018 | $ 76.47 |
| 8/13/2018 | $ 848.03 |
| 8/14/2018 | $ 94.92 |
| 8/15/2018 | $ 51.76 |
| 8/20/2018 | $ 191.45 |
| 8/21/2018 | $ 203.35 |
| 8/22/2018 | $ 212.94 |
| 8/23/2018 | $ 134.08 |
| 8/24/2018 | $ 195.44 |
| 8/27/2018 | $ 458.50 |
| 8/28/2018 | $ 240.33 |
| 8/29/2018 | $ 385.60 |
| 8/30/2018 | $ 84.77 |
| 9/4/2018 | $ 1,307.72 |
| 9/5/2018 | $ 167.47 |
| 9/6/2018 | $ 365.45 |
| 9/10/2018 | $ 696.72 |
| 9/11/2018 | $ 259.13 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$8,656.84**

---

**3.678.**

EMMCO CORPORATION

Creditor's Name

3681 S GREEN ROAD  STE 201

Street

BEACHWOOD          OH          44122

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/22/2018 | $ 56,817.21 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$56,817.21**

Debtor   SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.679.** EMPAVA APPLIANCES INC<br><br>Creditor's Name<br><br>15253 DON JULIAN ROAD<br><br>Street<br>CITY OF INDUSTRY    CA    91745<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/27/2018<br>7/31/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/27/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018 | $ 275.00<br>$ 775.00<br>$ 145.00<br>$ 430.00<br>$ 275.00<br>$ 55.00<br>$ 705.00<br>$ 550.00<br>$ 435.00<br>$ 705.00<br>$ 160.00<br>$ 1,535.00<br>$ 290.00<br>$ 840.00<br>$ 275.00<br>$ 435.00<br>$ 580.00<br>$ 160.00<br>$ 835.00<br>$ 550.00<br>$ 275.00<br>$ 550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$10,835.00** | |
| **3.680.** EMPIRE ELECTRONIC CORP<br><br>Creditor's Name<br><br>2029 S BUSINESS PKWY A<br><br>Street<br>ONTARIO    CA    91761<br>City    State    ZIP Code | 07/26/2018<br>07/26/2018 | $ 443,588.24<br>$ 394,493.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$838,081.44** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

**3.681.**

EMPIRE USA TECHNOLOGY CORPORAT

Creditor's Name

14848 HILLSIDE AVE

Street

JAMAICA   NY   11435

City      State      ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/23/2018 | $ 291.78 |
| 7/24/2018 | $ 381.28 |
| 7/30/2018 | $ 705.47 |
| 7/31/2018 | $ 366.74 |
| 8/1/2018 | $ 120.89 |
| 8/6/2018 | $ 71.74 |
| 8/8/2018 | $ 241.79 |
| 8/14/2018 | $ 158.09 |
| 8/15/2018 | $ 418.49 |
| 8/16/2018 | $ 952.08 |
| 8/17/2018 | $ 195.29 |
| 8/20/2018 | $ 337.57 |
| 8/21/2018 | $ 195.29 |
| 8/27/2018 | $ 158.09 |
| 8/29/2018 | $ 81.49 |
| 8/30/2018 | $ 590.51 |
| 9/4/2018 | $ 158.09 |
| 9/7/2018 | $ 123.68 |
| 9/10/2018 | $ 1,265.98 |
| 9/11/2018 | $ 257.73 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$7,072.07**

**3.682.**

EMPRESAS PUERTORRIQUENAS

Creditor's Name

PO BOX 366006

Street

SAN JUAN   PR   00936-6006

City      State      ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/30/2018 | $ 72,500.00 |
| 7/30/2018 | $ 6,083.34 |
| 8/9/2018 | $ 45,066.50 |
| 8/9/2018 | $ 10,175.86 |
| 8/23/2018 | $ 35,000.00 |
| 8/28/2018 | $ 72,500.00 |
| 8/28/2018 | $ 6,083.34 |
| 9/27/2018 | $ 72,500.00 |
| 9/27/2018 | $ 6,083.34 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$325,992.38**

**3.683.**

EMPRESAS PUERTORRIQUENAS DE DESARR

Creditor's Name

PO BOX 366006

Street

SAN JUAN   PR   00936-6006

City      State      ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/30/2018 | $ 45,066.50 |
| 7/30/2018 | $ 10,175.86 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$55,242.36**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.684.**

ENCO MANUFACTURING CORP

Creditor's Name

BALDORIOTY NO 43

Street

CIDRA    PR    00739

City    State    ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 7,421.72 |
| 7/25/2018 | $ 637.36 |
| 7/26/2018 | $ 4,056.24 |
| 7/27/2018 | $ 318.68 |
| 7/30/2018 | $ 4,820.06 |
| 8/3/2018 | $ 1,837.97 |
| 8/13/2018 | $ 156.22 |
| 8/15/2018 | $ 696.15 |
| 8/16/2018 | $ 526.71 |
| 8/17/2018 | $ 772.40 |
| 8/20/2018 | $ 956.04 |
| 8/21/2018 | $ 101.68 |
| 8/22/2018 | $ 341.52 |
| 8/24/2018 | $ 803.80 |
| 8/27/2018 | $ 713.69 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$24,160.24**

**3.685.**

ENCOMPASS SUPPLY CHAIN SOLUTIO

Creditor's Name

P O BOX 935572

Street

ATLANTA    GA    31193

City    State    ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 719.46 |
| 7/25/2018 | $ 5,130.94 |
| 7/26/2018 | $ 6,942.34 |
| 7/30/2018 | $ 9,724.72 |
| 8/13/2018 | $ 6,237.19 |
| 8/20/2018 | $ 5,191.48 |
| 8/21/2018 | $ 2,013.12 |
| 8/28/2018 | $ 12,076.25 |
| 8/29/2018 | $ 7,813.29 |
| 9/17/2018 | $ 8,509.64 |
| 9/18/2018 | $ 2,952.36 |
| 9/19/2018 | $ 2,752.61 |
| 9/20/2018 | $ 6,264.73 |
| 9/24/2018 | $ 17,854.11 |
| 9/25/2018 | $ 3,213.38 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$97,395.62**

**3.686.**

ENCOMPASS SUPPLY CHAIN SOLUTIONS

Creditor's Name

P O BOX 935572

Street

ATLANTA    GA    31193

City    State    ZIP Code

| | |
|---|---|
| 07/18/2018 | $ 35,579.23 |
| 07/18/2018 | $ 40.00 |
| 07/25/2018 | $ 22,165.72 |
| 07/27/2018 | $ 26,940.95 |
| 08/03/2018 | $ 32,168.37 |
| 08/15/2018 | $ 21,726.79 |
| 08/17/2018 | $ 23,867.09 |
| 08/23/2018 | $ 11,267.45 |
| 08/28/2018 | $ 29,354.11 |
| 09/28/2018 | $ 27,872.73 |
| 10/02/2018 | $ 44,552.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$275,534.65**

Debtor    SEARS, ROEBUCK AND CO.

Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.687.**

ENDEAVOR TOOL COMPANY LLC

Creditor's Name

18 WORCESTER STREET

Street

WEST BOYLSTON          MA          01583

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,527.21 |
| 7/30/2018 | $ 1,637.25 |
| 8/6/2018 | $ 1,108.93 |
| 8/13/2018 | $ 1,267.88 |
| 8/20/2018 | $ 1,432.78 |
| 8/27/2018 | $ 1,264.55 |
| 9/4/2018 | $ 1,727.05 |
| 9/17/2018 | $ 2,308.09 |
| 9/24/2018 | $ 1,968.25 |
| 10/1/2018 | $ 679.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$14,921.29**

---

**3.688.**

ENESCO LLC

Creditor's Name

225 WINDSOR DRIVE

Street

ITASCA          IL          60143

City          State          ZIP Code

7/19/2018          $ 795,678.43

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$795,678.43**

---

**3.689.**

ENTERPRISE REALTY & INVESTMNTS INC

Creditor's Name

PO BOX 161300

Street

HONOLULU          NV          96816

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 10,568.25 |
| 8/28/2018 | $ 10,568.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$21,136.50**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.690. **ENUMBER INC**<br><br>Creditor's Name<br><br>1980 US HIGHWAY 1<br><br>Street<br><br>NORTH BRUNSWICK          NJ          08902<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 3,281.09<br>$ 4,884.24<br>$ 3,088.71<br>$ 1,473.79<br>$ 22,070.11<br>$ 6,867.92<br>$ 6,062.17<br>$ 5,916.41<br>$ 1,369.04<br>$ 25,638.38<br>$ 7,420.53<br>$ 6,608.92<br>$ 6,359.17<br>$ 4,213.49<br>$ 12,335.42<br>$ 3,839.98<br>$ 5,038.15<br>$ 6,300.47<br>$ 3,039.96<br>$ 17,759.59<br>$ 4,146.42<br>$ 5,989.61<br>$ 5,243.61<br>$ 2,548.34<br>$ 16,113.77<br>$ 4,264.75<br>$ 4,443.29<br>$ 2,942.47<br>$ 4,535.52<br>$ 16,043.97<br>$ 5,305.98<br>$ 4,864.72<br>$ 4,897.42<br>$ 1,620.79<br>$ 24,406.57<br>$ 4,938.11<br>$ 5,978.93<br>$ 2,428.22<br>$ 14,975.49<br>$ 4,857.98 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value..................................................................          **$294,113.50**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.691.**

ENVISIONS LLC

Creditor's Name

529 FIFTH AVE 19TH FLR

Street

| NEW YORK | NY | 10017 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,040.00 |
| 7/18/2018 | $ 101.00 |
| 7/19/2018 | $ 421.00 |
| 7/20/2018 | $ 935.38 |
| 7/23/2018 | $ 2,539.39 |
| 7/24/2018 | $ 51.00 |
| 7/25/2018 | $ 80.00 |
| 7/26/2018 | $ 84.00 |
| 8/20/2018 | $ 126.02 |
| 8/21/2018 | $ 1,205.00 |
| 8/22/2018 | $ 318.00 |
| 8/23/2018 | $ 1,643.01 |
| 8/24/2018 | $ 892.00 |
| 8/27/2018 | $ 2,501.01 |
| 8/28/2018 | $ 1,005.26 |
| 8/29/2018 | $ 526.00 |
| 8/30/2018 | $ 360.13 |
| 8/31/2018 | $ 389.00 |
| 9/4/2018 | $ 2,950.71 |
| 9/5/2018 | $ 287.50 |
| 9/6/2018 | $ 1,228.00 |
| 9/10/2018 | $ 3,005.52 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$21,688.93**

---

**3.692.**

EPHRATA SCHOOL TAX COLLECTOR

Creditor's Name

PO BOX 4663

Street

| LANCASTER | PA | 17604 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 40,696.95 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.................................................. **$40,696.95**

---

**3.693.**

EPIC DESIGNERS LIMITED

Creditor's Name

4320 W 23RD CT APTA

Street

| EAST CHICAGO | IN | 46312 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 158,428.56 |
| 9/4/2018 | $ 122,538.96 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$280,967.52**

Debtor  SEARS, ROEBUCK AND CO.                                    Case number *(if known)*  18-23537
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.694.** EPOCH HOMETEX INC | 7/18/2018 | $ 265.50 | ☐ Secured debt |
| | 7/19/2018 | $ 201.50 | |
| Creditor's Name | 7/23/2018 | $ 200.50 | ☐ Unsecured loan repayments |
| S SAN FRANCISCO CA 94080 | 7/25/2018 | $ 352.50 | |
| | 7/26/2018 | $ 90.50 | ☒ Suppliers or vendors |
| | 7/27/2018 | $ 162.50 | |
| Street | 7/30/2018 | $ 262.50 | ☐ Services |
| S SAN FRANCISCO        CA        94080 | 8/2/2018 | $ 499.50 | |
| | 8/3/2018 | $ 127.50 | ☐ Other |
| City        State        ZIP Code | 8/6/2018 | $ 251.50 | |
| | 8/8/2018 | $ 436.00 | |
| | 8/9/2018 | $ 46.50 | |
| | 8/10/2018 | $ 128.50 | |
| | 8/13/2018 | $ 301.00 | |
| | 8/15/2018 | $ 193.00 | |
| | 8/16/2018 | $ 168.50 | |
| | 8/17/2018 | $ 137.50 | |
| | 8/20/2018 | $ 409.50 | |
| | 8/22/2018 | $ 514.84 | |
| | 8/23/2018 | $ 273.00 | |
| | 8/24/2018 | $ 294.00 | |
| | 8/27/2018 | $ 505.50 | |
| | 8/29/2018 | $ 287.50 | |
| | 8/30/2018 | $ 247.50 | |
| | 8/31/2018 | $ 59.00 | |
| **Total amount or value**............... | | **$6,415.84** | |
| **3.695.** EPPCO ENTERPRISES INC | 7/23/2018 | $ 170.88 | ☐ Secured debt |
| | 7/30/2018 | $ 1,079.28 | |
| Creditor's Name | 8/6/2018 | $ 1,250.16 | ☐ Unsecured loan repayments |
| CLEVELAND OH 44121-2843 | 8/13/2018 | $ 1,228.80 | |
| | 8/20/2018 | $ 42.72 | ☒ Suppliers or vendors |
| Street | 8/27/2018 | $ 2,308.08 | |
| CLEVELAND        OH        44121-2843 | 9/4/2018 | $ 21.36 | ☐ Services |
| | 9/10/2018 | $ 213.60 | |
| City        State        ZIP Code | | | ☐ Other |
| **Total amount or value**............... | | **$6,314.88** | |
| **3.696.** ERIK BIANCO | 7/19/2018 | $ 1,543.44 | ☐ Secured debt |
| | 7/23/2018 | $ 87.07 | |
| Creditor's Name | 7/26/2018 | $ 1,723.58 | ☐ Unsecured loan repayments |
| 10262 BIRTCHER DRIVE | 7/30/2018 | $ 678.64 | |
| | 8/8/2018 | $ 2,221.80 | ☒ Suppliers or vendors |
| Street | 8/13/2018 | $ 484.08 | |
| MIRA LOMA        CA        91752 | 8/14/2018 | $ 440.01 | ☐ Services |
| | 8/21/2018 | $ 883.29 | |
| City        State        ZIP Code | 8/22/2018 | $ 703.48 | ☐ Other |
| | 8/27/2018 | $ 3,190.92 | |
| | 8/28/2018 | $ 3,004.47 | |
| | 9/4/2018 | $ 1,920.50 | |
| | 9/5/2018 | $ 1,481.31 | |
| | 9/6/2018 | $ 3,508.88 | |
| | 9/10/2018 | $ 3,186.35 | |
| | 9/11/2018 | $ 773.25 | |
| **Total amount or value**............... | | **$25,831.07** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.697.**

ESCALADE INC

Creditor's Name

INDIANAPOLIS IN 46266

| Street | | |
|---|---|---|
| INDIANAPOLIS | IN | 46266 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 5,572.30 |
| 7/23/2018 | $ 257.40 |
| 7/24/2018 | $ 50.00 |
| 7/27/2018 | $ 30.00 |
| 7/30/2018 | $ 716.40 |
| 7/31/2018 | $ 879.50 |
| 8/6/2018 | $ 184.70 |
| 8/10/2018 | $ 1,869.30 |
| 8/13/2018 | $ 197.95 |
| 8/17/2018 | $ 3,886.90 |
| 8/20/2018 | $ 1,541.15 |
| 8/21/2018 | $ 126.20 |
| 8/27/2018 | $ 302.55 |
| 8/28/2018 | $ 2,167.10 |
| 8/29/2018 | $ 3,148.20 |
| 8/30/2018 | $ 905.30 |
| 8/31/2018 | $ 116.75 |
| 9/4/2018 | $ 217.35 |
| 9/6/2018 | $ 1,944.00 |
| 9/7/2018 | $ 86.25 |
| 9/10/2018 | $ 1,027.15 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................  **$25,226.45**

---

**3.698.**

ESJAY INTERNATIONAL PVT LTD

Creditor's Name

48 LAKSHMI INDUSTRIAL ESTATE SNPATH LOWER PAREL W

| Street | | |
|---|---|---|
| MUMBAI | INDIA | 400059 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 163,199.97 |
| 8/6/2018 | $ 108,440.68 |
| 8/22/2018 | $ 559.90 |
| 8/30/2018 | $ 19,014.90 |
| 9/18/2018 | $ 59,998.68 |
| 9/19/2018 | $ 49,116.32 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................  **$400,330.45**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.699.**

ESSENDANT CO

Creditor's Name

PO BOX 676502

Street

DALLAS    TX    75267-6502

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 162.82 |
| 7/18/2018 | $ 115.45 |
| 7/19/2018 | $ 123.95 |
| 7/20/2018 | $ 186.83 |
| 7/23/2018 | $ 303.08 |
| 7/24/2018 | $ 332.11 |
| 7/25/2018 | $ 75.36 |
| 7/26/2018 | $ 206.34 |
| 7/27/2018 | $ 95.33 |
| 7/30/2018 | $ 255.50 |
| 7/31/2018 | $ 615.30 |
| 8/1/2018 | $ 100.21 |
| 8/2/2018 | $ 403.72 |
| 8/3/2018 | $ 479.60 |
| 8/6/2018 | $ 589.51 |
| 8/7/2018 | $ 637.90 |
| 8/9/2018 | $ 366.48 |
| 8/10/2018 | $ 349.73 |
| 8/13/2018 | $ 228.35 |
| 8/14/2018 | $ 241.38 |
| 8/15/2018 | $ 307.57 |
| 8/16/2018 | $ 606.19 |
| 8/17/2018 | $ 36.34 |
| 8/20/2018 | $ 645.44 |
| 8/21/2018 | $ 833.12 |
| 8/22/2018 | $ 556.88 |
| 8/23/2018 | $ 279.15 |
| 8/24/2018 | $ 358.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................................    **$9,491.97**

**3.700.**

ESSICK AIR PRODUCTS

Creditor's Name

5800 MURRAY STREET

Street

LITTLE ROCK    AR    72209

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/23/2018 | $ 513,898.05 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................................    **$513,898.05**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |

**3.701.**

ETAILZ INC

Creditor's Name

850 E SPOKANE FALLS BLVD SUITE 110

Street

| SPOKANE | WA | 99202 |
| --- | --- | --- |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 7/17/2018 | $ 367.52 |
| 7/18/2018 | $ 428.16 |
| 7/19/2018 | $ 317.20 |
| 7/20/2018 | $ 126.09 |
| 7/23/2018 | $ 1,578.20 |
| 7/25/2018 | $ 354.83 |
| 7/26/2018 | $ 359.09 |
| 7/27/2018 | $ 59.43 |
| 7/30/2018 | $ 1,195.04 |
| 7/31/2018 | $ 331.98 |
| 8/1/2018 | $ 133.37 |
| 8/2/2018 | $ 122.39 |
| 8/6/2018 | $ 1,495.02 |
| 8/7/2018 | $ 218.60 |
| 8/8/2018 | $ 307.51 |
| 8/9/2018 | $ 323.11 |
| 8/13/2018 | $ 1,490.35 |
| 8/14/2018 | $ 132.46 |
| 8/15/2018 | $ 309.87 |
| 8/16/2018 | $ 83.47 |
| 8/17/2018 | $ 47.92 |
| 8/20/2018 | $ 296.56 |
| 8/21/2018 | $ 265.28 |
| 8/22/2018 | $ 247.92 |
| 8/24/2018 | $ 3.00 |
| 8/27/2018 | $ 1,342.39 |
| 8/28/2018 | $ 458.59 |
| 8/29/2018 | $ 697.99 |
| 8/30/2018 | $ 36.19 |
| 8/31/2018 | $ 79.69 |
| 9/4/2018 | $ 1,734.24 |
| 9/5/2018 | $ 330.96 |
| 9/6/2018 | $ 431.82 |
| 9/7/2018 | $ 67.39 |
| 9/10/2018 | $ 1,011.22 |
| 9/11/2018 | $ 118.79 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$16,903.64**

---

**3.702.**

ETERNAL BEST INDUSTRIAL LTD

Creditor's Name

FLAT 7 7F TOWER 2 SILVERCORD 30 CANTON RD

Street

| TSIM SHA TSUI | KOWLOON | |
| --- | --- | --- |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 8/30/2018 | $ 79,174.98 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$79,174.98**

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                    Case number *(if known)*   18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.703. | ETHAN CONRAD<br>Creditor's Name<br><br>DBA ETHAN CONRAD PROPERTIES DBA ETHAN CONRAD PROPERTIES<br>Street<br>SACRAMENTO   CA   95834<br>City   State   ZIP Code | 7/30/2018<br>8/13/2018<br>8/28/2018<br>9/12/2018<br>9/27/2018 | $ 15,716.06<br>$ 4,705.86<br>$ 15,716.06<br>$ 4,900.52<br>$ 15,716.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$56,754.56** | |
| 3.704. | ETHAN CONRAD PROPERTIES<br>Creditor's Name<br><br>1300 NATIONAL DRIIVE STE 100<br>Street<br>SACRAMENTO   CA   95834<br>City   State   ZIP Code | 10/5/2018 | $ 38,773.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$38,773.91** | |
| 3.705. | EVANSVILLE HOLDINGS LLC<br>Creditor's Name<br><br>5011 WASHINGTON AVENUE SUITE 1<br>Street<br>EVANSVILLE   IN   47715<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>9/6/2018<br>9/24/2018<br>9/27/2018 | $ 4,090.36<br>$ 32,500.00<br>$ 4,090.36<br>$ 4,090.36<br>$ 32,500.00<br>$ 4,090.36<br>$ 4,090.36<br>$ 32,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$117,951.80** | |
| 3.706. | EVENFLO FEEDING INC<br>Creditor's Name<br><br>7411 SOLUTION CENTER<br>Street<br>CHICAGO   IL   60677<br>City   State   ZIP Code | 07/24/2018 | $ 13,284.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$13,284.38** | |

Debtor SEARS, ROEBUCK AND CO.                                       Case number (if known)  18-23537
       Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.707.** EVER PRETTY GARMENT INC

Creditor's Name

1881 KETTERING

Street

IRVINE        CA           92614

City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,227.64 |
| 7/23/2018 | $ 1,112.75 |
| 7/26/2018 | $ 59.77 |
| 8/2/2018 | $ 4,270.99 |
| 8/6/2018 | $ 1,377.59 |
| 8/7/2018 | $ 336.27 |
| 8/8/2018 | $ 232.77 |
| 8/9/2018 | $ 589.84 |
| 8/13/2018 | $ 1,093.18 |
| 8/15/2018 | $ 339.25 |
| 8/16/2018 | $ 118.50 |
| 8/20/2018 | $ 1,499.54 |
| 8/21/2018 | $ 296.82 |
| 8/22/2018 | $ 338.99 |
| 8/24/2018 | $ 327.04 |
| 8/27/2018 | $ 1,628.75 |
| 8/28/2018 | $ 429.86 |
| 8/29/2018 | $ 416.20 |
| 8/30/2018 | $ 390.25 |
| 9/4/2018 | $ 917.36 |
| 9/5/2018 | $ 464.45 |
| 9/6/2018 | $ 249.67 |
| 9/10/2018 | $ 1,642.09 |
| 9/11/2018 | $ 78.99 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................  **$20,438.56**

---

**3.708.** EVERGREEN SHIPPING AGENCY AMERICA CORP

Creditor's Name

823 COMMERCE DRIVE 2ND FL

Street

OAK BROOK      IL          60523

City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 08/28/2018 | $ 226,743.00 |
| 08/31/2018 | $ 137,559.00 |
| 09/06/2018 | $ 117,353.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value................................................  **$481,655.00**

---

**3.709.** EVERLAST SPORTS MANUFACTURING CORP

Creditor's Name

42 WEST 39TH ST

Street

NEW YORK       NY          10018

City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 07/24/2018 | $ 1,930.10 |
| 07/27/2018 | $ 286.30 |
| 08/02/2018 | $ 18,655.56 |
| 08/02/2018 | $ 2,024.36 |
| 08/08/2018 | $ 209.72 |
| 08/20/2018 | $ 582.67 |
| 08/31/2018 | $ 948.97 |
| 09/10/2018 | $ 183.92 |
| 09/14/2018 | $ 176.23 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................  **$24,997.83**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.710. | EVERLAST WORLDWIDE INC | 08/24/2018 | $ 779.92 | ☐ Secured debt |
| | Creditor's Name | 09/04/2018 | $ 458,965.62 | |
| | 1350 BROADWAY STE 2300 | 09/04/2018 | $ 310,668.78 | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | NEW YORK          NY          10018 | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............................. | | **$770,414.32** | |

| | | | | |
|---|---|---|---|---|
| 3.711. | EVINE LIVE INC | 7/18/2018 | $ 195.67 | ☐ Secured debt |
| | Creditor's Name | 7/19/2018 | $ 85.44 | |
| | 6740 SHADY OAK ROAD | 7/23/2018 | $ 795.93 | ☐ Unsecured loan repayments |
| | | 7/24/2018 | $ 92.40 | |
| | Street | 7/25/2018 | $ 960.49 | ☒ Suppliers or vendors |
| | EDEN PRAIRIE          MN          55344 | 7/26/2018 | $ 303.60 | |
| | City          State          ZIP Code | 7/30/2018 | $ 575.54 | ☐ Services |
| | | 7/31/2018 | $ 201.51 | |
| | | 8/1/2018 | $ 760.56 | ☐ Other _____ |
| | | 8/6/2018 | $ 296.97 | |
| | | 8/7/2018 | $ 602.89 | |
| | | 8/8/2018 | $ 227.04 | |
| | | 8/9/2018 | $ 223.71 | |
| | | 8/13/2018 | $ 1,256.77 | |
| | | 8/14/2018 | $ 662.11 | |
| | | 8/15/2018 | $ 283.53 | |
| | | 8/16/2018 | $ 264.88 | |
| | | 8/17/2018 | $ 298.82 | |
| | | 8/20/2018 | $ 1,339.09 | |
| | | 8/22/2018 | $ 482.54 | |
| | | 8/23/2018 | $ 65.72 | |
| | | 8/27/2018 | $ 1,621.95 | |
| | | 8/28/2018 | $ 244.64 | |
| | | 8/29/2018 | $ 380.52 | |
| | | 8/30/2018 | $ 1,414.29 | |
| | | 9/4/2018 | $ 1,967.51 | |
| | | 9/5/2018 | $ 477.45 | |
| | | 9/6/2018 | $ 198.09 | |
| | | 9/10/2018 | $ 955.79 | |
| | **Total amount or value**............................. | | **$17,235.45** | |

| | | | | |
|---|---|---|---|---|
| 3.712. | EVITEX APPARELS LIMITED | 8/22/2018 | $ 18,960.90 | ☐ Secured debt |
| | Creditor's Name | 8/27/2018 | $ 16,209.48 | |
| | SHIRIRCHALA BHABANIPUR JOYDEVPUR | 9/17/2018 | $ 55,852.78 | ☐ Unsecured loan repayments |
| | | 9/18/2018 | $ 45,711.16 | |
| | Street | 9/19/2018 | $ 23,736.31 | ☒ Suppliers or vendors |
| | GAZIPUR          1704 | 9/21/2018 | $ 19,243.52 | |
| | City          State          ZIP Code | | | ☐ Services |
| | | | | ☐ Other _____ |
| | **Total amount or value**............................. | | **$179,714.15** | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.713.** EXACT REPLACEMENT PARTS INC

Creditor's Name

1855 WALLACE AVE

Street

ST CHARLES          IL          60174

City          State          ZIP Code

Dates: 10/02/2018

Amount or value: $ 1,477.13

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................    **$1,477.13**

---

**3.714.** EXCEL INTERNATIONAL INC

Creditor's Name

3575 PHILADELPHIA STREET

Street

CHINO          CA          91710

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 230.55 |
| 7/18/2018 | $ 5.90 |
| 7/19/2018 | $ 299.47 |
| 7/20/2018 | $ 113.14 |
| 7/23/2018 | $ 1,032.51 |
| 7/24/2018 | $ 376.83 |
| 7/25/2018 | $ 47.95 |
| 7/26/2018 | $ 323.60 |
| 7/27/2018 | $ 103.88 |
| 7/30/2018 | $ 342.74 |
| 7/31/2018 | $ 253.58 |
| 8/1/2018 | $ 162.60 |
| 8/2/2018 | $ 323.65 |
| 8/3/2018 | $ 250.57 |
| 8/6/2018 | $ 1,074.57 |
| 8/7/2018 | $ 392.14 |
| 8/9/2018 | $ 224.43 |
| 8/10/2018 | $ 301.16 |
| 8/13/2018 | $ 1,071.76 |
| 8/17/2018 | $ 360.92 |
| 8/20/2018 | $ 237.23 |
| 8/22/2018 | $ 290.52 |
| 8/23/2018 | $ 560.28 |
| 8/24/2018 | $ 64.19 |
| 8/27/2018 | $ 321.77 |
| 8/28/2018 | $ 264.52 |
| 8/29/2018 | $ 160.92 |
| 8/30/2018 | $ 142.32 |
| 8/31/2018 | $ 25.48 |
| 9/4/2018 | $ 175.08 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................    **$9,534.26**

---

**3.715.** EXETER OPERATING PARTNERSHIP IV LP

Creditor's Name

101 WEST ELM STREET SUITE 600 ATTN ACCOUNTS
RECEIVABLE DEPT

Street

CONSHOHOCKEN          PA          19428

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 7,798.48 |
| 8/9/2018 | $ 1,482.00 |
| 8/28/2018 | $ 7,798.48 |
| 9/6/2018 | $ 1,482.00 |
| 9/27/2018 | $ 7,798.48 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................    **$26,359.44**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.716.**

EXTON SQUARE PROPERTY LLC

Creditor's Name

PO BOX 73281

Street

CLEVELAND · OH · 44193

City · State · ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 7,816.30 |
| 8/28/2018 | $ 7,816.30 |
| 9/27/2018 | $ 7,816.30 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value............ **$23,448.90**

---

**3.717.**

EXTREME CONCEPTS LLC

Creditor's Name

34 WEST 33RD 2ND FLOOR

Street

NEW YORK · NY · 10001

City · State · ZIP Code

| Dates | Amount |
|---|---|
| 07/24/2018 | $ 78,594.24 |
| 08/01/2018 | $ 2,337.08 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value............ **$80,931.32**

---

**3.718.**

EXTREME GROUP HOLDINGS LLC

Creditor's Name

12926 NORTHLAND DR

Street

PLAINFIELD · IL · 60585

City · State · ZIP Code

| Dates | Amount |
|---|---|
| 08/24/2018 | $ 577.50 |
| 08/24/2018 | $ 161.70 |
| 09/06/2018 | $ 101.85 |
| 09/19/2018 | $ 256.55 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value............ **$1,097.60**

---

**3.719.**

EZ-FLO INTERNATIONAL

Creditor's Name

2750 EAST MISSION BLVD

Street

ONTARIO · CA · 91761

City · State · ZIP Code

| Dates | Amount |
|---|---|
| 07/26/2018 | $ 207,612.31 |
| 07/31/2018 | $ 188,516.37 |
| 08/07/2018 | $ 222,708.46 |
| 08/07/2018 | $ 20,468.70 |
| 08/14/2018 | $ 293,185.63 |
| 08/24/2018 | $ 197,114.38 |
| 08/30/2018 | $ 68,759.16 |
| 09/06/2018 | $ 152,501.14 |
| 09/11/2018 | $ 114,995.11 |
| 09/19/2018 | $ 60,903.36 |
| 09/25/2018 | $ 108,343.65 |
| 10/02/2018 | $ 103,887.25 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value............ **$1,738,995.52**

---

Debtor  SEARS, ROEBUCK AND CO.
_____
        Name

Case number *(if known)*  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.720. | **FACEBOOK INC** | 08/27/2018 | $ 215,000.00 | ☐ Secured debt |
| | Creditor's Name | | | |
| | | | | ☐ Unsecured loan repayments |
| | 15161 COLLECTIONS CENTER DRIVE | | | ☐ Suppliers or vendors |
| | | | | ☒ Services |
| | Street | | | |
| | CHICAGO          IL          60693 | | | ☐ Other _____ |
| | City       State       ZIP Code | | | |

Total amount or value.................................................    **$215,000.00**

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.721. | **FACTORY OUTLET STORE** | 7/18/2018 | $ 2,106.98 | ☐ Secured debt |
| | Creditor's Name | 7/19/2018 | $ 2,150.19 | |
| | | 7/23/2018 | $ 5,389.42 | ☐ Unsecured loan repayments |
| | 1407 BROADWAY SUITE 700 7TH FLOOR | 7/24/2018 | $ 5,024.90 | |
| | | 7/25/2018 | $ 1,739.70 | ☒ Suppliers or vendors |
| | Street | 7/26/2018 | $ 646.75 | |
| | NYC          NY          10018 | 7/30/2018 | $ 7,702.09 | ☐ Services |
| | | 7/31/2018 | $ 2,284.84 | |
| | City       State       ZIP Code | 8/1/2018 | $ 2,198.30 | ☐ Other _____ |
| | | 8/2/2018 | $ 892.47 | |
| | | 8/6/2018 | $ 3,438.08 | |
| | | 8/7/2018 | $ 459.77 | |
| | | 8/8/2018 | $ 1,354.74 | |
| | | 8/9/2018 | $ 1,818.74 | |
| | | 8/13/2018 | $ 4,470.14 | |
| | | 8/14/2018 | $ 383.65 | |
| | | 8/15/2018 | $ 2,273.30 | |
| | | 8/16/2018 | $ 325.07 | |
| | | 8/20/2018 | $ 2,868.29 | |
| | | 8/21/2018 | $ 1,657.78 | |
| | | 8/22/2018 | $ 672.30 | |
| | | 8/23/2018 | $ 403.35 | |
| | | 8/24/2018 | $ 90.38 | |
| | | 8/27/2018 | $ 3,129.35 | |
| | | 8/28/2018 | $ 487.77 | |
| | | 8/29/2018 | $ 1,431.39 | |
| | | 8/30/2018 | $ 872.48 | |
| | | 9/4/2018 | $ 6,243.76 | |
| | | 9/5/2018 | $ 711.23 | |
| | | 9/6/2018 | $ 658.90 | |
| | | 9/10/2018 | $ 3,173.99 | |
| | | 9/11/2018 | $ 1,573.00 | |

Total amount or value.................................................    **$68,633.10**

Debtor     SEARS, ROEBUCK AND CO.
           _____
           Name                                    Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.722. FAIRBANKS NORTH STAR BOROUGH TAX C<br>_____<br>Creditor's Name<br><br>PO BOX 71320<br>_____<br>Street<br>FAIRBANKS         AK         99707<br>City         State         ZIP Code | 8/24/2018 | $ 133,546.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| Total amount or value........................................ | | **$133,546.13** | |
| 3.723. FAIRFAX COUNTY TREASURER RE<br>_____<br>Creditor's Name<br><br>PO BOX 10200<br>_____<br>Street<br>FAIRFAX         VA         22035-0200<br>City         State         ZIP Code | 7/18/2018<br>7/18/2018<br>7/18/2018<br>7/18/2018 | $ 73,281.45<br>$ 63,386.55<br>$ 54,952.89<br>$ 34,595.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| Total amount or value........................................ | | **$226,215.92** | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
_____
Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| **FASHION M INC** | | | 7/18/2018 | $ 1,394.13 | ☐ Secured debt |
| 3.724. | | | 7/19/2018 | $ 620.02 | |
| Creditor's Name | | | 7/23/2018 | $ 1,476.34 | ☐ Unsecured loan repayments |
| | | | 7/24/2018 | $ 248.64 | |
| 906 E PICO BLVD | | | 7/25/2018 | $ 644.59 | ☒ Suppliers or vendors |
| | | | 7/26/2018 | $ 227.76 | |
| Street | | | 7/30/2018 | $ 1,701.33 | ☐ Services |
| LOS ANGELES | CA | 90021 | 7/31/2018 | $ 589.57 | |
| | | | 8/1/2018 | $ 491.49 | ☐ Other _____ |
| City | State | ZIP Code | 8/2/2018 | $ 672.19 | |
| | | | 8/6/2018 | $ 1,818.86 | |
| | | | 8/7/2018 | $ 272.67 | |
| | | | 8/8/2018 | $ 397.97 | |
| | | | 8/9/2018 | $ 323.67 | |
| | | | 8/13/2018 | $ 981.25 | |
| | | | 8/14/2018 | $ 255.89 | |
| | | | 8/15/2018 | $ 417.37 | |
| | | | 8/16/2018 | $ 326.26 | |
| | | | 8/20/2018 | $ 1,461.09 | |
| | | | 8/21/2018 | $ 678.51 | |
| | | | 8/22/2018 | $ 338.25 | |
| | | | 8/23/2018 | $ 78.06 | |
| | | | 8/24/2018 | $ 454.38 | |
| | | | 8/27/2018 | $ 2,290.62 | |
| | | | 8/28/2018 | $ 469.50 | |
| | | | 8/29/2018 | $ 554.81 | |
| | | | 8/30/2018 | $ 352.71 | |
| | | | 9/4/2018 | $ 2,019.98 | |
| | | | 9/5/2018 | $ 136.27 | |
| | | | 9/6/2018 | $ 715.90 | |
| | | | 9/10/2018 | $ 1,598.95 | |
| | | | 9/11/2018 | $ 111.30 | |

Total amount or value.................................................................................    **$24,120.33**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.725.**

FASHION REPUBLIC INC

Creditor's Name

560 SE 4TH AVE STE 850

Street

HILLSBORO            OR              97123

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 335.22 |
| 7/23/2018 | $ 644.79 |
| 7/24/2018 | $ 98.37 |
| 7/25/2018 | $ 390.56 |
| 7/26/2018 | $ 153.91 |
| 7/30/2018 | $ 857.29 |
| 7/31/2018 | $ 203.79 |
| 8/1/2018 | $ 250.15 |
| 8/2/2018 | $ 129.46 |
| 8/6/2018 | $ 544.60 |
| 8/7/2018 | $ 393.21 |
| 8/8/2018 | $ 342.94 |
| 8/9/2018 | $ 669.56 |
| 8/13/2018 | $ 832.24 |
| 8/14/2018 | $ 146.45 |
| 8/15/2018 | $ 202.38 |
| 8/16/2018 | $ 305.62 |
| 8/20/2018 | $ 897.17 |
| 8/21/2018 | $ 173.69 |
| 8/22/2018 | $ 92.60 |
| 8/23/2018 | $ 164.30 |
| 8/24/2018 | $ 172.36 |
| 8/27/2018 | $ 2,977.81 |
| 8/28/2018 | $ 620.14 |
| 8/29/2018 | $ 563.62 |
| 8/30/2018 | $ 498.84 |
| 9/4/2018 | $ 2,259.56 |
| 9/5/2018 | $ 326.15 |
| 9/6/2018 | $ 522.57 |
| 9/10/2018 | $ 1,817.43 |
| 9/11/2018 | $ 127.34 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................    **$17,714.12**

**3.726.**

FASHION SQUARE MALL REALTY LLC

Creditor's Name

DEPT 3116

Street

CHICAGO            IL            60675-3116

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 4,164.98 |
| 8/28/2018 | $ 4,164.98 |
| 9/27/2018 | $ 4,164.98 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................    **$12,494.94**

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.727.** FAYETTE COUNTY TAX COLLECTOR<br>Creditor's Name<br><br>PO BOX 509<br><br>Street<br>FAYETTEVILLE  WV  25840<br>City  State  ZIP Code | 8/17/2018 | $ 20,352.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| Total amount or value.................. | | **$20,352.41** | |
| **3.728.** FAYETTE COUNTY TREASURER<br>Creditor's Name<br><br>PO BOX 273<br><br>Street<br>WEST UNION  IA  52175<br>City  State  ZIP Code | 9/12/2018<br>9/12/2018 | $ 12,976.00<br>$ 286.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| Total amount or value.................. | | **$13,262.00** | |
| **3.729.** FB BILLERICA REALTY INVESTORS LLC<br>Creditor's Name<br><br>810 SEVENTH AVENUE 10TH FLOOR<br><br>Street<br>NEW YORK  NY  10019-5818<br>City  State  ZIP Code | 8/7/2018 | $ 56,518.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| Total amount or value.................. | | **$56,518.78** | |
| **3.730.** FEDERAL REALTY INVESTMENT TRUST<br>Creditor's Name<br><br>P O BOX 79408<br><br>Street<br>CITY OF INDUSTRY  CA  91716-9408<br>City  State  ZIP Code | 7/30/2018<br>7/30/2018<br>8/28/2018<br>8/28/2018<br>9/27/2018<br>9/27/2018 | $ 8,500.00<br>$ 7,180.41<br>$ 8,500.00<br>$ 7,180.41<br>$ 8,500.00<br>$ 7,180.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| Total amount or value.................. | | **$47,041.23** | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.731.** FENG TAI FOOTWEAR CO LTD

Creditor's Name

LAWS COMM PLAZA UNIT 1-2 30F 788 CHEUNG SHA WAN ROAD

Street

KOWLOON              HONGKONG

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 42,644.14 |
| 8/8/2018 | $ 2,061.60 |
| 8/10/2018 | $ 100,546.65 |
| 8/17/2018 | $ 121,148.80 |
| 8/24/2018 | $ 144,620.36 |
| 9/11/2018 | $ 4,950.00 |
| 9/18/2018 | $ 61,545.00 |
| 10/2/2018 | $ 178,969.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$656,486.05**

**3.732.** FERGUSON PARTNERS LP

Creditor's Name

123 NORTH WACKER DRIVE SIT1900

Street

CHICAGO          IL          60606

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 08/30/2018 | $ 300,752.97 |
| 09/10/2018 | $ 527.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................ **$301,280.18**

**3.733.** FEROZA GARMENTS LTD

Creditor's Name

3 SUJAT NAGAR SULTAN MANSION 2ND FLOOR MIRPUR

Street

DHAKA          BANGLADESH

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 28,835.71 |
| 7/24/2018 | $ 23,562.16 |
| 7/27/2018 | $ 103,404.22 |
| 7/30/2018 | $ 131,651.17 |
| 7/31/2018 | $ 55,267.24 |
| 8/3/2018 | $ 46,018.98 |
| 8/16/2018 | $ 216,435.30 |
| 8/17/2018 | $ 214,740.65 |
| 8/21/2018 | $ 455,163.47 |
| 8/22/2018 | $ 387,982.55 |
| 8/30/2018 | $ 38,578.81 |
| 9/5/2018 | $ 428,720.00 |
| 9/11/2018 | $ 60,119.98 |
| 9/12/2018 | $ 48,805.74 |
| 9/18/2018 | $ 399,225.92 |
| 9/20/2018 | $ 194,370.15 |
| 10/2/2018 | $ 599,420.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$3,432,302.49**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.734.**

FERRARA CANDY COMPANY

Creditor's Name

P O BOX 5507

Street

CAROL STREAM          IL          60197

City          State          ZIP Code

Dates: 08/28/2018

Amount or value: $ 357,686.28

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$357,686.28**

**3.735.**

FG LLC

Creditor's Name

CO MICHAEL SIDLEY

Street

LOS ANGELES          CA          90064

City          State          ZIP Code

Dates: 10/2/2018

Amount or value: $ 35,551.66

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$35,551.66**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.736.**

FH GROUP INTERNATIONAL INC

Creditor's Name

265 SECAUCUS RD

Street

SECAUCUS          NJ          07094

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 8.79 |
| 7/19/2018 | $ 100.28 |
| 7/23/2018 | $ 605.52 |
| 7/24/2018 | $ 111.00 |
| 7/25/2018 | $ 141.64 |
| 7/26/2018 | $ 46.62 |
| 7/30/2018 | $ 324.36 |
| 7/31/2018 | $ 157.05 |
| 8/1/2018 | $ 57.18 |
| 8/2/2018 | $ 72.13 |
| 8/6/2018 | $ 527.56 |
| 8/7/2018 | $ 50.14 |
| 8/8/2018 | $ 119.64 |
| 8/9/2018 | $ 58.06 |
| 8/13/2018 | $ 626.11 |
| 8/14/2018 | $ 54.10 |
| 8/15/2018 | $ 88.05 |
| 8/16/2018 | $ 138.13 |
| 8/20/2018 | $ 403.66 |
| 8/21/2018 | $ 102.92 |
| 8/22/2018 | $ 84.44 |
| 8/23/2018 | $ 21.99 |
| 8/24/2018 | $ 109.97 |
| 8/27/2018 | $ 479.41 |
| 8/28/2018 | $ 58.38 |
| 8/29/2018 | $ 234.28 |
| 8/30/2018 | $ 131.07 |
| 9/4/2018 | $ 438.41 |
| 9/5/2018 | $ 79.23 |
| 9/6/2018 | $ 133.93 |
| 9/10/2018 | $ 576.89 |
| 9/11/2018 | $ 139.70 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$6,280.64**

**3.737.**

FHS MEDFORD LP

Creditor's Name

CO MGR ASSETS INC

Street

SAN RAMON          CA          94583

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 40,469.31 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$40,469.31**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.738. | FIBRE WORLD<br>Creditor's Name<br><br>PB NO 4643 CULLEN ROAD<br>Street<br>ALLEPPEY    INDIA    688012<br>City    State    ZIP Code | 10/2/2018 | $ 24,167.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$24,167.20** | |
| 3.739. | FIBRIX LLC<br>Creditor's Name<br><br>3307 WALDEN AVENUE<br>Street<br>DEPEW    NY<br>City    State    ZIP Code | 9/4/2018 | $ 11,938.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$11,938.56** | |
| 3.740. | FIDELITONE INC<br>Creditor's Name<br><br>CHICAGO IL 60673-4690<br>Street<br>CHICAGO    IL    60673-4690<br>City    State    ZIP Code | 7/30/2018 | $ 63,441.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$63,441.67** | |
| 3.741. | FIDELITY INFORMATION SERVICES LLC<br>Creditor's Name<br><br>601 RIVERSIDE AVE<br>Street<br>JACKSONVILLE    FL    32204<br>City    State    ZIP Code | 08/06/2018<br>09/10/2018 | $ 99,260.70<br>$ 108,222.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................. | | **$207,483.42** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.742.**

FIDELITY NATIONAL TITLE INSURANCE COMPANY

Creditor's Name

602 RIVERSIDE AVE

Street

JACKSONVILLE     FL          32204

City          State          ZIP Code

Dates: 07/30/2018

Amount or value: $ 50,000.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................ **$50,000.00**

---

**3.743.**

FILA USA INC

Creditor's Name

930 RIDGEBROOK RD SUITE 200

Street

SPARKS     MD          21152

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 57,303.87 |
| 7/20/2018 | $ 23,123.06 |
| 7/26/2018 | $ 89,000.80 |
| 7/27/2018 | $ 11,844.00 |
| 7/30/2018 | $ 48,510.00 |
| 8/3/2018 | $ 20,937.52 |
| 8/6/2018 | $ 60,470.71 |
| 8/7/2018 | $ 75,553.44 |
| 8/9/2018 | $ 2,065.44 |
| 8/13/2018 | $ 860.00 |
| 8/16/2018 | $ 111,887.62 |
| 8/17/2018 | $ 87,980.75 |
| 8/20/2018 | $ 360,075.27 |
| 8/21/2018 | $ 251,884.21 |
| 8/23/2018 | $ 149,426.39 |
| 8/27/2018 | $ 103,071.00 |
| 8/28/2018 | $ 290,641.12 |
| 9/12/2018 | $ 5,648.78 |
| 9/13/2018 | $ 147.00 |
| 9/24/2018 | $ 26,927.51 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$1,777,366.49**

---

**3.744.**

FINAL TOUCH DELIVERY SERVICE INC

Creditor's Name

328 GREENBAY ROAD

Street

HIGHWOOD     IL          60040

City          State          ZIP Code

Dates: 08/24/2018

Amount or value: $ 34,950.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................ **$34,950.00**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.745.**

FINSBURY

Creditor's Name

3 COLUMBUS CIRCLE

Street

NEW YORK            NY            10019

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 10/04/2018 | $ 150,000.00 |
| 10/04/2018 | $ 97,122.81 |
| 10/04/2018 | $ 86,068.32 |
| 10/04/2018 | $ 77,909.96 |
| 10/04/2018 | $ 62,531.91 |
| 10/11/2018 | $ 175,000.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$648,633.00**

**3.746.**

FIRST '97 GROUP LTD

Creditor's Name

4779 RED BANK EXPRESSWAY

Street

CINCINNATI            OH            45227

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 12,203.72 |
| 8/28/2018 | $ 10,930.72 |
| 9/6/2018 | $ 4,489.95 |
| 9/6/2018 | $ 500.00 |
| 9/27/2018 | $ 12,203.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$40,328.11**

**3.747.**

FIRST AMERICAN TITLE INSURANCE CO

Creditor's Name

30 N LASALLE ST STE 2700

Street

CHICAGO            IL            60602

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 09/07/2018 | $ 4,731.20 |
| 09/07/2018 | $ 3,731.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................ **$8,462.40**

**3.748.**

FIRST CITY COMPANY

Creditor's Name

THREE GATEWAY CENTER

Street

PITTSBURGH            PA            15222

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 25,447.56 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$25,447.56**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| **3.749.** FIRST TEXAS PRODUCTS LLC<br><br>Creditor's Name<br><br>1465 HENRY BRENMAN DR SUITE H<br><br>Street<br>ELPASO          TX          79936<br>City          State          ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/30/2018 | $ 328.00<br>$ 330.00<br>$ 511.00<br>$ 382.57<br>$ 69.90<br>$ 466.17<br>$ 1,283.90<br>$ 9.00<br>$ 119.00<br>$ 854.26<br>$ 384.04<br>$ 119.00<br>$ 476.12<br>$ 776.47<br>$ 292.00<br>$ 510.00<br>$ 273.81<br>$ 93.00<br>$ 93.00<br>$ 173.58<br>$ 81.06<br>$ 146.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$7,771.88** | |
| **3.750.** FISHER PRICE BDS A DIV OF MDII<br><br>Creditor's Name<br><br>11TH FLSO TOWER WORLD FINANCE CENTRE HARBOUR CITY TST<br><br>Street<br>KOWLOON          HONGKONG<br>City          State          ZIP Code | 7/19/2018<br>8/22/2018 | $ 441,143.02<br>$ 49,493.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$490,636.18** | |
| **3.751.** FIT FOR LIFE LLC<br><br>Creditor's Name<br><br>75 REMITTANCE DRIVE DEPT 6154<br><br>Street<br>CHICAGO          IL          60675<br>City          State          ZIP Code | 07/25/2018<br>08/03/2018<br>08/08/2018 | $ 5,229.65<br>$ 2,591.35<br>$ 1,431.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$9,252.50** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|

**3.752.**

FLAMBEAU INC
Creditor's Name

15981 VALPLAST ROAD

Street
MIDDLEFIELD          OH          44062
City          State          ZIP Code

Dates: 07/25/2018

Amount or value: $ 101,973.28

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................  **$101,973.28**

---

**3.753.**

FLANAGAN BILTON LLC
Creditor's Name

500 NORTH DEARBORN

Street
CHICAGO          IL          60654
City          State          ZIP Code

Dates:
8/31/2018
9/24/2018
9/24/2018
9/24/2018
10/3/2018

Amount or value:
$ 4,496.80
$ 7,836.40
$ 6,174.00
$ 1,308.31
$ 1,799.85

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................  **$21,615.36**

---

**3.754.**

FLATBUSH CENTER PARKING LLC
Creditor's Name

NEW YORK NY 10018

Street
NEW YORK          NY          10018
City          State          ZIP Code

Dates:
7/30/2018
8/28/2018
9/27/2018

Amount or value:
$ 9,611.21
$ 9,611.21
$ 9,611.21

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................  **$28,833.63**

---

**3.755.**

FLECTERE LLC
Creditor's Name

100 E HOUSTON ST

Street
MARSHALL          TX          75670
City          State          ZIP Code

Dates: 09/27/2018

Amount or value: $ 15,000.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................  **$15,000.00**

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
_____Name_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.756.** FLINT CHARTER TOWNSHIP TREASURER-G

Creditor's Name

1490 S DYE RD

Street

FLINT    MI    48532

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 100,700.31 |
| 8/29/2018 | $ 35,081.78 |
| 8/29/2018 | $ 4,953.15 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value..............................................    **$140,735.24**

---

**3.757.** FLORENCE MALL LLC

Creditor's Name

PO BOX 860080

Street

MINNEAPOLIS    MN    55486-0080

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 7,452.54 |
| 8/28/2018 | $ 7,452.54 |
| 9/27/2018 | $ 7,452.54 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value..............................................    **$22,357.62**

---

**3.758.** FLORIDA DEPARTMENT OF REVENUE

Creditor's Name

5050 W TENNESSEE STREET

Street

TALLAHASSEE    FL    32399-0135

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/20/2018 | $ 2,124,094.13 |
| 07/20/2018 | $ 1,230,656.77 |
| 07/20/2018 | $ 246,138.92 |
| 07/20/2018 | $ 11,890.00 |
| 07/20/2018 | $ 9,533.62 |
| 07/20/2018 | $ 6,216.00 |
| 07/20/2018 | $ 479.60 |
| 08/20/2018 | $ 1,556,742.30 |
| 08/20/2018 | $ 582,465.23 |
| 08/20/2018 | $ 175,309.48 |
| 08/20/2018 | $ 13,323.69 |
| 08/20/2018 | $ 9,555.50 |
| 08/20/2018 | $ 5,051.50 |
| 08/20/2018 | $ 1,032.20 |
| 09/20/2018 | $ 1,533,051.22 |
| 09/20/2018 | $ 591,288.80 |
| 09/20/2018 | $ 181,361.30 |
| 09/20/2018 | $ 9,509.00 |
| 09/20/2018 | $ 9,387.01 |
| 09/20/2018 | $ 4,480.50 |
| 09/20/2018 | $ 2,051.91 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value..............................................    **$8,303,618.68**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.759. | FLYNN GROUP<br><br>Creditor's Name<br><br>1000 WINDY KNOLL ROAD<br><br>Street<br>WEST CHESTER          PA          19382<br>City          State          ZIP Code | 9/24/2018<br>9/24/2018<br>10/5/2018 | $ 3,500.00<br>$ 3,000.00<br>$ 3,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................................. | | **$9,500.00** | |
| 3.760. | FMC STRATFORD MALL MEMBERS LLC<br><br>Creditor's Name<br><br>PO BOX 846048<br><br>Street<br>BOSTON          MA          02284-6048<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 8,266.94<br>$ 8,266.94<br>$ 8,266.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................................. | | **$24,800.82** | |
| 3.761. | FNA SPA<br><br>Creditor's Name<br><br>VIA EINAUDI 6<br><br>Street<br>ROBASSOMERO          ITALY          10070<br>City          State          ZIP Code | 7/20/2018<br>8/10/2018<br>8/22/2018 | $ 131,575.92<br>$ 14,854.49<br>$ 423,136.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................................. | | **$569,566.87** | |

Debtor    SEARS, ROEBUCK AND CO.
       Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.762.    FOCUS CAMERA LLC<br><br>Creditor's Name<br><br>905 MCDONALD AVE<br><br>Street<br>BROOKLYN    NY    11218<br>City    State    ZIP Code | 7/23/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 54,414.24<br>$ 2,051.23<br>$ 120.89<br>$ 5,372.78<br>$ 1,213.23<br>$ 1,123.43<br>$ 5,248.34<br>$ 1,036.99<br>$ 265.33<br>$ 1,014.35<br>$ 7,597.78<br>$ 2,088.99<br>$ 360.82<br>$ 1,899.03<br>$ 2,506.74<br>$ 1,484.29<br>$ 1,917.15<br>$ 1,903.57<br>$ 7,824.49<br>$ 4,052.66<br>$ 407.73<br>$ 1,510.31<br>$ 3,686.98<br>$ 1,556.08<br>$ 521.66<br>$ 1,886.02 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................. | | **$113,065.11** | |
| 3.763.    FOOTWEAR IND OF TENNESSEE INC<br><br>Creditor's Name<br><br>488 MUNICIPAL DRIVE<br><br>Street<br>JEFFERSON CITY    TN    37760<br>City    State    ZIP Code | 8/27/2018 | $ 134,470.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................. | | **$134,470.00** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.764.**

FOOTWEAR SPECIALTIES INTERNATI

Creditor's Name

PORTLAND OR 97230-1035

Street

PORTLAND     OR     97230-1035

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 101.18 |
| 7/19/2018 | $ 626.43 |
| 7/20/2018 | $ 224.68 |
| 7/23/2018 | $ 636.04 |
| 7/25/2018 | $ 137.28 |
| 7/26/2018 | $ 859.28 |
| 7/27/2018 | $ 456.01 |
| 7/30/2018 | $ 297.33 |
| 8/2/2018 | $ 794.68 |
| 8/3/2018 | $ 271.70 |
| 8/6/2018 | $ 617.50 |
| 8/8/2018 | $ 761.43 |
| 8/9/2018 | $ 56.52 |
| 8/10/2018 | $ 674.51 |
| 8/13/2018 | $ 552.90 |
| 8/15/2018 | $ 1,196.53 |
| 8/16/2018 | $ 359.10 |
| 8/17/2018 | $ 248.90 |
| 8/20/2018 | $ 332.98 |
| 8/22/2018 | $ 620.84 |
| 8/23/2018 | $ 386.18 |
| 8/24/2018 | $ 333.93 |
| 8/27/2018 | $ 603.24 |
| 8/29/2018 | $ 454.58 |
| 8/30/2018 | $ 460.29 |
| 8/31/2018 | $ 407.08 |
| 9/4/2018 | $ 394.23 |
| 9/5/2018 | $ 881.61 |
| 9/6/2018 | $ 463.61 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.......... **$14,210.57**

---

**3.765.**

FORBESCOHEN FLORIDA PROP LTD

Creditor's Name

16156 COLLECTIONS CENTER DRIVE

Street

CHICAGO     IL     60693

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 52,517.10 |
| 8/28/2018 | $ 52,517.10 |
| 9/27/2018 | $ 52,517.10 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.......... **$157,551.30**

---

**3.766.**

FOREVER INTERNATIONAL TAIWAN INC

Creditor's Name

7F NO 1 KWANG FU SOUTH RD

Street

TAIPEI     TAIWAN

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 3,077.33 |
| 8/3/2018 | $ 100,907.03 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.......... **$103,984.36**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.767.**

FORMAL DRESS SHOPS INC

Creditor's Name

PO BOX 35823

Street

| LOS ANGELES | CA | 90035 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 226.53 |
| 7/23/2018 | $ 448.20 |
| 7/30/2018 | $ 1,973.90 |
| 7/31/2018 | $ 624.60 |
| 8/2/2018 | $ 197.47 |
| 8/6/2018 | $ 685.91 |
| 8/7/2018 | $ 640.69 |
| 8/8/2018 | $ 1,056.12 |
| 8/13/2018 | $ 727.23 |
| 8/16/2018 | $ 487.53 |
| 8/21/2018 | $ 9.15 |
| 8/22/2018 | $ 618.52 |
| 8/23/2018 | $ 119.88 |
| 8/24/2018 | $ 98.30 |
| 8/27/2018 | $ 1,472.76 |
| 8/29/2018 | $ 826.44 |
| 8/30/2018 | $ 98.30 |
| 9/4/2018 | $ 930.12 |
| 9/6/2018 | $ 260.13 |
| 9/10/2018 | $ 1,345.17 |
| 9/11/2018 | $ 57.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................ **$12,904.37**

---

**3.768.**

FORNEY INDUSTRIES INC

Creditor's Name

2057 VERMONT DRIVE

Street

| FT COLLINS | CO | 80525 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 183.22 |
| 7/19/2018 | $ 26.98 |
| 7/20/2018 | $ 906.67 |
| 7/23/2018 | $ 40.98 |
| 7/25/2018 | $ 110.30 |
| 7/26/2018 | $ 26.08 |
| 7/27/2018 | $ 53.72 |
| 7/30/2018 | $ 41.54 |
| 8/2/2018 | $ 198.37 |
| 8/3/2018 | $ 22.62 |
| 8/6/2018 | $ 291.30 |
| 8/8/2018 | $ 258.20 |
| 8/9/2018 | $ 36.83 |
| 8/10/2018 | $ 12.46 |
| 8/13/2018 | $ 342.71 |
| 8/15/2018 | $ 202.61 |
| 8/16/2018 | $ 42.56 |
| 8/17/2018 | $ 177.16 |
| 8/22/2018 | $ 894.80 |
| 8/23/2018 | $ 407.64 |
| 8/24/2018 | $ 271.15 |
| 8/27/2018 | $ 139.06 |
| 8/29/2018 | $ 126.63 |
| 8/30/2018 | $ 320.46 |
| 8/31/2018 | $ 299.09 |
| 9/4/2018 | $ 117.17 |
| 9/5/2018 | $ 930.83 |
| 9/6/2018 | $ 52.88 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................ **$6,534.02**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.769.    FORT PIERCE BUSINESS CENTER LLC<br><br>Creditor's Name<br><br>CO SEDONA GROUP LLC CO SEDONA GROUP LLC<br><br>Street<br>NORWALK         CT              06851<br>City              State            ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 8,395.67<br>$ 8,395.67<br>$ 8,395.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$25,187.01** | |
| 3.770.    FORTUNE CREATION COMPANY LIMITED<br><br>Creditor's Name<br><br>FUXIANG NAN-SIR NEW INDUSTRIAL ZONE CHA-SHAN TOWN<br>Street<br>DONGGUAN       CHINA           523391<br>City              State            ZIP Code | 7/17/2018<br>9/11/2018 | $ 48,132.69<br>$ 168,381.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$216,514.09** | |

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.771.**

FOSSIL INC
_____
Creditor's Name

P O BOX 853914
_____
Street

RICHARDSON        TX        75085-3914
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 111,663.85 |
| 7/27/2018 | $ 238.50 |
| 7/30/2018 | $ 3,863.57 |
| 8/2/2018 | $ 1,655.60 |
| 8/3/2018 | $ 230.25 |
| 8/8/2018 | $ 7,538.37 |
| 8/9/2018 | $ 4,537.52 |
| 8/13/2018 | $ 191.50 |
| 8/14/2018 | $ 12,478.77 |
| 8/15/2018 | $ 538.07 |
| 8/16/2018 | $ 4,526.25 |
| 8/17/2018 | $ 89.23 |
| 8/20/2018 | $ 23,214.64 |
| 8/22/2018 | $ 1,175.07 |
| 8/24/2018 | $ 4,825.65 |
| 8/27/2018 | $ 6,707.24 |
| 8/29/2018 | $ 182.22 |
| 8/30/2018 | $ 6,564.65 |
| 8/31/2018 | $ 19,206.51 |
| 9/4/2018 | $ 3,822.29 |
| 9/5/2018 | $ 954.79 |
| 9/10/2018 | $ 298.07 |
| 9/11/2018 | $ 545.15 |
| 9/12/2018 | $ 9,089.40 |
| 9/13/2018 | $ 1,789.22 |
| 9/14/2018 | $ 136,806.22 |
| 9/17/2018 | $ 5,443.32 |
| 9/18/2018 | $ 3,213.80 |
| 9/19/2018 | $ 6,646.52 |
| 9/20/2018 | $ 1,701.73 |
| 9/21/2018 | $ 4,014.62 |
| 9/24/2018 | $ 2,862.64 |
| 9/25/2018 | $ 4,027.12 |
| 9/26/2018 | $ 2,607.24 |
| 9/27/2018 | $ 3,121.42 |
| 9/28/2018 | $ 2,207.24 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$398,578.25**

---

**3.772.**

FOUR SEASONS
_____
Creditor's Name

17080 WILDERNESS WAY
_____
Street

JACKSON        CA        95642
_____
City        State        ZIP Code

Dates: 07/26/2018

Amount or value: $ 29,972.00

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................  **$29,972.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- | --- |
| 3.773. | FOX LUGGAGE INC<br><br>Creditor's Name<br><br>5353 E SLAUSON AVENUE<br><br>Street<br>COMMERCE          CA          90040<br>City          State          ZIP Code | 7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018 | $ 4,430.50<br>$ 1,488.50<br>$ 1,505.00<br>$ 2,906.00<br>$ 1,757.00<br>$ 1,024.20<br>$ 1,739.00<br>$ 1,836.00<br>$ 3,534.00<br>$ 1,154.50<br>$ 997.40<br>$ 1,265.00<br>$ 760.00<br>$ 5,617.00<br>$ 2,956.50<br>$ 1,310.00<br>$ 4,074.50<br>$ 1,042.00<br>$ 1,298.00<br>$ 1,019.50<br>$ 776.00<br>$ 3,434.00<br>$ 1,373.00<br>$ 1,625.50<br>$ 1,347.00<br>$ 2,525.50<br>$ 3,792.00<br>$ 1,129.00<br>$ 2,708.50<br>$ 3,903.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value......................................... | | **$64,328.60** | |
| 3.774. | FOX RIVER MALL<br><br>Creditor's Name<br><br>SDS 12-1360   P O BOX 86<br><br>Street<br>MINNEAPOLIS          MN          55486<br>City          State          ZIP Code | 7/30/2018<br>7/30/2018<br>8/9/2018<br>8/28/2018<br>8/28/2018<br>9/27/2018<br>9/27/2018 | $ 6,915.88<br>$ 5,254.57<br>$ 3,123.55<br>$ 6,915.88<br>$ 5,254.57<br>$ 6,915.88<br>$ 5,254.57 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value......................................... | | **$39,634.90** | |
| 3.775. | FOX RUN MALL LLC<br><br>Creditor's Name<br><br>PO BOX LBX 32035<br><br>Street<br>NEW YORK          NY          10087-2035<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 2,586.08<br>$ 2,586.08<br>$ 2,586.08 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value......................................... | | **$7,758.24** | |

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.776.**

FPC CORPORATION

Creditor's Name

355 HOLLOW HILL DR

Street

WAUCONDA    IL    60084

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 78.37 |
| 7/20/2018 | $ 1,527.93 |
| 7/26/2018 | $ 2,033.98 |
| 7/27/2018 | $ 81.44 |
| 8/2/2018 | $ 25.83 |
| 8/3/2018 | $ 1,599.80 |
| 8/6/2018 | $ 12,028.91 |
| 8/8/2018 | $ 19.75 |
| 8/9/2018 | $ 70.90 |
| 8/10/2018 | $ 53.49 |
| 8/17/2018 | $ 3,922.36 |
| 8/20/2018 | $ 1,641.85 |
| 8/23/2018 | $ 75.51 |
| 8/24/2018 | $ 3,487.42 |
| 8/30/2018 | $ 20.80 |
| 8/31/2018 | $ 1,036.43 |
| 9/4/2018 | $ 99.54 |
| 9/6/2018 | $ 2,660.38 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$30,464.69**

**3.777.**

FRANCO MANUFACTURING CO INC

Creditor's Name

555 PROSPECT ST

Street

METUCHEN    NJ    840

City    State    ZIP Code

Dates: 09/05/2018    Amount or value: $ 518,077.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$518,077.75**

**3.778.**

FRANK CUNEO TRUST

Creditor's Name

PO BOX 840790 RE ROUTINE ACCT T0001527

Street

DALLAS    TX    78284

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 141,667.00 |
| 8/28/2018 | $ 141,667.00 |
| 9/27/2018 | $ 141,667.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$425,001.00**

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.779.**

FRANKFORD CANDY LLC
*Creditor's Name*

9300 ASHTON RD
*Street*

PHILADELPHIA    PA    19114
*City                State          ZIP Code*

09/13/2018 — $ 51,565.49

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$51,565.49**

**3.780.**

FRANKLIN COUNTY TREASURER
*Creditor's Name*

PO BOX 967
*Street*

BENTON    IL    62812
*City                State          ZIP Code*

9/14/2018 — $ 27,731.17

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................................................  **$27,731.17**

**3.781.**

FRANKLIN SPORTS INDUSTRIES INC
*Creditor's Name*

PO BOX 508
*Street*

STOUGHTON    MA    02072
*City                State          ZIP Code*

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 413.25 |
| 7/19/2018 | $ 135.40 |
| 7/20/2018 | $ 35.40 |
| 7/23/2018 | $ 322.55 |
| 7/25/2018 | $ 182.50 |
| 7/26/2018 | $ 324.25 |
| 7/27/2018 | $ 22.35 |
| 7/30/2018 | $ 234.10 |
| 8/3/2018 | $ 592.70 |
| 8/6/2018 | $ 613.45 |
| 8/8/2018 | $ 50.35 |
| 8/9/2018 | $ 86.80 |
| 8/10/2018 | $ 100.25 |
| 8/13/2018 | $ 210.70 |
| 8/15/2018 | $ 257.45 |
| 8/16/2018 | $ 207.70 |
| 8/17/2018 | $ 230.10 |
| 8/20/2018 | $ 511.25 |
| 8/22/2018 | $ 136.45 |
| 8/23/2018 | $ 66.05 |
| 8/24/2018 | $ 362.20 |
| 8/27/2018 | $ 363.35 |
| 8/29/2018 | $ 603.85 |
| 8/30/2018 | $ 261.65 |
| 8/31/2018 | $ 102.70 |
| 9/4/2018 | $ 269.05 |
| 9/5/2018 | $ 683.25 |
| 9/6/2018 | $ 169.15 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$7,548.25**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|--------|------------------------|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.782.** FRANCISCO VEGA OTERO

Creditor's Name

PO BOX 175

Street

CAGUAS      PR      00726

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 7,897.60 |
| 7/30/2018 | $ 173.07 |
| 8/2/2018 | $ 11,091.49 |
| 8/9/2018 | $ 10,756.09 |
| 8/10/2018 | $ 6,820.00 |
| 8/13/2018 | $ 153.08 |
| 8/23/2018 | $ 12,175.72 |
| 8/30/2018 | $ 9,148.01 |
| 9/6/2018 | $ 6,499.28 |
| 9/14/2018 | $ 12,907.84 |
| 9/21/2018 | $ 3,910.87 |
| 9/27/2018 | $ 11,204.51 |
| 10/5/2018 | $ 8,562.33 |
| 10/8/2018 | $ 6,845.59 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.................................................  **$108,145.48**

**3.783.** FREEHOLD CHANDLER TRUST LLC

Creditor's Name

PO BOX 511457

Street

LOS ANGELES      CA      90051-8012

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 5,240.00 |
| 7/30/2018 | $ 1,504.19 |
| 8/28/2018 | $ 5,240.00 |
| 8/28/2018 | $ 1,504.19 |
| 9/27/2018 | $ 5,240.00 |
| 9/27/2018 | $ 1,504.19 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................  **$20,232.57**

**3.784.** FRENCHTOWN TOWNSHIP TREASURER

Creditor's Name

2744 VIVIAN ROAD

Street

MONROE      MI      48162

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 12,730.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other      Tax Payments

Total amount or value.................................................  **$12,730.83**

**3.785.** FREP HOLDINGS LLC

Creditor's Name

DBA GADSDEN MALL ASSOCIATES LLC DBA GADSDEN MALL ASSOCIATES LLC

Street

ST LOUIS      MO      63195-3524

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 10,367.87 |
| 8/9/2018 | $ 36,059.03 |
| 8/28/2018 | $ 10,367.87 |
| 9/27/2018 | $ 10,367.87 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................  **$67,162.64**

Debtor    SEARS, ROEBUCK AND CO.
    Name

Case number *(if known)*    18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.786. | FREP HOLDINGS LLC DBA GADSDEN MALL | 7/18/2018 | $ 36,059.03 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 953524 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ST LOUIS          MO          63195-3524 | | | ☐ Other _____ |
| | City          State          ZIP Code | | | |

Total amount or value...................................................................    **$36,059.03**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.787.**

FRESHWARE INC

Creditor's Name

14978 RAMONA BLVD

Street

BALDWIN PARK          CA          91706

City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,661.32 |
| 7/18/2018 | $ 162.45 |
| 7/18/2018 | $ 91.85 |
| 7/19/2018 | $ 13.98 |
| 7/20/2018 | $ 25.96 |
| 7/23/2018 | $ 12,266.50 |
| 7/23/2018 | $ 29.95 |
| 7/25/2018 | $ 5.99 |
| 7/26/2018 | $ 2,710.20 |
| 7/26/2018 | $ 5.99 |
| 7/27/2018 | $ 11.98 |
| 7/30/2018 | $ 5,683.39 |
| 7/30/2018 | $ 37.94 |
| 8/1/2018 | $ 59.41 |
| 8/2/2018 | $ 8,309.50 |
| 8/3/2018 | $ 184.54 |
| 8/3/2018 | $ 57.91 |
| 8/6/2018 | $ 6,009.44 |
| 8/6/2018 | $ 19.97 |
| 8/7/2018 | $ 264.92 |
| 8/8/2018 | $ 2,273.40 |
| 8/8/2018 | $ 29.96 |
| 8/9/2018 | $ 14.77 |
| 8/9/2018 | $ 11.98 |
| 8/10/2018 | $ 4,891.53 |
| 8/10/2018 | $ 17.97 |
| 8/13/2018 | $ 7,453.33 |
| 8/13/2018 | $ 5.99 |
| 8/14/2018 | $ 29.95 |
| 8/15/2018 | $ 11.98 |
| 8/16/2018 | $ 5,723.46 |
| 8/16/2018 | $ 37.45 |
| 8/17/2018 | $ 5.99 |
| 8/20/2018 | $ 5,921.26 |
| 8/20/2018 | $ 17.97 |
| 8/21/2018 | $ 388.23 |
| 8/22/2018 | $ 8,143.34 |
| 8/22/2018 | $ 19.97 |
| 8/24/2018 | $ 485.63 |
| 8/24/2018 | $ 67.89 |
| 8/27/2018 | $ 11,090.51 |
| 8/27/2018 | $ 17.97 |
| 8/28/2018 | $ 1,370.69 |
| 8/29/2018 | $ 96.04 |
| 8/29/2018 | $ 5.99 |
| 8/30/2018 | $ 54.41 |
| 8/30/2018 | $ 5.99 |
| 8/31/2018 | $ 19.97 |
| 9/4/2018 | $ 11,258.28 |
| 9/4/2018 | $ 25.47 |
| 9/5/2018 | $ 67.40 |
| 9/6/2018 | $ 411.11 |
| 9/6/2018 | $ 21.97 |
| 9/7/2018 | $ 426.48 |
| 9/10/2018 | $ 12,748.05 |
| 9/11/2018 | $ 2,890.23 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................          **$114,675.80**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.788.**

FRESNO COUNTY TAX COLLECTOR

Creditor's Name

PO BOX 1192

Street

FRESNO        CA        93715-1192

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/16/2018 | $ 11,217.64 |
| 8/16/2018 | $ 4,039.99 |
| 8/16/2018 | $ 2,680.31 |
| 8/16/2018 | $ 2,672.06 |
| 8/16/2018 | $ 671.01 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................    **$21,281.01**

---

**3.789.**

FRIGIDAIRE COMPANY

Creditor's Name

P O BOX 2638

Street

CAROL STREAM        IL        60132

City        State        ZIP Code

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,746,135.29 |
| 7/18/2018 | $ 107,509.10 |
| 7/19/2018 | $ 1,416,330.47 |
| 7/20/2018 | $ 1,647,819.66 |
| 7/23/2018 | $ 3,416,756.78 |
| 7/24/2018 | $ 364,915.56 |
| 7/25/2018 | $ 437,613.89 |
| 7/26/2018 | $ 1,302,527.26 |
| 7/27/2018 | $ 1,499,774.05 |
| 7/30/2018 | $ 4,797,732.27 |
| 7/31/2018 | $ 458,321.79 |
| 8/1/2018 | $ 189,986.15 |
| 8/2/2018 | $ 1,398,526.92 |
| 8/3/2018 | $ 2,335,886.94 |
| 8/6/2018 | $ 4,956,690.10 |
| 8/7/2018 | $ 167,344.39 |
| 8/8/2018 | $ 150,050.29 |
| 8/9/2018 | $ 1,412,251.46 |
| 8/10/2018 | $ 1,478,080.50 |
| 8/13/2018 | $ 4,787,262.05 |
| 8/14/2018 | $ 851,973.64 |
| 8/15/2018 | $ 1,737.81 |
| 8/16/2018 | $ 1,633,056.70 |
| 8/17/2018 | $ 453,369.08 |
| 8/20/2018 | $ 4,504,416.54 |
| 8/21/2018 | $ 254,853.37 |
| 8/27/2018 | $ 5,552,898.94 |
| 8/28/2018 | $ 469,325.08 |
| 8/29/2018 | $ 348,830.94 |
| 8/30/2018 | $ 1,535,328.90 |
| 8/31/2018 | $ 1,653,847.72 |
| 9/4/2018 | $ 5,269,217.93 |
| 9/6/2018 | $ 387,415.61 |
| 9/7/2018 | $ 1,839,776.96 |
| 9/10/2018 | $ 5,848,216.81 |
| 9/11/2018 | $ 355,826.12 |
| 9/12/2018 | $ 193,978.79 |
| 9/13/2018 | $ 1,292,088.45 |
| 9/14/2018 | $ 1,886,852.52 |
| 9/17/2018 | $ 3,974,524.45 |
| 9/18/2018 | $ 643,069.67 |
| 9/20/2018 | $ 38,207.94 |
| 9/21/2018 | $ 1,590,181.04 |
| 9/24/2018 | $ 4,049,431.99 |
| 9/25/2018 | $ 702,451.59 |
| 9/27/2018 | $ 1,441,976.07 |
| 9/28/2018 | $ 1,439,634.75 |

Total amount or value.................................................    **$82,284,004.33**

Debtor    SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)*    18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.790.** FRUITPORT CHARTER TOWNSHIP

Creditor's Name

5865 AIRLINE RD

Street

FRUITPORT     MI     49415

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 8/29/2018 | $ 102,085.77 |
| 8/29/2018 | $ 5,230.23 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$107,316.00**

---

**3.791.** FSD SOLUTIONS

Creditor's Name

2057 LE MANS DR

Street

CARROLLTON     TX     75006

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 213.30 |
| 7/18/2018 | $ 251.87 |
| 7/19/2018 | $ 133.43 |
| 7/20/2018 | $ 603.09 |
| 7/23/2018 | $ 75.89 |
| 7/24/2018 | $ 194.76 |
| 7/25/2018 | $ 235.39 |
| 7/26/2018 | $ 434.44 |
| 7/27/2018 | $ 312.36 |
| 7/30/2018 | $ 97.49 |
| 7/31/2018 | $ 242.27 |
| 8/1/2018 | $ 115.33 |
| 8/2/2018 | $ 319.43 |
| 8/3/2018 | $ 625.06 |
| 8/6/2018 | $ 822.38 |
| 8/7/2018 | $ 38.48 |
| 8/8/2018 | $ 474.90 |
| 8/9/2018 | $ 143.21 |
| 8/10/2018 | $ 149.77 |
| 8/13/2018 | $ 612.42 |
| 8/14/2018 | $ 236.24 |
| 8/15/2018 | $ 330.20 |
| 8/17/2018 | $ 15.84 |
| 8/20/2018 | $ 720.92 |
| 8/21/2018 | $ 301.75 |
| 8/22/2018 | $ 421.59 |
| 8/23/2018 | $ 23.12 |
| 8/24/2018 | $ 256.09 |
| 8/27/2018 | $ 911.14 |
| 8/28/2018 | $ 191.43 |
| 8/29/2018 | $ 34.00 |
| 8/30/2018 | $ 524.74 |
| 8/31/2018 | $ 316.67 |
| 9/4/2018 | $ 2,055.71 |
| 9/5/2018 | $ 318.89 |
| 9/6/2018 | $ 419.24 |
| 9/7/2018 | $ 575.50 |
| 9/10/2018 | $ 463.97 |
| 9/11/2018 | $ 826.23 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$15,038.54**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.792.** FUJIAN JUNDA SPORTS GOODS CO LTD

Creditor's Name

YANGMAO INDUSTRIAL AREA

Street

JINJIANG     FUJIAN     362200

City     State     ZIP Code

9/11/2018 — $ 11,769.46

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$11,769.46**

---

**3.793.** FUSION ACCESSORIES GROUP LIMITED

Creditor's Name

10FBLK3SIHAI CHENG COM PLAZA 390 HANXI ROADNANCUN TOWN

Street

GUANGZHOU     CHINA     511450

City     State     ZIP Code

9/6/2018 — $ 18,893.62
9/6/2018 — $ 12,483.30
9/10/2018 — $ 21,828.36
9/10/2018 — $ 13,009.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$66,214.48**

---

**3.794.** FUZHOU FUSHAN PNEUMATIC CO LTD

Creditor's Name

LIANGANG ROAD DONGBIAN VILLAGE GUANTOU TOWN LIANJIANG

Street

FUZHOU     CHINA     350001

City     State     ZIP Code

7/18/2018 — $ 163,673.14
7/25/2018 — $ 91,364.00
7/27/2018 — $ 43,044.72
8/10/2018 — $ 138,948.08
9/4/2018 — $ 58,869.80
9/5/2018 — $ 179,480.88
9/11/2018 — $ 37,070.00
9/18/2018 — $ 106,400.80

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$818,851.42**

---

**3.795.** FUZHOU SUNRISE IMP & EXP CO LTD

Creditor's Name

4F JINFU BLDG 1ST JINTING RD JINZHOU NORTH STREET JINSHAN

Street

FUZHOU     FUJIAN     350007

City     State     ZIP Code

9/11/2018 — $ 4,269.36
9/13/2018 — $ 5,998.68
10/2/2018 — $ 21,116.70

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$31,384.74**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.796.**

FZMERCHANDISE LLC

Creditor's Name

6602 TARNEFF DRIVE

Street

HOUSTON          TX          77074

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 56.01 |
| 7/18/2018 | $ 711.14 |
| 7/19/2018 | $ 158.28 |
| 7/20/2018 | $ 406.91 |
| 7/23/2018 | $ 909.98 |
| 7/26/2018 | $ 93.67 |
| 7/30/2018 | $ 624.10 |
| 7/31/2018 | $ 761.34 |
| 8/1/2018 | $ 153.80 |
| 8/3/2018 | $ 491.96 |
| 8/6/2018 | $ 454.77 |
| 8/7/2018 | $ 181.46 |
| 8/8/2018 | $ 256.97 |
| 8/10/2018 | $ 163.68 |
| 8/13/2018 | $ 782.38 |
| 8/14/2018 | $ 184.10 |
| 8/15/2018 | $ 496.27 |
| 8/16/2018 | $ 257.55 |
| 8/20/2018 | $ 973.99 |
| 8/21/2018 | $ 277.02 |
| 8/22/2018 | $ 176.97 |
| 8/27/2018 | $ 155.99 |
| 8/31/2018 | $ 111.89 |
| 9/4/2018 | $ 523.20 |
| 9/5/2018 | $ 155.71 |
| 9/6/2018 | $ 59.57 |
| 9/7/2018 | $ 283.75 |
| 9/10/2018 | $ 428.78 |
| 9/11/2018 | $ 34.11 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$10,325.35**

**3.797.**

G&I VIII CBL TRIANGLE LLC

Creditor's Name

PO BOX 959727

Street

ST LOUIS          MO          63195-9727

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 6,416.83 |
| 8/28/2018 | $ 6,416.83 |
| 9/27/2018 | $ 6,416.83 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$19,250.49**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |

**3.798.**

GABYS BAGS LLC

Creditor's Name

18870 SERENOA COURT

Street

ALVA    FL    33920

City    State    ZIP Code

| Date | Amount |
|---|---|
| 7/23/2018 | $ 499.32 |
| 7/25/2018 | $ 603.48 |
| 7/27/2018 | $ 254.98 |
| 7/30/2018 | $ 453.86 |
| 8/2/2018 | $ 110.49 |
| 8/6/2018 | $ 470.86 |
| 8/7/2018 | $ 229.49 |
| 8/9/2018 | $ 144.49 |
| 8/13/2018 | $ 617.05 |
| 8/14/2018 | $ 271.98 |
| 8/15/2018 | $ 266.88 |
| 8/16/2018 | $ 260.08 |
| 8/20/2018 | $ 480.21 |
| 8/21/2018 | $ 314.48 |
| 8/23/2018 | $ 68.00 |
| 8/27/2018 | $ 1,419.40 |
| 8/29/2018 | $ 552.48 |
| 8/30/2018 | $ 350.07 |
| 9/4/2018 | $ 896.68 |
| 9/5/2018 | $ 730.95 |
| 9/6/2018 | $ 178.49 |
| 9/7/2018 | $ 152.99 |
| 9/10/2018 | $ 535.46 |
| 9/11/2018 | $ 475.96 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$10,338.13**

**3.799.**

GAIA GROUP USA LLC

Creditor's Name

2500 W HIGGINS RD 1110

Street

HOFFMAN ESTATES    IL    60169

City    State    ZIP Code

08/16/2018    $ 10,815.25

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$10,815.25**

**3.800.**

GALLERIA AT WOLFCHASE LLC

Creditor's Name

98938 COLLECTIONS CENTER DRIVE

Street

CHICAGO    IL    60693

City    State    ZIP Code

| Date | Amount |
|---|---|
| 7/30/2018 | $ 7,373.90 |
| 8/28/2018 | $ 7,373.90 |
| 9/27/2018 | $ 7,373.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$22,121.70**

Debtor SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.801.**

GAR 1 PORTFOLIO

Creditor's Name

PO BOX 6076

Street

HICKSVILLE        NY            11802-6076

City              State         ZIP Code

Dates: 7/24/2018

Amount or value: $ 37,039.32

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................... **$37,039.32**

**3.802.**

GARDEN & LIGHTS COMPANY LIMITED

Creditor's Name

UNIT 201C 2F WAH SHING CENTRE 11 SHING YIP STREET
KWUN TONG

Street

KOWLOON        HONGKONG

City            State         ZIP Code

Dates: 8/21/2018
10/2/2018

Amount or value: $ 115,367.12
$ 65,550.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................... **$180,917.12**

**3.803.**

GARDEX

Creditor's Name

C-7 FOCAL POINT

Street

JALANDHAR        PUNJAB

City              State         ZIP Code

Dates: 8/15/2018
9/11/2018

Amount or value: $ 31,875.57
$ 20,889.84

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................... **$52,765.41**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.804.**

GARDNER INC

Creditor's Name

PITTSBURGH PA 15264-2499

Street

| City | State | ZIP Code |
|---|---|---|
| PITTSBURGH | PA | 15264-2499 |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 251.86 |
| 7/20/2018 | $ 114.91 |
| 7/23/2018 | $ 326.36 |
| 7/25/2018 | $ 13.89 |
| 7/26/2018 | $ 35.03 |
| 7/27/2018 | $ 87.46 |
| 7/30/2018 | $ 270.68 |
| 8/2/2018 | $ 60.84 |
| 8/3/2018 | $ 509.65 |
| 8/6/2018 | $ 545.00 |
| 8/8/2018 | $ 25.06 |
| 8/13/2018 | $ 335.95 |
| 8/15/2018 | $ 306.05 |
| 8/16/2018 | $ 12.30 |
| 8/17/2018 | $ 643.28 |
| 8/20/2018 | $ 432.90 |
| 8/24/2018 | $ 16.75 |
| 8/27/2018 | $ 304.11 |
| 8/29/2018 | $ 370.74 |
| 8/30/2018 | $ 540.45 |
| 8/31/2018 | $ 340.12 |
| 9/4/2018 | $ 236.10 |
| 9/5/2018 | $ 242.00 |
| 9/6/2018 | $ 85.13 |
| 9/10/2018 | $ 17.96 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................................  **$6,124.58**

---

**3.805.**

GARFIELD CHARTER TWP TREASURER-GRA

Creditor's Name

3848 VETERANS DR

Street

| City | State | ZIP Code |
|---|---|---|
| TRAVERSE CITY | MI | 49684 |

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 48,155.82 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other   Tax Payments

Total amount or value...................................................  **$48,155.82**

Debtor: SEARS, ROEBUCK AND CO.
Name

Case number (if known): 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.806.** GARIPPA LOTZ & GIANNUARIO PC<br>Creditor's Name<br><br>66 PARK ST<br>Street<br>MONTCLAIR    NJ    7042<br>City    State    ZIP Code | 8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>9/3/2018<br>9/3/2018<br>9/24/2018<br>9/24/2018 | $ 4,981.25<br>$ 2,900.00<br>$ 1,543.75<br>$ 1,411.25<br>$ 1,125.00<br>$ 1,055.00<br>$ 1,035.93<br>$ 815.00<br>$ 606.25<br>$ 606.25<br>$ 550.00<br>$ 467.50<br>$ 467.50<br>$ 329.68<br>$ 311.25<br>$ 275.00<br>$ 261.25<br>$ 776.27<br>$ 769.39<br>$ 3,025.00<br>$ 275.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................ | | **$23,587.52** | |
| **3.807.** GARLAND COUNTY TAX COLLECTOR<br>Creditor's Name<br><br>200 WOODBINE RM 108<br>Street<br>HOT SPRINGS    AR    71901-5121<br>City    State    ZIP Code | 10/1/2018<br>10/1/2018 | $ 13,813.03<br>$ 2,110.89 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☒ Other    Tax Payments |
| Total amount or value........................................ | | **$15,923.92** | |
| **3.808.** GARLLY ASSOCIATES LIMITED PARTNERS<br>Creditor's Name<br><br>777 WEST PUTNAM AVENUE<br>Street<br>GREENWICH    CT    06830<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 112,500.00<br>$ 112,500.00<br>$ 112,500.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other |
| Total amount or value........................................ | | **$337,500.00** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.809.**

GARY MONDS

Creditor's Name

582 TERRITORIAL DRIVE SUITE A

Street

BOLINGBROOK    IL    60440

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,587.16 |
| 7/19/2018 | $ 227.56 |
| 7/23/2018 | $ 2,268.08 |
| 7/24/2018 | $ 725.04 |
| 7/25/2018 | $ 645.96 |
| 7/26/2018 | $ 628.24 |
| 7/30/2018 | $ 2,552.69 |
| 7/31/2018 | $ 339.89 |
| 8/1/2018 | $ 536.44 |
| 8/2/2018 | $ 564.06 |
| 8/6/2018 | $ 2,057.84 |
| 8/7/2018 | $ 448.13 |
| 8/8/2018 | $ 870.74 |
| 8/9/2018 | $ 526.87 |
| 8/13/2018 | $ 1,911.59 |
| 8/14/2018 | $ 307.01 |
| 8/15/2018 | $ 615.63 |
| 8/16/2018 | $ 437.88 |
| 8/17/2018 | $ 31.27 |
| 8/20/2018 | $ 3,110.45 |
| 8/21/2018 | $ 487.27 |
| 8/22/2018 | $ 579.13 |
| 8/23/2018 | $ 240.13 |
| 8/24/2018 | $ 318.69 |
| 8/27/2018 | $ 2,944.93 |
| 8/28/2018 | $ 688.52 |
| 8/29/2018 | $ 598.93 |
| 8/30/2018 | $ 345.97 |
| 9/4/2018 | $ 3,373.87 |
| 9/5/2018 | $ 205.89 |
| 9/6/2018 | $ 355.87 |
| 9/10/2018 | $ 2,308.42 |
| 9/11/2018 | $ 388.34 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$33,228.49**

**3.810.**

GATEWAY FASHION MALL LLC

Creditor's Name

PO BOX 856643

Street

MINNEAPOLIS    MN    55485-6643

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 68,346.80 |
| 8/28/2018 | $ 68,346.80 |
| 9/13/2018 | $ 30,267.38 |
| 9/27/2018 | $ 68,346.80 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$235,307.78**

Debtor SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.811.**
GBG USA INC
Creditor's Name

PO BOX 37998

Street
CHARLOTTE        NC              28237
City             State           ZIP Code

Dates: 07/26/2018, 09/20/2018
Amount or value: $ 1,244,456.91, $ 950,846.20

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$2,195,303.11**

---

**3.812.**
GC COLUMBIA LLC
Creditor's Name

DEPT LA 24518

Street
PASADENA         CA              91185-4518
City             State           ZIP Code

Dates: 7/30/2018, 8/2/2018, 8/9/2018, 8/28/2018, 9/6/2018, 9/27/2018
Amount or value: $ 27,054.38, $ 237.72, $ 1,590.00, $ 27,054.38, $ 1,590.00, $ 27,054.38

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$84,580.86**

---

**3.813.**
GCCFC2007GG9 NIAGARA FALLS BVL
Creditor's Name

PO BOX 5540

Street
JOHNSTOWN        PA              15904
City             State           ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018
Amount or value: $ 8,327.03, $ 8,327.03, $ 8,327.03

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$24,981.09**

---

**3.814.**
GD GALANZ MICROWAVE ELE APP
Creditor's Name

NO3XINGPU AVENUEHUANGPU TOWN

Street
ZHONGSHAN        HONGKONG
City             State           ZIP Code

Dates: 8/2/2018
Amount or value: $ 139,896.55

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$139,896.55**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                              Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.815.**

GD NHOST SVCSINC

Creditor's Name

10 DUNKLEE ROAD  22

Street

BOW                   NH              03304

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 07/18/2018 | $ 102,483.61 |
| 07/23/2018 | $ 880.98 |
| 07/23/2018 | $ 457.25 |
| 08/22/2018 | $ 733.48 |
| 08/22/2018 | $ 628.80 |
| 08/22/2018 | $ 458.53 |
| 08/22/2018 | $ 404.96 |
| 08/22/2018 | $ 217.03 |
| 09/25/2018 | $ 530.02 |
| 09/25/2018 | $ 427.90 |
| 09/25/2018 | $ 345.76 |
| 09/25/2018 | $ 288.39 |
| 09/25/2018 | $ 213.31 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................  **$108,070.02**

---

**3.816.**

GE GOSCHA

Creditor's Name

11500 WEST 175TH ST

Street

OLATHE                KS              66062

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 5,738.92 |
| 8/28/2018 | $ 5,738.92 |
| 9/27/2018 | $ 5,738.92 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$17,216.76**

---

**3.817.**

GECMC05-C1 LAKESIDE MALL

Creditor's Name

14000 LAKESIDE CIRCLE

Street

STERLING HEIGHTS       MI              48313

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 18,571.86 |
| 8/28/2018 | $ 18,571.86 |
| 9/27/2018 | $ 18,571.86 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$55,715.58**

---

**3.818.**

GEM IV RA LLC

Creditor's Name

32272 COLLECTION CENTER DR

Street

CHICAGO               IL              60693

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 36,666.67 |
| 8/28/2018 | $ 36,666.67 |
| 9/27/2018 | $ 36,666.67 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$110,000.01**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.819. | GEMINI PROPERTY MANAGEMENT LLC | 7/30/2018 | $ 39,265.88 | ☐ Secured debt |
| | Creditor's Name | 7/30/2018 | $ 27,432.39 | |
| | | 7/30/2018 | $ 5,242.67 | ☐ Unsecured loan repayments |
| | PO BOX 74858 | 8/3/2018 | $ 4,107.85 | |
| | | 8/7/2018 | $ 15,483.81 | ☐ Suppliers or vendors |
| | Street | 8/28/2018 | $ 39,265.88 | |
| | CHICAGO          IL          60694 | 8/28/2018 | $ 27,432.39 | ☒ Services |
| | | 8/28/2018 | $ 5,242.67 | |
| | City          State          ZIP Code | 9/27/2018 | $ 39,265.88 | ☐ Other _____ |
| | | 9/27/2018 | $ 27,432.39 | |
| | | 9/27/2018 | $ 5,242.67 | |
| | Total amount or value................................................. | | **$235,414.48** | |
| 3.820. | GENCO TRANSPORTATION MGMT | 7/20/2018 | $ 79,641.45 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 77,116.22 | |
| | | 8/2/2018 | $ 59,723.08 | ☐ Unsecured loan repayments |
| | 1400 LOMBARDI AVE | 8/10/2018 | $ 43,524.79 | |
| | | 8/17/2018 | $ 65,937.11 | ☐ Suppliers or vendors |
| | Street | 8/24/2018 | $ 73,554.50 | |
| | GREEN BAY          WI          54304 | 8/31/2018 | $ 44,787.10 | ☒ Services |
| | | 9/7/2018 | $ 77,244.77 | |
| | City          State          ZIP Code | 9/14/2018 | $ 70,141.44 | ☐ Other _____ |
| | | 9/21/2018 | $ 72,738.26 | |
| | | 9/28/2018 | $ 43,817.18 | |
| | | 10/5/2018 | $ 50,565.35 | |
| | Total amount or value................................................. | | **$758,791.25** | |

Debtor      SEARS, ROEBUCK AND CO.
            Name                                                Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.821.** GENERAL ELECTRIC - GEA<br><br>Creditor's Name<br><br>DALLAS TX 75284-0110<br><br>Street<br><br>DALLAS            TX            75284-0110<br><br>City            State            ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018 | $ 798,199.79<br>$ 606,034.37<br>$ 1,505,377.74<br>$ 355,132.11<br>$ 810,159.74<br>$ 160,342.20<br>$ 595,400.71<br>$ 345,573.29<br>$ 313,683.88<br>$ 607,513.35<br>$ 291,403.13<br>$ 501,556.02<br>$ 81,425.90<br>$ 174,876.72<br>$ 466,335.24<br>$ 367,495.32<br>$ 346,291.96<br>$ 335,738.10<br>$ 346,829.43<br>$ 325,750.12<br>$ 253,581.54<br>$ 478,692.44<br>$ 217,188.57<br>$ 329,179.10<br>$ 509,838.83<br>$ 366,060.57<br>$ 1,174,532.29<br>$ 418,025.82<br>$ 432,593.62<br>$ 294,066.15<br>$ 289,279.92<br>$ 459,253.67<br>$ 582,028.10<br>$ 637,199.71<br>$ 372,678.30<br>$ 387,969.17<br>$ 255,467.25<br>$ 455,117.30<br>$ 314,843.20<br>$ 953,003.83<br>$ 946,980.12<br>$ 784,616.97<br>$ 1,237,950.95<br>$ 653,681.57<br>$ 634,272.62<br>$ 630,827.44<br>$ 698,030.06<br>$ 119,484.39<br>$ 606,524.67<br>$ 604,782.81<br>$ 336,858.18<br>$ 481,864.81 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value...................................................................                    **$26,251,593.09**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.822.**

GENERAL GROWTH PROPERTIES LP

Creditor's Name

SDS-12-1361 P O BOX 86

Street

| MINNEAPOLIS | MN | 55486-1361 |
|---|---|---|
| City | State | ZIP Code |

7/30/2018     $ 26,728.81

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................ **$26,728.81**

---

**3.823.**

GENERAL INTL POWER PRODUCTS LL

Creditor's Name

33400 9TH AVE SOUTH STE 104

Street

| FEDERAL WAY | WA | 98003 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/17/2018 | $ 431.73 |
| 7/18/2018 | $ 681.89 |
| 7/19/2018 | $ 721.99 |
| 7/20/2018 | $ 973.09 |
| 7/23/2018 | $ 1,316.79 |
| 7/24/2018 | $ 407.45 |
| 7/25/2018 | $ 1,132.36 |
| 7/26/2018 | $ 702.99 |
| 7/27/2018 | $ 401.58 |
| 7/30/2018 | $ 789.40 |
| 7/31/2018 | $ 229.74 |
| 8/1/2018 | $ 926.93 |
| 8/2/2018 | $ 1,152.80 |
| 8/3/2018 | $ 1,108.87 |
| 8/6/2018 | $ 1,941.09 |
| 8/7/2018 | $ 355.11 |
| 8/9/2018 | $ 1,497.67 |
| 8/13/2018 | $ 1,125.83 |
| 8/14/2018 | $ 181.60 |
| 8/15/2018 | $ 1,194.82 |
| 8/16/2018 | $ 963.29 |
| 8/17/2018 | $ 681.96 |
| 8/20/2018 | $ 1,440.81 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$20,359.79**

---

**3.824.**

GENERAL LION FOOTWEAR INTL LTD

Creditor's Name

UNIT 4054FYICK TAI INDBLDG650- 652 CASTLE PEAK
ROAD LAI CHI KOK

Street

| KOWLOON | HONGKONG | |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 9/4/2018 | $ 23,674.33 |
| 9/11/2018 | $ 207,495.86 |
| 9/18/2018 | $ 107,310.60 |
| 10/2/2018 | $ 134,909.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$473,389.94**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.825.** GENERAL MARKETING SOLUTIONS LL

Creditor's Name

4095 STATE ROAD 5

Street

WELLINGTON   FL   33449

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 51,669.17 |
| 7/26/2018 | $ 30,993.75 |
| 8/9/2018 | $ 7,723.49 |
| 8/30/2018 | $ 34,377.92 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$124,764.33**

---

**3.826.** GENERAL MILLS

Creditor's Name

NUMBER ONE GENERAL MILLS BOULEVARD

Street

MINNEAPOLIS   MN   55426

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 07/24/2018 | $ 24,936.36 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$24,936.36**

---

**3.827.** GENERAL PAINT & MANUFACTURING

Creditor's Name

201 JANDUS ROAD

Street

CARY   IL   60013

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 552.03 |
| 7/20/2018 | $ 3,242.14 |
| 7/26/2018 | $ 1,295.46 |
| 7/27/2018 | $ 6,794.22 |
| 8/3/2018 | $ 1,455.40 |
| 8/10/2018 | $ 450.96 |
| 8/20/2018 | $ 8,847.00 |
| 8/24/2018 | $ 1,144.80 |
| 8/27/2018 | $ 158.66 |
| 8/30/2018 | $ 457.04 |
| 9/4/2018 | $ 317.76 |
| 9/6/2018 | $ 1,600.88 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$26,316.35**

---

**3.828.** GENERAL TOOLS MFG CO LLC

Creditor's Name

80 WHITE ST

Street

NEW YORK   NY   10013

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 6,689.77 |
| 8/9/2018 | $ 9,914.90 |
| 8/10/2018 | $ 699.80 |
| 8/13/2018 | $ 3,327.32 |
| 8/27/2018 | $ 55.62 |
| 8/29/2018 | $ 3,761.06 |
| 8/30/2018 | $ 751.20 |
| 8/31/2018 | $ 4,580.28 |
| 9/4/2018 | $ 164.74 |
| 9/5/2018 | $ 14.96 |
| 9/6/2018 | $ 910.28 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$30,869.93**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.829.**

GENESCO INC

Creditor's Name

1415 MURFREESBORO PIKE SUITE 388

Street

NASHVILLE   TN   37217

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,144.47 |
| 7/19/2018 | $ 267.68 |
| 7/23/2018 | $ 1,374.64 |
| 7/24/2018 | $ 6.28 |
| 7/25/2018 | $ 219.64 |
| 7/26/2018 | $ 120.14 |
| 7/30/2018 | $ 1,744.27 |
| 7/31/2018 | $ 372.94 |
| 8/1/2018 | $ 452.83 |
| 8/2/2018 | $ 162.80 |
| 8/6/2018 | $ 2,091.33 |
| 8/7/2018 | $ 553.18 |
| 8/8/2018 | $ 833.57 |
| 8/9/2018 | $ 796.59 |
| 8/13/2018 | $ 2,954.69 |
| 8/14/2018 | $ 397.85 |
| 8/15/2018 | $ 1,021.72 |
| 8/16/2018 | $ 710.48 |
| 8/20/2018 | $ 2,630.65 |
| 8/21/2018 | $ 358.92 |
| 8/22/2018 | $ 833.67 |
| 8/24/2018 | $ 641.90 |
| 8/27/2018 | $ 6,745.69 |
| 8/28/2018 | $ 1,337.39 |
| 8/29/2018 | $ 280.38 |
| 8/30/2018 | $ 530.29 |
| 9/4/2018 | $ 3,163.64 |
| 9/5/2018 | $ 560.20 |
| 9/6/2018 | $ 358.25 |
| 9/10/2018 | $ 2,316.20 |
| 9/11/2018 | $ 435.17 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$35,417.45**

**3.830.**

GENESCO INC BLOCK PENDING

Creditor's Name

3011 RELIABLE PARKWAY

Street

CHICAGO   IL   60686

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 07/23/2018 | $ 32,347.20 |
| 07/30/2018 | $ 45,099.36 |
| 08/06/2018 | $ 30,193.44 |
| 08/20/2018 | $ 53,951.04 |
| 09/13/2018 | $ 64,606.08 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$226,197.12**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.831.**

GENESIS CONSULTING LLC

Creditor's Name

2868 STELZER ROAD

Street

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,240.00 |
| 7/27/2018 | $ 5,600.00 |
| 8/2/2018 | $ 2,800.00 |
| 8/17/2018 | $ 5,600.00 |
| 8/20/2018 | $ 2,800.00 |
| 9/7/2018 | $ 2,800.00 |
| 9/21/2018 | $ 2,800.00 |
| 9/28/2018 | $ 2,800.00 |
| 10/5/2018 | $ 2,800.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................ **$30,240.00**

**3.832.**

GENESIS JEWELLERY COMPANY

Creditor's Name

E2-711FPHASE 2HANG FUNG IND BLD 2G HOK YUEN
STREET HUNG HOM

Street

| HONGKONG | HONGKONG | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/19/2018 | $ 18,000.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$18,000.00**

**3.833.**

GEORGE D HANUS

Creditor's Name

DBA WAUKEGAN COMMONS DBA WAUKEGAN COMMONS

Street

| CHICAGO | IL | 60606-3465 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 10,070.55 |
| 8/28/2018 | $ 10,070.55 |
| 9/6/2018 | $ 15,861.74 |
| 9/6/2018 | $ 15,337.32 |
| 9/27/2018 | $ 10,070.55 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$61,410.71**

Debtor    SEARS, ROEBUCK AND CO.
            Name                                                                          Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.834.**

GEORGIA WATERSPORTS LLC

Creditor's Name

3016 N COLUMBIA ST

Street

MILLEDGEVILLE        GA            31061

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 33.53 |
| 7/18/2018 | $ 135.04 |
| 7/19/2018 | $ 75.50 |
| 7/23/2018 | $ 1,081.63 |
| 7/24/2018 | $ 31.72 |
| 7/25/2018 | $ 455.07 |
| 7/26/2018 | $ 148.59 |
| 7/30/2018 | $ 577.87 |
| 7/31/2018 | $ 32.92 |
| 8/1/2018 | $ 108.54 |
| 8/2/2018 | $ 65.72 |
| 8/6/2018 | $ 295.05 |
| 8/7/2018 | $ 168.81 |
| 8/9/2018 | $ 40.85 |
| 8/13/2018 | $ 639.13 |
| 8/14/2018 | $ 177.56 |
| 8/15/2018 | $ 90.51 |
| 8/16/2018 | $ 44.14 |
| 8/20/2018 | $ 582.61 |
| 8/21/2018 | $ 946.52 |
| 8/22/2018 | $ 58.34 |
| 8/27/2018 | $ 154.40 |
| 9/4/2018 | $ 104.40 |
| 9/5/2018 | $ 16.29 |
| 9/6/2018 | $ 134.90 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$6,199.64**

**3.835.**

GERBER LEGENDARY BLADES

Creditor's Name

P O BOX 932587

Street

ATLANTA        GA            31193

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 662.40 |
| 7/30/2018 | $ 662.40 |
| 8/6/2018 | $ 883.20 |
| 8/13/2018 | $ 4,561.73 |
| 8/20/2018 | $ 883.20 |
| 8/27/2018 | $ 441.60 |
| 9/4/2018 | $ 883.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$8,977.73**

**3.836.**

GERSHMAN PROPERTIES LLC

Creditor's Name

12300 WILSHIRE BLVD SUITE 310

Street

LOS ANGELES        CA            90025

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 4,264.16 |
| 7/30/2018 | $ 398.67 |
| 8/28/2018 | $ 4,264.16 |
| 8/28/2018 | $ 398.67 |
| 9/6/2018 | $ 65,035.97 |
| 9/6/2018 | $ 57,363.57 |
| 9/6/2018 | $ 960.09 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$132,685.29**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.837.**

GF3 VENTURES DBA BARRETT SUPPL

Creditor's Name

2501 MIKE PADGETT HWY

Street

AUGUSTA          GA          30906

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 343.35 |
| 7/23/2018 | $ 4,241.56 |
| 7/24/2018 | $ 335.56 |
| 7/27/2018 | $ 1,048.35 |
| 7/30/2018 | $ 2,481.25 |
| 7/31/2018 | $ 26.11 |
| 8/3/2018 | $ 688.50 |
| 8/6/2018 | $ 2,317.55 |
| 8/7/2018 | $ 308.28 |
| 8/10/2018 | $ 601.95 |
| 8/13/2018 | $ 2,418.05 |
| 8/14/2018 | $ 992.34 |
| 8/17/2018 | $ 985.27 |
| 8/20/2018 | $ 1,139.51 |
| 8/21/2018 | $ 269.45 |
| 8/24/2018 | $ 446.15 |
| 8/27/2018 | $ 1,154.91 |
| 8/28/2018 | $ 563.95 |
| 8/31/2018 | $ 791.44 |
| 9/4/2018 | $ 3,307.52 |
| 9/7/2018 | $ 57.36 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................. **$24,518.41**

---

**3.838.**

GFI-GLENDALE INVESTMENTS LP

Creditor's Name

74 EAST 500 SOUTH SUITE 200

Street

BOUNTIFUL          UT          84010

City          State          ZIP Code

10/2/2018          $ 52,703.73

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................. **$52,703.73**

---

**3.839.**

GG & A CENTRAL MALL PARTNERS LP

Creditor's Name

P O BOX 206415

Street

DALLAS          TX          75320-6415

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 20,329.26 |
| 8/28/2018 | $ 20,329.26 |
| 9/13/2018 | $ 59,314.54 |
| 9/27/2018 | $ 20,329.26 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................. **$120,302.32**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.840.**

GG&A CENTRAL MALL PARTNERS LP
_____
Creditor's Name

PO BOX 206406
_____
Street

DALLAS          TX          75320-6406
_____
City            State         ZIP Code

Dates:
7/30/2018
8/7/2018
8/28/2018
9/27/2018

Amount:
$ 1,666.67
$ 26,457.65
$ 1,666.67
$ 1,666.67

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$31,457.66**

---

**3.841.**

GGF LLC
_____
Creditor's Name

100 W BROADWAY
_____
Street

GLENDALE          CA          91210
_____
City            State         ZIP Code

Dates:
09/21/2018

Amount:
$ 805,000.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................  **$805,000.00**

---

**3.842.**

GGP ALA MOANA LLC-KAPIOLANI PROPER
_____
Creditor's Name

KAPIOLANI RETAIL
_____
Street

MINNEAPOLIS          MN          55486-0269
_____
City            State         ZIP Code

Dates:
7/23/2018
8/22/2018
9/24/2018

Amount:
$ 9,751.84
$ 9,751.84
$ 9,751.84

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$29,255.52**

---

**3.843.**

GGP HOMART INC
_____
Creditor's Name

PO BOX 86 SDS 12-2851
_____
Street

MINNEAPOLIS          MN          55846-2376
_____
City            State         ZIP Code

Dates:
7/30/2018
8/28/2018
9/27/2018

Amount:
$ 10,162.50
$ 10,162.50
$ 10,162.50

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$30,487.50**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.844.** GGP LIMITED PARTNERSHIP

Creditor's Name

PO BOX 772851

Street

CHICAGO IL 60677-2851

City State ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 29,004.94 |
| 7/30/2018 | $ 27,470.31 |
| 7/30/2018 | $ 6,686.67 |
| 7/30/2018 | $ 5,911.76 |
| 7/30/2018 | $ 4,965.79 |
| 8/28/2018 | $ 29,004.94 |
| 8/28/2018 | $ 27,470.31 |
| 8/28/2018 | $ 6,686.67 |
| 8/28/2018 | $ 5,911.76 |
| 8/28/2018 | $ 4,965.79 |
| 9/27/2018 | $ 29,004.94 |
| 9/27/2018 | $ 27,470.31 |
| 9/27/2018 | $ 6,686.67 |
| 9/27/2018 | $ 5,911.76 |
| 9/27/2018 | $ 5,894.46 |
| 9/27/2018 | $ 4,965.79 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$228,012.87**

**3.845.** GGP-DEERBROOK LP

Creditor's Name

SDS-12-3048 PO BOX 86

Street

MINNEAPOLIS MN 55486-3048

City State ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 6,276.09 |
| 8/28/2018 | $ 6,276.09 |
| 9/27/2018 | $ 6,276.09 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$18,828.27**

**3.846.** GGP-GRANDVILLE LLC

Creditor's Name

SDS 12-1796  P O BOX 86

Street

MINNEAPOLIS MN 55486

City State ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 7,107.94 |
| 8/28/2018 | $ 7,107.94 |
| 9/27/2018 | $ 7,107.94 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$21,323.82**

Debtor  SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.847. | GGPHOMART II LLC | | 7/30/2018 | $ 624.09 | ☐ Secured debt |
| | Creditor's Name | | 8/28/2018 | $ 11,527.15 | |
| | PO BOX 86- SDS-12-3092 | | 9/27/2018 | $ 11,527.15 | ☐ Unsecured loan repayments |
| | Street | | | | ☒ Suppliers or vendors |
| | MINNEAPOLIS | MN    55486-3092 | | | ☐ Services |
| | City | State    ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............ | | | **$23,678.39** | |
| 3.848. | GGPLP LLC | | 7/23/2018 | $ 25,116.60 | ☐ Secured debt |
| | Creditor's Name | | 7/30/2018 | $ 46,078.66 | |
| | PO BOX 86SDS-12-2322 | | 8/9/2018 | $ 24,581.17 | ☐ Unsecured loan repayments |
| | | | 8/21/2018 | $ 25,116.60 | |
| | Street | | 8/28/2018 | $ 46,078.66 | ☒ Suppliers or vendors |
| | MINNEAPOLIS | MN    55486 | 9/21/2018 | $ 25,116.60 | ☐ Services |
| | City | State    ZIP Code | 9/27/2018 | $ 46,078.66 | ☐ Other _____ |
| | **Total amount or value**............ | | | **$238,166.95** | |
| 3.849. | GGPLP REAL ESTATE INC | | 7/30/2018 | $ 107,714.68 | ☐ Secured debt |
| | Creditor's Name | | 7/30/2018 | $ 24,103.83 | |
| | SDS-12-2881 PO BOX 86 | | 7/30/2018 | $ 5,908.69 | ☐ Unsecured loan repayments |
| | | | 7/30/2018 | $ 4,729.87 | |
| | | | 7/30/2018 | $ 1,783.33 | ☐ Suppliers or vendors |
| | Street | | 8/28/2018 | $ 24,103.83 | |
| | MINNEAPOLIS | MN    55486-288 | 8/28/2018 | $ 4,729.87 | ☒ Services |
| | City | State    ZIP Code | 9/27/2018 | $ 92,404.94 | |
| | | | 9/27/2018 | $ 4,729.87 | ☐ Other _____ |
| | **Total amount or value**............ | | | **$270,208.91** | |
| 3.850. | GGS LLC | | 9/3/2018 | $ 52,282.34 | ☐ Secured debt |
| | Creditor's Name | | | | |
| | 201 ST CHARLES AVENUE | | | | ☐ Unsecured loan repayments |
| | Street | | | | ☒ Suppliers or vendors |
| | NEW ORLEANS | LA    70170-3201 | | | ☐ Services |
| | City | State    ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............ | | | **$52,282.34** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.851. **GILBERT COMPANY** | 7/18/2018 | $ 3,129.26 | ☐ Secured debt |
| | 7/19/2018 | $ 4,044.64 | |
| Creditor's Name | 7/20/2018 | $ 7,097.29 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 2,676.41 | |
| 1000 RIVERSIDE DRIVE | 7/25/2018 | $ 3,065.32 | ☐ Suppliers or vendors |
| | 7/26/2018 | $ 6,076.92 | |
| | 7/27/2018 | $ 7,836.03 | ☒ Services |
| Street | 7/30/2018 | $ 2,658.54 | |
| KEASBEY          NJ          08832 | 8/1/2018 | $ 3,715.06 | ☐ Other _____ |
| | 8/2/2018 | $ 2,323.94 | |
| City          State          ZIP Code | 8/3/2018 | $ 3,438.04 | |
| | 8/6/2018 | $ 2,182.01 | |
| | 8/8/2018 | $ 2,670.98 | |
| | 8/9/2018 | $ 3,627.21 | |
| | 8/10/2018 | $ 5,499.01 | |
| | 8/13/2018 | $ 2,281.44 | |
| | 8/15/2018 | $ 6,285.73 | |
| | 8/16/2018 | $ 3,481.20 | |
| | 8/17/2018 | $ 5,534.87 | |
| | 8/20/2018 | $ 4,882.42 | |
| | 8/22/2018 | $ 3,065.74 | |
| | 8/23/2018 | $ 3,445.89 | |
| | 8/24/2018 | $ 4,317.58 | |
| | 8/27/2018 | $ 3,974.69 | |
| | 8/29/2018 | $ 3,680.30 | |
| | 8/30/2018 | $ 2,847.11 | |
| | 8/31/2018 | $ 4,226.94 | |
| | 9/3/2018 | $ 4,102.50 | |
| | 9/5/2018 | $ 3,289.13 | |
| | 9/6/2018 | $ 3,654.70 | |
| | 9/7/2018 | $ 4,975.26 | |
| | 9/10/2018 | $ 1,227.46 | |
| | 9/12/2018 | $ 3,610.69 | |
| | 9/13/2018 | $ 2,438.91 | |
| | 9/14/2018 | $ 4,445.05 | |
| | 9/17/2018 | $ 3,667.66 | |
| | 9/19/2018 | $ 3,545.09 | |
| | 9/20/2018 | $ 2,181.45 | |
| | 9/21/2018 | $ 5,121.00 | |
| | 9/24/2018 | $ 3,776.63 | |
| | 9/26/2018 | $ 3,251.51 | |
| | 9/27/2018 | $ 1,543.51 | |
| | 9/28/2018 | $ 2,815.75 | |
| | 10/1/2018 | $ 2,653.30 | |
| | 10/3/2018 | $ 273.45 | |
| | 10/4/2018 | $ 3,235.51 | |
| | 10/5/2018 | $ 3,659.27 | |
| | 10/8/2018 | $ 1,275.52 | |
| | 10/10/2018 | $ 996.18 | |

**Total amount or value**........................................................................    **$173,804.10**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.852.**

GIZA SPINNING AND WEAVING CO

Creditor's Name

KAFR HAKIM EMBABA

Street

GIZA

| City | State | ZIP Code |

| | |
|---|---|
| 7/25/2018 | $ 161,798.30 |
| 8/10/2018 | $ 107,920.42 |
| 8/30/2018 | $ 81,574.60 |
| 9/14/2018 | $ 17,264.45 |
| 9/19/2018 | $ 164,647.92 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$533,205.69**

---

**3.853.**

GK PREFERRED INCOME II RIDGMAR SPE

Creditor's Name

PO BOX 204559

Street

DALLAS          TX          75320-4559

| City | State | ZIP Code |

| | |
|---|---|
| 7/30/2018 | $ 8,165.15 |
| 8/28/2018 | $ 8,165.15 |
| 9/27/2018 | $ 8,165.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$24,495.45**

---

**3.854.**

GLAMOUR PRESTIGE CORP

Creditor's Name

P O BOX 362121

Street

SAN JUAN          PR          00936-2121

| City | State | ZIP Code |

| | |
|---|---|
| 7/19/2018 | $ 20,505.55 |
| 7/20/2018 | $ 650.40 |
| 7/27/2018 | $ 32,054.87 |
| 8/3/2018 | $ 25,723.05 |
| 8/6/2018 | $ 2,129.06 |
| 8/8/2018 | $ 1,024.34 |
| 8/9/2018 | $ 4,886.71 |
| 8/10/2018 | $ 40,313.75 |
| 8/13/2018 | $ 5,325.22 |
| 8/15/2018 | $ 7,754.70 |
| 8/17/2018 | $ 8,596.47 |
| 8/20/2018 | $ 5,523.44 |
| 8/22/2018 | $ 4,939.04 |
| 8/24/2018 | $ 21,505.99 |
| 9/4/2018 | $ 5,608.98 |
| 9/6/2018 | $ 15,604.39 |
| 9/7/2018 | $ 1,338.59 |
| 9/10/2018 | $ 6,138.06 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$209,622.61**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.855. | GLEASON INDUSTRIAL PRODUCTS INC<br><br>Creditor's Name<br><br>8575 W FOREST HOME AVE<br><br>Street<br>GREENFIELD    WI    53228<br>City    State    ZIP Code | 08/06/2018 | $ 18,204.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$18,204.32** | |
| 3.856. | GLIMCHER MJC LLC<br><br>Creditor's Name<br><br>L-1953<br><br>Street<br>COLUMBUS    OH    43260<br>City    State    ZIP Code | 7/30/2018<br>8/9/2018<br>8/13/2018<br>8/28/2018<br>9/12/2018<br>9/27/2018 | $ 586.67<br>$ 5,000.00<br>$ 8,719.72<br>$ 586.67<br>$ 8,532.23<br>$ 586.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$24,011.96** | |
| 3.857. | GLIMCHER PROPERTIES LP<br><br>Creditor's Name<br><br>PO BOX 638778<br><br>Street<br>CINCINNATI    OH    45263-8778<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 3,483.12<br>$ 3,483.12<br>$ 3,484.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$10,450.36** | |
| 3.858. | GLOBAL BEAUTY CARE INC<br><br>Creditor's Name<br><br>1296 EAST 10TH STREET<br><br>Street<br>BROOKLYN    NY    11230<br>City    State    ZIP Code | 07/27/2018 | $ 7,550.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$7,550.04** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.859.**
GLOBAL CELLUTIONS DISTRIBUTORS
Creditor's Name

218 W PALM AVE

Street
BURBANK    CA    91502
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 51.10 |
| 7/19/2018 | $ 55.75 |
| 7/23/2018 | $ 866.33 |
| 7/30/2018 | $ 528.84 |
| 8/1/2018 | $ 397.63 |
| 8/2/2018 | $ 52.54 |
| 8/6/2018 | $ 525.72 |
| 8/8/2018 | $ 472.55 |
| 8/9/2018 | $ 311.50 |
| 8/10/2018 | $ 158.05 |
| 8/13/2018 | $ 1,354.76 |
| 8/14/2018 | $ 470.77 |
| 8/15/2018 | $ 105.08 |
| 8/16/2018 | $ 734.53 |
| 8/20/2018 | $ 2,910.50 |
| 8/21/2018 | $ 419.29 |
| 8/22/2018 | $ 106.85 |
| 8/27/2018 | $ 2,201.75 |
| 8/28/2018 | $ 211.90 |
| 8/29/2018 | $ 55.75 |
| 8/30/2018 | $ 512.95 |
| 9/4/2018 | $ 1,145.13 |
| 9/6/2018 | $ 225.46 |
| 9/10/2018 | $ 1,257.09 |
| 9/11/2018 | $ 0.80 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$15,132.62**

---

**3.860.**
GLOBAL DISTRIBUTORS INC
Creditor's Name

PO BOX 3545

Street
TURLOCK    CA    95381-3545
City    State    ZIP Code

Dates: 07/24/2018
Amount or value: $ 15,136.80

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$15,136.80**

---

**3.861.**
GMACCMS 2004-C2 MIL CIRC MALL LLC
Creditor's Name

ATTN ACCOUNTS PAYABLE 2100 W 7TH STREET

Street
FT WORTH    TX    76107
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 5,759.17 |
| 8/28/2018 | $ 5,759.17 |
| 9/6/2018 | $ 22,842.36 |
| 9/27/2018 | $ 5,759.17 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$40,119.87**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.862. | GMACCMS 2004-C2 MILITARY CIRCLE MA | 8/20/2018 | $ 22,842.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2100 WEST 7TH STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | FORTH WORTH       TX       76107 | | | ☐ Other _____ |
| | City      State      ZIP Code | | | |
| | **Total amount or value**.................... | | **$22,842.36** | |
| 3.863. | GNP PARTNERS | 7/30/2018 | $ 208,862.36 | ☐ Secured debt |
| | Creditor's Name | 8/28/2018 | $ 208,862.36 | ☐ Unsecured loan repayments |
| | PO BOX 76024 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | BALTIMORE       MD       21275-6024 | | | ☐ Other _____ |
| | City      State      ZIP Code | | | |
| | **Total amount or value**.................... | | **$417,724.72** | |
| 3.864. | GOKALDAS EXPORTS LTD | 8/10/2018 | $ 330,849.37 | ☐ Secured debt |
| | Creditor's Name | 8/17/2018 | $ 150,610.14 | ☐ Unsecured loan repayments |
| | NO 162 RESIDENCY ROAD | 9/7/2018 | $ 143,574.80 | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | BANGALORE       KARNATAKA       560025 | | | ☐ Other _____ |
| | City      State      ZIP Code | | | |
| | **Total amount or value**.................... | | **$625,034.31** | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.865.** GOLD LLC

Creditor's Name

3575 WEST CAHUENGA BLVD STE 68

Street

LOS ANGELES          CA          90068

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 68,153.41 |
| 7/30/2018 | $ 6,664.43 |
| 7/31/2018 | $ 1,565.40 |
| 8/1/2018 | $ 1,264.03 |
| 8/2/2018 | $ 940.93 |
| 8/3/2018 | $ 1,128.03 |
| 8/6/2018 | $ 6,361.65 |
| 8/7/2018 | $ 863.92 |
| 8/8/2018 | $ 1,047.76 |
| 8/9/2018 | $ 1,633.05 |
| 8/10/2018 | $ 1,060.89 |
| 8/13/2018 | $ 4,815.08 |
| 8/15/2018 | $ 1,881.90 |
| 8/16/2018 | $ 1,159.51 |
| 8/17/2018 | $ 1,243.73 |
| 8/20/2018 | $ 7,279.74 |
| 8/21/2018 | $ 1,313.22 |
| 8/22/2018 | $ 834.77 |
| 8/23/2018 | $ 1,459.59 |
| 8/24/2018 | $ 1,060.48 |
| 8/27/2018 | $ 6,267.40 |
| 8/28/2018 | $ 135.49 |
| 8/29/2018 | $ 1,100.00 |
| 8/30/2018 | $ 895.83 |
| 8/31/2018 | $ 1,079.72 |
| 9/4/2018 | $ 6,568.56 |
| 9/5/2018 | $ 797.14 |
| 9/6/2018 | $ 1,260.45 |
| 9/7/2018 | $ 1,584.90 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$131,421.01**

**3.866.** GOLDEN VANTAGE LLC

Creditor's Name

8610 ROCHESTER AVE

Street

RANCHO CUCAMONGA          CA          91730

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 3,113.58 |
| 7/19/2018 | $ 1,082.63 |
| 7/23/2018 | $ 5,150.68 |
| 7/24/2018 | $ 2,702.50 |
| 7/25/2018 | $ 164.38 |
| 7/30/2018 | $ 2,480.19 |
| 7/31/2018 | $ 952.54 |
| 8/1/2018 | $ 897.47 |
| 8/2/2018 | $ 1,527.39 |
| 8/6/2018 | $ 4,637.25 |
| 8/7/2018 | $ 875.45 |
| 8/8/2018 | $ 1,424.18 |
| 8/9/2018 | $ 977.29 |
| 8/13/2018 | $ 5,574.19 |
| 8/16/2018 | $ 1,437.04 |
| 8/20/2018 | $ 5,985.16 |
| 8/21/2018 | $ 4,101.45 |
| 8/22/2018 | $ 1,444.90 |
| 8/23/2018 | $ 193.15 |
| 8/27/2018 | $ 7,990.00 |
| 8/28/2018 | $ 1,299.35 |
| 8/29/2018 | $ 390.97 |
| 8/30/2018 | $ 1,927.84 |
| 9/4/2018 | $ 7,453.86 |
| 9/5/2018 | $ 1,089.73 |
| 9/6/2018 | $ 2,842.55 |
| 9/10/2018 | $ 8,556.26 |
| 9/11/2018 | $ 2,869.15 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$79,141.13**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.867. | **GOLDMAN SACHS AND CO**<br><br>Creditor's Name<br><br>200 WEST STREET 29TH FLOOR<br><br>Street<br>NEW YORK            NY            10282<br>City          State          ZIP Code | 07/16/2018<br>08/14/2018<br>09/14/2018 | $ 544,718.75<br>$ 562,806.29<br>$ 562,421.38 | [X] Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value........................................ | | **$1,669,946.42** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.868. | **GOOGLE INC**<br><br>Creditor's Name<br><br>DEPT 33654  P O BOX 39000<br><br>Street<br>SAN FRANCISCO       CA       94139<br>City          State          ZIP Code | 07/27/2018<br>08/02/2018<br>08/09/2018<br>08/16/2018<br>08/23/2018<br>08/24/2018<br>08/30/2018<br>08/31/2018<br>09/06/2018<br>09/13/2018<br>09/20/2018 | $ 914,551.00<br>$ 764,653.00<br>$ 1,946,833.00<br>$ 2,149,947.00<br>$ 2,102,336.00<br>$ 2,000,000.00<br>$ 1,184,315.00<br>$ 673,189.54<br>$ 2,938,629.00<br>$ 2,505,312.00<br>$ 2,890,694.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>[X] Services<br><br>☐ Other _____ |
| | Total amount or value........................................ | | **$20,070,459.54** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.869. | **GOOGLE INC**<br><br>Creditor's Name<br><br>DEPT 33654 POB 39000<br><br>Street<br>SAN FRANCISCO       CA       94139<br>City          State          ZIP Code | 7/27/2018<br>7/27/2018<br>7/27/2018<br>8/17/2018<br>8/17/2018<br>8/17/2018<br>9/25/2018<br>9/25/2018<br>9/25/2018 | $ 330,917.69<br>$ 63,801.86<br>$ 39,611.92<br>$ 338,602.97<br>$ 56,178.51<br>$ 29,561.58<br>$ 330,962.71<br>$ 48,265.44<br>$ 21,256.18 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>[X] Services<br><br>☐ Other _____ |
| | Total amount or value........................................ | | **$1,259,158.86** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.870. | GOPLUSCORP | 7/18/2018 | $ 37,231.79 | ☐ Secured debt |
| | Creditor's Name | 7/19/2018 | $ 17,235.05 | |
| | | 7/20/2018 | $ 11,859.97 | ☐ Unsecured loan repayments |
| | 11250 POPLAR AVE | 7/23/2018 | $ 56,817.53 | |
| | | 7/24/2018 | $ 21,864.89 | ☒ Suppliers or vendors |
| | Street | 7/25/2018 | $ 14,156.81 | |
| | FONTANA          CA          92337-7300 | 7/26/2018 | $ 18,654.25 | ☐ Services |
| | | 7/27/2018 | $ 10,041.88 | |
| | City          State          ZIP Code | 7/30/2018 | $ 52,453.33 | ☐ Other |
| | | 7/31/2018 | $ 16,972.76 | |
| | | 8/1/2018 | $ 15,984.28 | |
| | | 8/2/2018 | $ 14,029.46 | |
| | | 8/3/2018 | $ 11,899.55 | |
| | | 8/6/2018 | $ 41,777.90 | |
| | | 8/7/2018 | $ 8,914.50 | |
| | | 8/8/2018 | $ 11,392.35 | |
| | | 8/9/2018 | $ 11,493.34 | |
| | | 8/10/2018 | $ 10,539.17 | |
| | | 8/13/2018 | $ 41,646.56 | |
| | | 8/14/2018 | $ 12,358.76 | |
| | | 8/15/2018 | $ 9,896.45 | |
| | | 8/16/2018 | $ 12,936.99 | |
| | | 8/17/2018 | $ 13,403.94 | |
| | | 8/20/2018 | $ 37,966.68 | |
| | | 8/21/2018 | $ 12,018.93 | |
| | | 8/22/2018 | $ 13,580.10 | |
| | | 8/23/2018 | $ 12,952.92 | |
| | | 8/24/2018 | $ 11,209.83 | |
| | | 8/27/2018 | $ 51,879.15 | |
| | | 8/28/2018 | $ 13,320.89 | |
| | | 8/29/2018 | $ 10,854.01 | |
| | | 8/30/2018 | $ 12,663.52 | |
| | | 8/31/2018 | $ 9,795.53 | |
| | | 9/4/2018 | $ 60,486.33 | |
| | | 9/5/2018 | $ 7,858.19 | |
| | | 9/6/2018 | $ 12,045.68 | |
| | | 9/7/2018 | $ 15,857.00 | |
| | | 9/10/2018 | $ 36,253.84 | |
| | | 9/11/2018 | $ 13,112.06 | |

Total amount or value......................................................................................          **$805,416.17**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.871. GORDON COMPANIES INC<br><br>Creditor's Name<br><br>85 INNSBRUCK DR<br><br>Street<br><br>CHEEKTOWAGA     NY     14227<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 588.88<br>$ 643.50<br>$ 649.58<br>$ 1,060.53<br>$ 1,098.49<br>$ 553.35<br>$ 967.20<br>$ 308.74<br>$ 1,433.09<br>$ 3,324.61<br>$ 436.61<br>$ 1,990.53<br>$ 577.49<br>$ 846.55<br>$ 468.48<br>$ 918.56<br>$ 1,101.54<br>$ 114.09<br>$ 1,208.88<br>$ 738.83<br>$ 379.57<br>$ 760.86<br>$ 517.51<br>$ 190.96<br>$ 85.87<br>$ 1,253.82<br>$ 274.66<br>$ 36.74<br>$ 49.48<br>$ 911.87<br>$ 28.93<br>$ 532.72<br>$ 1,880.16<br>$ 159.83 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value......................................................................    **$26,092.51**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.872.** GOTAPPAREL | 7/18/2018 | $ 1,575.39 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 1,100.52 | |
| | 7/20/2018 | $ 1,900.37 | ☐ Unsecured loan repayments |
| 14938 SHOEMAKER AVE | 7/23/2018 | $ 3,356.37 | |
| | 7/24/2018 | $ 1,037.63 | ☒ Suppliers or vendors |
| Street | 7/25/2018 | $ 1,770.78 | |
| SANTA FE SPRINGS    CA    90670 | 7/26/2018 | $ 1,005.13 | ☐ Services |
| | 7/27/2018 | $ 332.12 | |
| City    State    ZIP Code | 7/30/2018 | $ 2,036.59 | ☐ Other _____ |
| | 7/31/2018 | $ 885.90 | |
| | 8/1/2018 | $ 1,209.17 | |
| | 8/2/2018 | $ 2,700.74 | |
| | 8/3/2018 | $ 824.17 | |
| | 8/6/2018 | $ 2,138.47 | |
| | 8/7/2018 | $ 1,608.63 | |
| | 8/8/2018 | $ 1,761.92 | |
| | 8/9/2018 | $ 1,184.32 | |
| | 8/10/2018 | $ 958.85 | |
| | 8/13/2018 | $ 3,386.27 | |
| | 8/14/2018 | $ 447.93 | |
| | 8/15/2018 | $ 1,971.39 | |
| | 8/16/2018 | $ 1,869.56 | |
| | 8/17/2018 | $ 1,070.26 | |
| | 8/20/2018 | $ 3,292.16 | |
| | 8/21/2018 | $ 1,939.45 | |
| | 8/22/2018 | $ 1,083.75 | |
| | 8/23/2018 | $ 1,117.53 | |
| | 8/24/2018 | $ 2,542.39 | |
| | 8/27/2018 | $ 4,829.93 | |
| | 8/28/2018 | $ 1,413.49 | |
| | 8/29/2018 | $ 1,962.64 | |
| | 8/30/2018 | $ 1,430.07 | |
| | 8/31/2018 | $ 1,885.71 | |
| | 9/4/2018 | $ 5,437.08 | |
| | 9/5/2018 | $ 2,399.34 | |
| | 9/6/2018 | $ 2,490.88 | |
| | 9/7/2018 | $ 1,475.73 | |
| | 9/10/2018 | $ 4,418.20 | |
| | 9/11/2018 | $ 1,741.03 | |

Total amount or value.................................................................    **$75,591.86**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.873.**

GOTCHICON LIMITED

Creditor's Name

5311 BLUE SPRUCE DR

Street

PUEBLO          CO          81005

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 102.80 |
| 7/18/2018 | $ 257.73 |
| 7/19/2018 | $ 78.01 |
| 7/23/2018 | $ 405.28 |
| 7/31/2018 | $ 174.56 |
| 8/1/2018 | $ 143.79 |
| 8/2/2018 | $ 1,008.04 |
| 8/3/2018 | $ 230.24 |
| 8/7/2018 | $ 251.38 |
| 8/8/2018 | $ 294.81 |
| 8/13/2018 | $ 1,425.09 |
| 8/20/2018 | $ 168.29 |
| 8/21/2018 | $ 804.61 |
| 8/22/2018 | $ 338.18 |
| 8/23/2018 | $ 34.79 |
| 8/27/2018 | $ 1,101.56 |
| 8/28/2018 | $ 51.73 |
| 8/29/2018 | $ 154.33 |
| 8/30/2018 | $ 70.94 |
| 9/4/2018 | $ 1,584.97 |
| 9/5/2018 | $ 246.90 |
| 9/6/2018 | $ 70.59 |
| 9/10/2018 | $ 453.34 |
| 9/11/2018 | $ 65.66 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$9,517.62**

**3.874.**

GOVERNOR'S SQUARE COMPANY

Creditor's Name

P O BOX 932434

Street

CLEVELAND          OH          44193

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 25,218.54 |
| 8/28/2018 | $ 25,218.54 |
| 9/27/2018 | $ 25,218.54 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$75,655.62**

**3.875.**

GPM HOUSTON PROPERTIES LTD

Creditor's Name

12300 NORTH FREEWAY SUITE 208

Street

HOUSTON          TX          77060

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,038.33 |
| 8/28/2018 | $ 3,038.33 |
| 9/27/2018 | $ 3,038.33 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................ **$9,114.99**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.876.**

GR CONTRACT SERVICE INC

Creditor's Name

P O BOX 29611

Street

| SAN JUAN | PR | 929 |
|---|---|---|
| City | State | ZIP Code |

09/05/2018 — $ 170,814.20

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$170,814.20**

---

**3.877.**

GRACO CHILDRENS PRODUCTS INC

Creditor's Name

CHICAGO IL 60675-1167

Street

| CHICAGO | IL | 60675-1167 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/17/2018 | $ 431.07 |
| 7/20/2018 | $ 324.64 |
| 7/23/2018 | $ 1,401.34 |
| 7/24/2018 | $ 284.71 |
| 7/27/2018 | $ 506.89 |
| 7/30/2018 | $ 803.46 |
| 7/31/2018 | $ 405.67 |
| 8/6/2018 | $ 2,401.84 |
| 8/7/2018 | $ 59.93 |
| 8/10/2018 | $ 324.77 |
| 8/13/2018 | $ 563.63 |
| 8/14/2018 | $ 227.53 |
| 8/15/2018 | $ 148.08 |
| 8/17/2018 | $ 463.60 |
| 8/20/2018 | $ 909.67 |
| 8/21/2018 | $ 712.74 |
| 8/22/2018 | $ 169.04 |
| 8/24/2018 | $ 577.45 |
| 8/27/2018 | $ 2,270.42 |
| 8/28/2018 | $ 30,436.81 |
| 8/31/2018 | $ 466.07 |
| 9/4/2018 | $ 72,801.99 |
| 9/7/2018 | $ 81,342.26 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$198,033.61**

---

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                    Case number (if known)   18-23537

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|---|

**3.878.**

GRAND BASKET CO INC

Creditor's Name

MASPETH NY 11378

| Street | | | |
|---|---|---|---|
| MASPETH | NY | | 11378 |
| City | State | | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 467.28 |
| 7/18/2018 | $ 875.16 |
| 7/19/2018 | $ 831.60 |
| 7/20/2018 | $ 1,025.64 |
| 7/24/2018 | $ 5,673.15 |
| 7/25/2018 | $ 863.28 |
| 7/26/2018 | $ 233.64 |
| 7/27/2018 | $ 483.12 |
| 7/30/2018 | $ 2,043.36 |
| 7/31/2018 | $ 1,142.01 |
| 8/2/2018 | $ 1,024.11 |
| 8/3/2018 | $ 463.32 |
| 8/6/2018 | $ 1,925.46 |
| 8/9/2018 | $ 1,045.44 |
| 8/15/2018 | $ 2,522.52 |
| 8/16/2018 | $ 376.20 |
| 8/17/2018 | $ 431.64 |
| 8/20/2018 | $ 1,449.36 |
| 8/21/2018 | $ 595.98 |
| 8/22/2018 | $ 71.28 |
| 8/24/2018 | $ 1,732.50 |
| 8/27/2018 | $ 1,047.42 |
| 8/28/2018 | $ 295.02 |
| 8/30/2018 | $ 324.72 |
| 8/31/2018 | $ 496.98 |
| 9/4/2018 | $ 1,881.00 |
| 9/5/2018 | $ 1,447.38 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$30,768.57**

---

**3.879.**

GRAND CENTRAL PARKERSBURG LLC

Creditor's Name

DEPT L-2031

| Street | | | |
|---|---|---|---|
| COLUMBUS | OH | | 43260-2031 |
| City | State | | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 14,701.06 |
| 7/30/2018 | $ 1,489.48 |
| 8/22/2018 | $ 14,701.06 |
| 8/28/2018 | $ 1,489.48 |
| 9/27/2018 | $ 1,489.48 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$33,870.56**

---

**3.880.**

GRAND CENTRAL PLAZA INC

Creditor's Name

1020 CENTER ST STE 4

| Street | | | |
|---|---|---|---|
| HORSEHEADS | NY | | 14845 |
| City | State | | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/13/2018 | $ 10,218.45 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$10,218.45**

Debtor   SEARS, ROEBUCK AND CO.
         Name                                         Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.881.**

GRAND HOME HOLDINGS INC

Creditor's Name

3838 WEST MILLER ROAD

Street

GARLAND             TX              75041

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 444.58 |
| 7/20/2018 | $ 1,861.06 |
| 7/23/2018 | $ 3,452.38 |
| 7/24/2018 | $ 436.07 |
| 7/30/2018 | $ 2,751.49 |
| 7/31/2018 | $ 770.85 |
| 8/3/2018 | $ 1,455.41 |
| 8/6/2018 | $ 1,222.86 |
| 8/7/2018 | $ 564.69 |
| 8/10/2018 | $ 1,053.64 |
| 8/13/2018 | $ 2,941.09 |
| 8/14/2018 | $ 391.20 |
| 8/17/2018 | $ 1,163.43 |
| 8/20/2018 | $ 2,197.12 |
| 8/21/2018 | $ 426.21 |
| 8/27/2018 | $ 1,315.31 |
| 8/28/2018 | $ 773.68 |
| 8/31/2018 | $ 1,423.82 |
| 9/4/2018 | $ 1,901.07 |
| 9/5/2018 | $ 682.83 |
| 9/7/2018 | $ 367.72 |
| 9/10/2018 | $ 1,030.39 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................  **$28,626.90**

**3.882.**

GRAND LUCK FUJIAN FOOTWEAR CO LTD

Creditor's Name

GAOQI INDUETRIAL ZONE NANYU TOWN MINHOU COUNTRY

Street

FUZHOU             CHINA

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 52,050.27 |
| 8/27/2018 | $ 13,964.00 |
| 9/4/2018 | $ 18,604.22 |
| 9/21/2018 | $ 11,748.40 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................  **$96,366.89**

**3.883.**

GRAVOIS BLUFFS EAST 8-A LLC

Creditor's Name

639 GRAVOIS BLUFFS BLVD SUITE D

Street

FENTON             MO              63026

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 13,021.35 |
| 8/9/2018 | $ 128.15 |
| 8/28/2018 | $ 13,021.35 |
| 9/6/2018 | $ 128.15 |
| 9/27/2018 | $ 13,021.35 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................  **$39,320.35**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.884.**

GRAYLING CITY TREASURER-CRAWFORD

Creditor's Name

PO BOX 549

Street

| GRAYLING | MI | 49738 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 30,810.50 |
| 8/29/2018 | $ 2,885.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value.................................................... **$33,695.50**

---

**3.885.**

GREAT LAKES TECHNOLOGIES LLC

Creditor's Name

2750 ALFT LANE

Street

| ELGIN | IL | 60124 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,736.66 |
| 7/18/2018 | $ 20,289.97 |
| 7/18/2018 | $ 1,561.47 |
| 7/19/2018 | $ 1,440.34 |
| 7/20/2018 | $ 1,339.78 |
| 7/23/2018 | $ 9,189.79 |
| 7/24/2018 | $ 2,381.62 |
| 7/25/2018 | $ 3,986.49 |
| 7/26/2018 | $ 9,266.42 |
| 7/26/2018 | $ 1,956.58 |
| 7/27/2018 | $ 1,032.31 |
| 7/30/2018 | $ 5,233.37 |
| 7/31/2018 | $ 2,366.53 |
| 8/1/2018 | $ 2,204.09 |
| 8/2/2018 | $ 3,463.40 |
| 8/3/2018 | $ 3,031.66 |
| 8/6/2018 | $ 5,467.78 |
| 8/7/2018 | $ 2,253.15 |
| 8/9/2018 | $ 5,573.98 |
| 8/10/2018 | $ 1,590.22 |
| 8/13/2018 | $ 7,116.04 |
| 8/14/2018 | $ 1,911.15 |
| 8/15/2018 | $ 2,828.88 |
| 8/16/2018 | $ 1,078.11 |
| 8/17/2018 | $ 1,472.32 |
| 8/21/2018 | $ 8,225.19 |
| 8/30/2018 | $ 12,789.37 |
| 9/4/2018 | $ 8,206.87 |
| 9/4/2018 | $ 106.33 |
| 9/11/2018 | $ 17,250.04 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................... **$146,349.91**

---

**3.886.**

GREAT NORTHERN MALL HOLDING LLC

Creditor's Name

1010 NORTHERN BLVD SUITE 212

Street

| GREAT NECK | NY | 11201 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/28/2018 | $ 8,546.07 |
| 9/27/2018 | $ 9,688.16 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................... **$18,234.23**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.887. | GREELEY MALL CO LLC | 7/30/2018 | $ 2,539.04 | ☐ Secured debt |
| | Creditor's Name | 8/28/2018 | $ 2,539.04 | |
| | | 9/27/2018 | $ 2,539.04 | ☐ Unsecured loan repayments |
| | 9103 ALTA DRIVE SUITE 204 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | LAS VEGAS          NV          89145 | | | ☐ Other |
| | City          State          ZIP Code | | | |
| | **Total amount or value**........................ | | **$7,617.12** | |
| 3.888. | GREEN MOUNTAIN TECH LLC | 07/20/2018 | $ 1,608.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P O BOX 171264 | | | ☐ Suppliers or vendors |
| | Street | | | ☒ Services |
| | MEMPHIS          TN          38187 | | | ☐ Other |
| | City          State          ZIP Code | | | |
| | **Total amount or value**........................ | | **$1,608.00** | |
| 3.889. | GREENBRIAR COUNTY TAX COLLECTOR | 8/17/2018 | $ 16,077.27 | ☐ Secured debt |
| | Creditor's Name | 8/17/2018 | $ 7,876.11 | |
| | | 8/17/2018 | $ 1,855.69 | ☐ Unsecured loan repayments |
| | PO BOX 347 | | | ☐ Suppliers or vendors |
| | Street | | | ☐ Services |
| | LEWISBURG          WV          24901 | | | ☒ Other    Tax Payments |
| | City          State          ZIP Code | | | |
| | **Total amount or value**........................ | | **$25,809.07** | |
| 3.890. | GREENLEE INVESTMENTS LLP | 7/30/2018 | $ 14,880.68 | ☐ Secured debt |
| | Creditor's Name | 8/28/2018 | $ 14,880.68 | |
| | | 9/27/2018 | $ 14,880.68 | ☐ Unsecured loan repayments |
| | 3555 STANFORD ROAD  SUITE 204 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | FORT COLLINS          CO          80525 | | | ☐ Other |
| | City          State          ZIP Code | | | |
| | **Total amount or value**........................ | | **$44,642.04** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.891.**

GREENLEE TEXTRON
_____
Creditor's Name

CHICAGO IL 60673-1251
_____

Street
CHICAGO                IL                60673-1251
_____
City           State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 53.36 |
| 7/18/2018 | $ 2,516.02 |
| 7/19/2018 | $ 9,956.49 |
| 7/26/2018 | $ 1,089.17 |
| 7/27/2018 | $ 3,567.55 |
| 8/2/2018 | $ 10,239.71 |
| 8/3/2018 | $ 749.88 |
| 8/8/2018 | $ 4,082.68 |
| 8/13/2018 | $ 2,098.90 |
| 8/16/2018 | $ 3,427.63 |
| 8/23/2018 | $ 5,846.06 |
| 8/24/2018 | $ 3,353.26 |
| 8/27/2018 | $ 4,444.47 |
| 8/30/2018 | $ 714.25 |
| 9/6/2018 | $ 2,687.34 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$54,826.77**

**3.892.**

GREGORY CANTONE
_____
Creditor's Name

815 HYDE PARK AVE
_____

Street
HYDE PARK                MA                02136
_____
City           State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 3,139.66 |
| 7/19/2018 | $ 1,334.42 |
| 7/23/2018 | $ 11,751.21 |
| 7/24/2018 | $ 3,082.84 |
| 7/25/2018 | $ 2,828.10 |
| 7/26/2018 | $ 5,138.41 |
| 7/31/2018 | $ 2,192.48 |
| 8/1/2018 | $ 3,412.86 |
| 8/2/2018 | $ 5,766.81 |
| 8/6/2018 | $ 7,471.45 |
| 8/7/2018 | $ 1,888.70 |
| 8/8/2018 | $ 3,319.66 |
| 8/9/2018 | $ 3,140.28 |
| 8/13/2018 | $ 5,699.40 |
| 8/14/2018 | $ 874.72 |
| 8/15/2018 | $ 4,483.76 |
| 8/16/2018 | $ 7,168.88 |
| 8/20/2018 | $ 8,505.84 |
| 8/21/2018 | $ 913.74 |
| 8/22/2018 | $ 1,596.57 |
| 8/23/2018 | $ 5,923.23 |
| 8/27/2018 | $ 4,382.45 |
| 8/28/2018 | $ 1,342.16 |
| 8/29/2018 | $ 2,344.02 |
| 8/30/2018 | $ 5,694.58 |
| 9/4/2018 | $ 12,734.61 |
| 9/5/2018 | $ 4,702.52 |
| 9/6/2018 | $ 1,963.32 |
| 9/10/2018 | $ 5,966.26 |
| 9/11/2018 | $ 2,610.36 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$131,373.30**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |

**3.893.** GRETCHEN INTERNATIONAL INC

Creditor's Name

329 LITTLEFIELD AVE

Street

SOUTH SAN FRANCISCO    CA    94080

City    State    ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 471.20 |
| 7/19/2018 | $ 500.00 |
| 7/23/2018 | $ 7,115.20 |
| 7/24/2018 | $ 2,438.39 |
| 7/25/2018 | $ 958.40 |
| 7/27/2018 | $ 719.20 |
| 7/30/2018 | $ 599.20 |
| 8/9/2018 | $ 1,960.72 |
| 8/10/2018 | $ 639.99 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$15,402.30**

**3.894.** GROUPE SEB USA

Creditor's Name

PO BOX 414431

Street

BOSTON    MA    02241-4431

City    State    ZIP Code

| Dates | Amount or value |
| --- | --- |
| 8/13/2018 | $ 4,600.49 |
| 9/4/2018 | $ 25,539.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$30,139.99**

**3.895.** GS PORTFOLIO HOLDINGS 2017 LLC

Creditor's Name

110 N WACKER DRIVE ATTN VP TREASURY

Street

CHICAGO    IL    60606

City    State    ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/30/2018 | $ 133,849.35 |
| 7/30/2018 | $ 116,500.17 |
| 7/30/2018 | $ 114,803.41 |
| 7/30/2018 | $ 84,221.01 |
| 8/28/2018 | $ 133,849.35 |
| 8/28/2018 | $ 116,500.17 |
| 8/28/2018 | $ 114,803.41 |
| 8/28/2018 | $ 84,221.01 |
| 8/29/2018 | $ 107,714.68 |
| 8/29/2018 | $ 1,783.33 |
| 9/27/2018 | $ 107,714.68 |
| 9/27/2018 | $ 1,783.33 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$1,117,743.90**

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.896.** GS PORTFOLIO HOLDINGS LLC | 7/30/2018 | $ 156,632.71 | ☐ Secured debt |
| Creditor's Name | 7/30/2018 | $ 119,064.24 | |
| PO BOX 860447 | 7/30/2018 | $ 118,161.33 | ☐ Unsecured loan repayments |
| | 7/30/2018 | $ 74,286.15 | |
| Street | 7/30/2018 | $ 70,714.93 | ☐ Suppliers or vendors |
| MINNEAPOLIS          MN          55486-0447 | 7/30/2018 | $ 60,906.31 | |
| City          State          ZIP Code | 7/30/2018 | $ 56,519.06 | ☒ Services |
| | 7/30/2018 | $ 53,075.16 | |
| | 7/30/2018 | $ 39,699.51 | ☐ Other |
| | 7/30/2018 | $ 11,207.93 | |
| | 7/30/2018 | $ 416.67 | |
| | 8/28/2018 | $ 156,632.71 | |
| | 8/28/2018 | $ 119,064.24 | |
| | 8/28/2018 | $ 118,161.33 | |
| | 8/28/2018 | $ 74,286.15 | |
| | 8/28/2018 | $ 70,714.93 | |
| | 8/28/2018 | $ 60,906.31 | |
| | 8/28/2018 | $ 56,519.06 | |
| | 8/28/2018 | $ 53,075.16 | |
| | 8/28/2018 | $ 39,699.51 | |
| | 8/28/2018 | $ 11,207.93 | |
| | 8/28/2018 | $ 416.67 | |
| | 9/6/2018 | $ 78,484.70 | |
| | 9/10/2018 | $ 117,727.14 | |
| | 9/13/2018 | $ 43,028.56 | |
| | 9/27/2018 | $ 156,632.71 | |
| | 9/27/2018 | $ 119,064.24 | |
| | 9/27/2018 | $ 118,161.33 | |
| | 9/27/2018 | $ 74,286.15 | |
| | 9/27/2018 | $ 70,714.93 | |
| | 9/27/2018 | $ 60,906.31 | |
| | 9/27/2018 | $ 56,519.06 | |
| | 9/27/2018 | $ 53,075.16 | |
| | 9/27/2018 | $ 39,699.51 | |
| | 9/27/2018 | $ 11,207.93 | |
| | 9/27/2018 | $ 417.67 | |
| | 10/01/2018 | $ 1,574,305.71 | |
| Total amount or value................................................ | | **$4,095,599.11** | |
| **3.897.** GSA SPE LLC | 9/10/2018 | $ 110,758.19 | ☐ Secured debt |
| Creditor's Name | | | |
| HFF LP-COVERNOR'S SQUARE | | | ☐ Unsecured loan repayments |
| Street | | | ☒ Suppliers or vendors |
| PHILADELPHIA          PA          19182-9643 | | | ☐ Services |
| City          State          ZIP Code | | | ☐ Other |
| Total amount or value................................................ | | **$110,758.19** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name                                                    Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.898.**

GSD INTERNATIONAL ENTERPRISES INC

Creditor's Name

8 MILTON COURT

Street

PRINCETON  NJ  08550

City  State  ZIP Code

Dates: 8/10/2018, 9/4/2018, 9/6/2018, 9/11/2018

Amount: $ 118,627.96, $ 185,174.61, $ 234,115.29, $ 6,852.48

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$544,770.34**

**3.899.**

GTM USA CORPORATION

Creditor's Name

295 5TH AVE SUITE 702

Street

NEW YORK  NY  10016

City  State  ZIP Code

Dates: 7/31/2018, 9/14/2018

Amount: $ 78,190.38, $ 536.66

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$78,727.04**

**3.900.**

GUANGDONG GUANGHAIDA IND CO LTD

Creditor's Name

BIADA INDUSTRIAL ZONE BAIGUODONG VILLAGE ZHANGMUTOU TOWN

Street

DONGGUAN  ZHANGMUTOU  GUANGDONG

City  State  ZIP Code

Dates: 9/14/2018

Amount: $ 13,124.16

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$13,124.16**

**3.901.**

GUILFORD COUNTY TAX COLLECTOR

Creditor's Name

PO BOX 71072

Street

CHARLOTTE  NC  28272-1072

City  State  ZIP Code

Dates: 8/15/2018, 8/15/2018, 8/15/2018, 8/15/2018, 8/15/2018

Amount: $ 346,767.50, $ 234,032.31, $ 51,313.37, $ 11,445.88, $ 218.61

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value................................ **$643,777.67**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)  18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.902.**

GUMBERG ASSOCIATES
_____
Creditor's Name

CO LG REALTY ADVISORS INC
_____

_____
Street

PITTSBURGH        PA              15222
_____
City              State           ZIP Code

8/29/2018        $ 34,711.71

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................        **$34,711.71**

---

**3.903.**

GWG OUTLET
_____
Creditor's Name

10501 NW 50TH STREET SUITE 102
_____

_____
Street

SUNRISE          FL              33351
_____
City              State           ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 305.99 |
| 7/19/2018 | $ 305.99 |
| 7/25/2018 | $ 1,330.88 |
| 7/26/2018 | $ 305.15 |
| 7/30/2018 | $ 1,223.96 |
| 8/2/2018 | $ 298.35 |
| 8/6/2018 | $ 49.80 |
| 8/10/2018 | $ 63.42 |
| 8/13/2018 | $ 1,223.96 |
| 8/14/2018 | $ 305.15 |
| 8/15/2018 | $ 1,564.52 |
| 8/20/2018 | $ 465.03 |
| 8/21/2018 | $ 150.42 |
| 8/22/2018 | $ 320.32 |
| 8/30/2018 | $ 305.15 |
| 9/4/2018 | $ 633.58 |
| 9/5/2018 | $ 623.01 |
| 9/6/2018 | $ 1,484.86 |
| 9/10/2018 | $ 1,835.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................        **$12,794.85**

---

**3.904.**

GWINNETT COUNTY TAX COMMISSION
_____
Creditor's Name

PO BOX 372
_____

_____
Street

LAWRENCEVILLE   GA             30046-0372
_____
City              State           ZIP Code

10/5/2018       $ 32,692.02
10/5/2018       $ 9,643.98
10/5/2018       $ 2,544.18

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.........................................        **$44,880.18**

Debtor __SEARS, ROEBUCK AND CO._____  Case number *(if known)* __18-23537__
      Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.905.**

GYMAX LLC

Creditor's Name

8 CORN RD STE 1 UNIT B201

Street

DAYTON          NJ          08810

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 5,257.38 |
| 7/19/2018 | $ 4,484.03 |
| 7/20/2018 | $ 3,182.15 |
| 7/23/2018 | $ 12,135.86 |
| 7/24/2018 | $ 5,014.15 |
| 7/25/2018 | $ 3,873.42 |
| 7/26/2018 | $ 2,042.97 |
| 7/27/2018 | $ 1,398.39 |
| 7/30/2018 | $ 9,711.39 |
| 7/31/2018 | $ 6,511.06 |
| 8/1/2018 | $ 1,441.31 |
| 8/2/2018 | $ 2,077.16 |
| 8/3/2018 | $ 2,392.60 |
| 8/6/2018 | $ 9,856.02 |
| 8/7/2018 | $ 1,677.04 |
| 8/8/2018 | $ 1,017.47 |
| 8/9/2018 | $ 1,779.70 |
| 8/10/2018 | $ 2,931.07 |
| 8/13/2018 | $ 8,287.02 |
| 8/14/2018 | $ 1,023.66 |
| 8/15/2018 | $ 1,048.44 |
| 8/16/2018 | $ 3,629.98 |
| 8/17/2018 | $ 1,188.57 |
| 8/20/2018 | $ 8,201.21 |
| 8/21/2018 | $ 3,111.23 |
| 8/22/2018 | $ 3,739.56 |
| 8/23/2018 | $ 2,575.49 |
| 8/24/2018 | $ 1,368.90 |
| 8/27/2018 | $ 7,920.16 |
| 8/28/2018 | $ 2,471.11 |
| 8/29/2018 | $ 2,952.04 |
| 8/30/2018 | $ 3,235.39 |
| 8/31/2018 | $ 1,696.78 |
| 9/4/2018 | $ 12,195.74 |
| 9/5/2018 | $ 2,787.92 |
| 9/6/2018 | $ 2,409.02 |
| 9/7/2018 | $ 2,796.07 |
| 9/10/2018 | $ 8,598.65 |
| 9/11/2018 | $ 1,900.52 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................................... **$159,920.63**

**3.906.**

H AND M LIMOUSINE SERVICE LLC

Creditor's Name

P O BOX 410

Street

WEST DUNDEE          IL          60118

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 09/20/2018 | $ 589.60 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................................... **$589.60**

Debtor  SEARS, ROEBUCK AND CO.
        Name                                                      Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.907.**

H BEST LIMITED

Creditor's Name                    8/23/2018              $ 96,557.00    ☐ Secured debt

23403 NETWORK PLACE                                                      ☐ Unsecured loan repayments

Street                                                                  ☒ Suppliers or vendors
CHICAGO            IL           60673                                    ☐ Services
City               State        ZIP Code                                ☐ Other _____

Total amount or value................................................   **$96,557.00**

---

**3.908.**

H&L JUNO INC

Creditor's Name        7/18/2018    $ 781.00    ☐ Secured debt
                       7/19/2018    $ 510.00
665 BREA CANYON ROAD   7/20/2018    $ 255.00    ☐ Unsecured loan repayments
                       7/23/2018    $ 615.00
Street                 7/25/2018    $ 1,095.00  ☒ Suppliers or vendors
WALNUT       CA    91789  7/26/2018  $ 480.00
                       7/27/2018    $ 330.00    ☐ Services
City    State    ZIP Code  7/30/2018  $ 295.00
                       8/1/2018     $ 657.50    ☐ Other _____
                       8/2/2018     $ 315.00
                       8/3/2018     $ 285.00
                       8/6/2018     $ 470.00
                       8/8/2018     $ 910.00
                       8/9/2018     $ 125.00
                       8/10/2018    $ 410.00
                       8/13/2018    $ 660.00
                       8/15/2018    $ 897.00
                       8/16/2018    $ 325.00
                       8/17/2018    $ 340.00
                       8/20/2018    $ 345.00
                       8/22/2018    $ 602.00
                       8/23/2018    $ 240.00
                       8/24/2018    $ 220.00
                       8/27/2018    $ 600.00
                       8/29/2018    $ 748.00
                       8/30/2018    $ 45.00
                       8/31/2018    $ 360.00
                       9/4/2018     $ 20.00

Total amount or value................................................   **$12,935.50**

---

**3.909.**

HACKENSACK CITY TAX COLLECTOR

Creditor's Name        7/18/2018    $ 59,715.61   ☐ Secured debt
                       7/18/2018    $ 53,777.00
65 CENTRAL AVENUE      7/18/2018    $ 5,820.61    ☐ Unsecured loan repayments
                       7/18/2018    $ 3,957.37
                       7/18/2018    $ 2,591.36    ☐ Suppliers or vendors
Street
HACKENSACK    NJ    07602-0608                    ☐ Services
City    State    ZIP Code                         ☒ Other    Tax Payments

Total amount or value................................................   **$125,861.95**

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____    Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.910.** HADDAD APPAREL GROUP LTD
Creditor's Name

90 EAST 5TH STREET

Street
BAYONNE          NJ          7002
City          State          ZIP Code

Dates: 07/26/2018

Amount or value: $ 3,554.08

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................    **$3,554.08**

---

**3.911.** HALLMARK MARKETING COMPANY LLC
Creditor's Name

2501 MCGEE

Street
KANSAS CITY          MO          64141-6580
City          State          ZIP Code

Dates: 7/20/2018
7/26/2018

Amount or value: $ 7,334.06
$ 218,558.41

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..............................    **$225,892.47**

---

**3.912.** HAMILTON BEACH BRANDS INC
Creditor's Name

4421 WATERFRONT DRIVE

Street
GLEN ALLEN          VA          23060
City          State          ZIP Code

Dates: 7/18/2018
07/26/2018
07/26/2018
09/14/2018
09/14/2018

Amount or value: $ 65,287.02
$ 502,756.04
$ 279,390.10
$ 649,375.41
$ 113,870.76

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................    **$1,610,679.33**

---

**3.913.** HAMILTON MALL LLC
Creditor's Name

PO BOX 10248-05

Street
UNIONDALE          NY          11555
City          State          ZIP Code

Dates: 7/30/2018
8/28/2018
9/27/2018

Amount or value: $ 11,802.98
$ 11,802.98
$ 11,802.98

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................    **$35,408.94**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.914.**

HAMILTON TOWNSHIP TAX COLLECTOR A

Creditor's Name

6101 THIRTEENTH ST STE 202

Street

MAYS LANDING    NJ    8330

City    State    ZIP Code

8/20/2018    $ 122,941.86

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value......................................    **$122,941.86**

---

**3.915.**

HAMPTON FORGE LTD EMP

Creditor's Name

P O BOX 34108

Street

NEWARK    NJ    07189-0108

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 13,203.89 |
| 7/19/2018 | $ 29.50 |
| 7/23/2018 | $ 86.00 |
| 7/27/2018 | $ 74.00 |
| 7/30/2018 | $ 22.00 |
| 7/31/2018 | $ 22.00 |
| 8/9/2018 | $ 7.30 |
| 8/10/2018 | $ 84.00 |
| 8/13/2018 | $ 44.00 |
| 8/22/2018 | $ 82.70 |
| 8/27/2018 | $ 120.00 |
| 8/28/2018 | $ 22.00 |
| 8/29/2018 | $ 37.00 |
| 8/31/2018 | $ 152.04 |
| 9/4/2018 | $ 84.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value......................................    **$14,070.43**

---

**3.916.**

HANA FINANCIAL

Creditor's Name

P O BOX 50516

Street

LOS ANGELES    CA    90074-0516

City    State    ZIP Code

7/30/2018    $ 11,295.00
8/1/2018    $ 3,304.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value......................................    **$14,599.50**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.917.**

HANA FINANCIAL INC

Creditor's Name

PO BOX 50516

Street

LOS ANGELES    CA    90074

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 6,527.00 |
| 7/18/2018 | $ 619.09 |
| 7/19/2018 | $ 66,514.72 |
| 7/20/2018 | $ 6,143.54 |
| 7/23/2018 | $ 93,069.55 |
| 7/24/2018 | $ 20,581.25 |
| 7/25/2018 | $ 173.63 |
| 7/26/2018 | $ 427,748.99 |
| 7/27/2018 | $ 109,855.76 |
| 7/30/2018 | $ 31,154.37 |
| 7/31/2018 | $ 6,451.37 |
| 8/1/2018 | $ 1,307.28 |
| 9/11/2018 | $ 23,644.87 |
| 9/12/2018 | $ 5,672.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$799,463.73**

**3.918.**

HANDFAB A LIVING

Creditor's Name

269 HUDA SEC 29 PART II

Street

PANIPAT    INDIA    132103

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 43,972.96 |
| 7/26/2018 | $ 11,825.00 |
| 8/1/2018 | $ 6,204.20 |
| 8/3/2018 | $ 11,895.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$73,897.31**

**3.919.**

HANDI-CRAFT COMPANY

Creditor's Name

P O BOX 956262

Street

ST LOUIS    MO    63195

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/26/2018 | $ 60,633.58 |
| 08/06/2018 | $ 69,672.38 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$130,305.96**

**3.920.**

HANG FUNG GARMENT GROUP LTD

Creditor's Name

FLAT AB 11F EVERWIN CENTRE 72 HUNG TO ROADKWUN TONG

Street

KOWLOON

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 30,182.80 |
| 8/6/2018 | $ 37,349.20 |
| 8/21/2018 | $ 39,724.28 |
| 8/23/2018 | $ 36,727.21 |
| 8/30/2018 | $ 17,427.66 |
| 9/4/2018 | $ 21,636.10 |
| 9/11/2018 | $ 89,754.34 |
| 10/2/2018 | $ 39,107.18 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$311,908.77**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.921.**  HANGZHOU BESTSINO IE CO LTD
_____
Creditor's Name

2F NO 126 ZHAOHUI ROAD
_____
Street

HANGZHOU          ZHEJIANG          310004
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/9/2018 | $ 40,752.00 |
| 8/15/2018 | $ 51,811.26 |
| 9/12/2018 | $ 22,149.34 |
| 9/13/2018 | $ 26,965.88 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$141,678.48**

---

**3.922.**  HANOVER TOWNSHIP TAX COLLECTOR-LUZ
_____
Creditor's Name

1267 SANS SOUCI PARKWAY
_____
Street

HANOVER TOWNSHIP          PA          18706
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/12/2018 | $ 456,444.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments _____

Total amount or value.......................................... **$456,444.21**

---

**3.923.**  HANSAE CO LTD
_____
Creditor's Name

5F 29 EUNHAENG-RO YEONGDEUNGPO-GU
_____
Street

SEOUL                    150-739
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 82,460.44 |
| 7/24/2018 | $ 43,105.11 |
| 7/25/2018 | $ 191,997.20 |
| 7/27/2018 | $ 112,163.38 |
| 8/1/2018 | $ 149,749.49 |
| 8/2/2018 | $ 9,241.08 |
| 8/3/2018 | $ 141,115.15 |
| 8/8/2018 | $ 7,570.03 |
| 8/10/2018 | $ 13,110.28 |
| 8/21/2018 | $ 34,732.03 |
| 8/22/2018 | $ 606,865.94 |
| 8/23/2018 | $ 498,397.64 |
| 8/24/2018 | $ 21,841.82 |
| 8/30/2018 | $ 9,277.70 |
| 9/4/2018 | $ 711,804.10 |
| 9/7/2018 | $ 205,212.28 |
| 9/11/2018 | $ 223,043.22 |
| 9/12/2018 | $ 79,674.67 |
| 9/14/2018 | $ 169,762.76 |
| 9/18/2018 | $ 17,883.56 |
| 9/19/2018 | $ 113,338.64 |
| 9/20/2018 | $ 97,476.29 |
| 10/2/2018 | $ 1,107,676.56 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$4,647,499.37**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.924.**

HANSEN GLOBAL INC

Creditor's Name

251 TAYLOR ST

_____
Street

TWO RIVERS        WI              54241

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 6,336.48 |
| 7/30/2018 | $ 6,264.24 |
| 8/6/2018 | $ 5,376.72 |
| 8/13/2018 | $ 7,688.40 |
| 8/20/2018 | $ 7,915.44 |
| 8/27/2018 | $ 6,780.24 |
| 9/4/2018 | $ 5,934.31 |
| 9/10/2018 | $ 7,224.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$53,519.83**

**3.925.**

HARFORD COUNTY

Creditor's Name

PO BOX 64069

_____
Street

BALTIMORE        MD              21264-4069

City        State        ZIP Code

7/24/2018        $ 61,435.49

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.......................................................... **$61,435.49**

**3.926.**

HAROLD VANHOOK

Creditor's Name

OKLAHOMA CITY OK 73165

_____
Street

OKLAHOMA CITY        OK              73165

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 2,800.00 |
| 8/28/2018 | $ 2,800.00 |
| 9/27/2018 | $ 2,800.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$8,400.00**

**3.927.**

HARRIET C BELK

Creditor's Name

BANK OF OZARKS 8201 PRESTON RD SUITE 700

_____
Street

DALLAS        TX              75225

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,463.35 |
| 8/28/2018 | $ 3,463.35 |
| 9/27/2018 | $ 3,463.35 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$10,390.05**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.928.**

HARRISON COUNTY TAX OFFICE
_____
Creditor's Name

301 W MAIN ST
_____
Street

CLARKSBURG          WV          26301
_____
City          State          ZIP Code

8/17/2018     $ 22,958.30
8/17/2018     $ 19,393.83
8/17/2018     $ 1,574.26

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.......................................   **$43,926.39**

**3.929.**

HART I 55 INDUSTRIAL LLC
_____
Creditor's Name

CO COLLIERS INTERNATIONAL PO BOX 4857
_____
Street

PORTLAND          OR          97208-4857
_____
City          State          ZIP Code

7/30/2018     $ 262,503.47
8/9/2018      $ 74,000.00
8/28/2018     $ 262,503.47
9/6/2018      $ 74,000.00
9/27/2018     $ 262,503.47

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................   **$935,510.41**

**3.930.**

HART I-55 INDUSTRIAL LLC QUAD IV-
_____
Creditor's Name

CO COLLIERS INTERNATIONAL
_____
Street

PORTLAND          OR          97208-4857
_____
City          State          ZIP Code

7/23/2018     $ 74,000.00
8/22/2018     $ 74,000.00
9/24/2018     $ 74,000.00
9/24/2018     $ 4,986.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................   **$226,986.81**

**3.931.**

HARTI55 INDUSTRIAL LLC
_____
Creditor's Name

CO COLLIERS INTERNATIONAL PO BOX 4857
_____
Street

PORTLAND          OR          97208-4857
_____
City          State          ZIP Code

7/30/2018     $ 31,992.40
8/28/2018     $ 31,992.40
9/27/2018     $ 31,992.40

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................   **$95,977.20**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.932.**

HARVEST SAIL INTERNATIONAL LIMITED

Creditor's Name

340 AGOSTA NORTHERN RD

Street

| NEW BLOOMINGTON | OH | 43341 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/22/2018, 9/5/2018, 9/17/2018

Amount: $ 132,255.00, $ 244,036.20, $ 65,400.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................. **$441,691.20**

**3.933.**

HASBRO INC

Creditor's Name

P O BOX 281480

Street

| ATLANTA | GA | 30384-1480 |
|---|---|---|
| City | State | ZIP Code |

Dates: 9/14/2018, 9/18/2018, 9/19/2018, 9/27/2018

Amount: $ 37,987.40, $ 47,473.00, $ 65,646.00, $ 42,700.60

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................. **$193,807.00**

**3.934.**

HASBRO INTERNATIONAL TRADING BV

Creditor's Name

10503 MOSSBANK LN

Street

| SAN ANTONIO | TX | |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/25/2018, 8/2/2018, 8/8/2018, 8/9/2018, 8/13/2018, 8/14/2018, 8/15/2018, 8/24/2018, 8/30/2018, 9/12/2018, 9/20/2018, 9/26/2018

Amount: $ 87,947.80, $ 796,830.90, $ 33,494.60, $ 29,994.00, $ 48,750.00, $ 48,057.50, $ 978,083.75, $ 160,500.50, $ 44,688.00, $ 83,734.70, $ 420,625.45, $ 22,356.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................. **$2,755,063.20**

**3.935.**

HASTINGS CITY TREASURER

Creditor's Name

201 E STATE ST

Street

| HASTINGS | MI | 49058 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/15/2018, 8/15/2018

Amount: $ 33,816.90, $ 1,316.35

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................................. **$35,133.25**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.936.** HATCHER ASSOCIATES INC

Creditor's Name

1612 N THROOP ST

Street

CHICAGO    IL    60642

City    State    ZIP Code

Dates: 09/06/2018

Amount or value: $ 5,500.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$5,500.00**

---

**3.937.** HAUCK HONG KONG LIMITED

Creditor's Name

SUITE 701 7F NORTH TOWER WORLD FINANCE CENTRE
HARBOUR CITY

Street

KOWLOON

City    State    ZIP Code

Dates: 9/11/2018

Amount or value: $ 31,866.93

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$31,866.93**

---

**3.938.** HAVENER ENTERPRISES INC

Creditor's Name

368 S MICHIGAN AVE

Street

BRADLEY    IL    60915

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 69.06 |
| 7/20/2018 | $ 1,153.81 |
| 7/23/2018 | $ 180.78 |
| 7/25/2018 | $ 260.19 |
| 7/26/2018 | $ 168.96 |
| 7/27/2018 | $ 310.98 |
| 8/2/2018 | $ 69.06 |
| 8/3/2018 | $ 1,565.35 |
| 8/6/2018 | $ 159.32 |
| 8/27/2018 | $ 2,564.53 |
| 8/29/2018 | $ 107.46 |
| 9/4/2018 | $ 1,274.34 |
| 9/5/2018 | $ 1,386.06 |
| 9/6/2018 | $ 138.12 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$9,408.02**

---

**3.939.** HAWAIIAN STYLE

Creditor's Name

870 KAWAIAHAO STREET

Street

HONOLULU    HI    96813

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,535.00 |
| 8/16/2018 | $ 174.00 |
| 8/20/2018 | $ 116.00 |
| 8/22/2018 | $ 864.00 |
| 8/23/2018 | $ 2,045.00 |
| 8/27/2018 | $ 1,232.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$6,966.00**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **HEALTH CARE SERVICE CORPORATION** | | | |
| 3.940. | | | |
| Creditor's Name | 07/18/2018 | $ 602,304.85 | ☐ Secured debt |
| | 07/19/2018 | $ 329,773.71 | |
| 300 E RANDOLPH ST | 07/20/2018 | $ 429,753.37 | ☐ Unsecured loan repayments |
| | 07/23/2018 | $ 343,710.21 | |
| Street | 07/24/2018 | $ 288,790.98 | ☐ Suppliers or vendors |
| | 07/25/2018 | $ 359,507.19 | |
| CHICAGO          IL          60601 | 07/26/2018 | $ 448,671.72 | ☒ Services |
| | 07/27/2018 | $ 228,996.15 | |
| City          State          ZIP Code | 07/30/2018 | $ 389,993.79 | ☐ Other _____ |
| | 07/31/2018 | $ 383,199.12 | |
| | 08/01/2018 | $ 488,346.01 | |
| | 08/02/2018 | $ 278,792.86 | |
| | 08/03/2018 | $ 392,428.76 | |
| | 08/06/2018 | $ 476,998.47 | |
| | 08/07/2018 | $ 412,915.59 | |
| | 08/08/2018 | $ 672,581.20 | |
| | 08/09/2018 | $ 366,626.26 | |
| | 08/10/2018 | $ 290,408.75 | |
| | 08/13/2018 | $ 393,961.68 | |
| | 08/14/2018 | $ 433,777.61 | |
| | 08/15/2018 | $ 443,881.54 | |
| | 08/16/2018 | $ 553,985.94 | |
| | 08/17/2018 | $ 521,942.83 | |
| | 08/20/2018 | $ 464,717.11 | |
| | 08/21/2018 | $ 275,361.35 | |
| | 08/22/2018 | $ 518,223.40 | |
| | 08/23/2018 | $ 448,762.20 | |
| | 08/24/2018 | $ 335,891.68 | |
| | 08/27/2018 | $ 368,751.64 | |
| | 08/28/2018 | $ 359,394.32 | |
| | 08/29/2018 | $ 297,703.71 | |
| | 08/30/2018 | $ 623,706.64 | |
| | 08/31/2018 | $ 466,747.00 | |
| | 09/04/2018 | $ 432,104.96 | |
| | 09/05/2018 | $ 468,651.20 | |
| | 09/06/2018 | $ 483,342.23 | |
| | 09/07/2018 | $ 641,296.33 | |
| | 09/10/2018 | $ 408,967.00 | |
| | 09/11/2018 | $ 468,654.16 | |
| | 09/12/2018 | $ 490,097.33 | |
| | 09/13/2018 | $ 541,305.65 | |
| | 09/14/2018 | $ 402,773.50 | |
| | 09/17/2018 | $ 340,284.38 | |
| | 09/18/2018 | $ 284,442.11 | |
| | 09/19/2018 | $ 450,011.87 | |
| | 09/20/2018 | $ 641,477.40 | |
| | 09/21/2018 | $ 422,699.09 | |
| | 09/24/2018 | $ 333,155.77 | |
| | 09/25/2018 | $ 308,290.84 | |
| | 09/27/2018 | $ 1,076,042.90 | |
| | 09/28/2018 | $ 241,662.62 | |
| | 10/01/2018 | $ 293,948.11 | |
| | 10/02/2018 | $ 392,010.46 | |
| | 10/03/2018 | $ 422,964.74 | |

Total amount or value.................................................................    **$23,234,790.29**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                     Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.941.** HEALTHYPETS INC | | | Check all that apply |
| Creditor's Name | 7/17/2018 | $ 518.57 | ☐ Secured debt |
| | 7/19/2018 | $ 298.63 | |
| 34501 SEVENTH ST | 7/20/2018 | $ 120.68 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 110.21 | |
| Street | 7/24/2018 | $ 310.44 | ☒ Suppliers or vendors |
| UNION CITY        CA        94587 | 7/25/2018 | $ 41.66 | |
| | 7/27/2018 | $ 157.05 | ☐ Services |
| City        State        ZIP Code | 7/30/2018 | $ 115.59 | |
| | 8/2/2018 | $ 99.73 | ☐ Other |
| | 8/3/2018 | $ 122.51 | |
| | 8/6/2018 | $ 61.40 | |
| | 8/8/2018 | $ 299.25 | |
| | 8/9/2018 | $ 24.00 | |
| | 8/13/2018 | $ 28.54 | |
| | 8/16/2018 | $ 128.13 | |
| | 8/17/2018 | $ 43.37 | |
| | 8/20/2018 | $ 117.01 | |
| | 8/21/2018 | $ 140.16 | |
| | 8/22/2018 | $ 140.74 | |
| | 8/23/2018 | $ 125.42 | |
| | 8/27/2018 | $ 294.53 | |
| | 8/28/2018 | $ 46.55 | |
| | 8/30/2018 | $ 6.57 | |
| | 9/4/2018 | $ 229.06 | |
| | 9/5/2018 | $ 52.99 | |
| | 9/6/2018 | $ 52.99 | |
| | 9/7/2018 | $ 127.23 | |
| | 9/10/2018 | $ 152.12 | |
| | 9/11/2018 | $ 414.71 | |

Total amount or value.......................................................................        **$4,379.84**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.942. | HEARTLAND EXPRESS INC OF IOWA | 7/17/2018 | $ 206,842.58 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 120,480.63 | |
| | | 7/19/2018 | $ 24,594.19 | ☐ Unsecured loan repayments |
| | 2777 HEARTLAND DR | 7/20/2018 | $ 236,807.51 | |
| | | 7/24/2018 | $ 206,353.30 | ☐ Suppliers or vendors |
| | Street | 7/25/2018 | $ 105,748.92 | |
| | CORALVILLE          IA          52241 | 7/26/2018 | $ 104,753.98 | ☒ Services |
| | | 7/27/2018 | $ 203,484.06 | |
| | City          State          ZIP Code | 7/31/2018 | $ 210,734.32 | ☐ Other |
| | | 8/1/2018 | $ 91,751.34 | |
| | | 8/2/2018 | $ 114,851.02 | |
| | | 8/3/2018 | $ 217,005.92 | |
| | | 8/7/2018 | $ 50,016.28 | |
| | | 8/8/2018 | $ 102,142.96 | |
| | | 8/9/2018 | $ 97,921.05 | |
| | | 8/10/2018 | $ 345,048.73 | |
| | | 8/14/2018 | $ 211,294.05 | |
| | | 8/15/2018 | $ 100,500.88 | |
| | | 8/16/2018 | $ 91,395.65 | |
| | | 8/17/2018 | $ 193,172.08 | |
| | | 8/21/2018 | $ 180,351.20 | |
| | | 8/22/2018 | $ 91,046.03 | |
| | | 8/23/2018 | $ 100,963.74 | |
| | | 8/24/2018 | $ 196,509.70 | |
| | | 8/28/2018 | $ 212,564.17 | |
| | | 8/29/2018 | $ 108,840.63 | |
| | | 8/30/2018 | $ 122,959.79 | |
| | | 8/31/2018 | $ 181,947.53 | |
| | | 9/4/2018 | $ 176,954.08 | |
| | | 9/5/2018 | $ 91,595.86 | |
| | | 9/6/2018 | $ 96,898.49 | |
| | | 9/7/2018 | $ 188,278.52 | |
| | | 9/11/2018 | $ 194,579.56 | |
| | | 9/12/2018 | $ 111,576.98 | |
| | | 9/13/2018 | $ 109,956.27 | |
| | | 9/14/2018 | $ 206,283.75 | |
| | | 9/18/2018 | $ 90,149.26 | |
| | | 9/19/2018 | $ 147,742.92 | |
| | | 9/20/2018 | $ 128,594.50 | |
| | | 9/21/2018 | $ 248,309.72 | |
| | | 9/25/2018 | $ 217,547.16 | |
| | | 9/26/2018 | $ 106,122.38 | |
| | | 9/27/2018 | $ 95,825.16 | |
| | | 9/28/2018 | $ 195,152.37 | |
| | | 10/2/2018 | $ 186,343.81 | |
| | | 10/3/2018 | $ 84,651.07 | |
| | | 10/4/2018 | $ 103,686.08 | |
| | | 10/5/2018 | $ 191,207.33 | |
| | | 10/9/2018 | $ 199,911.40 | |
| | | 10/10/2018 | $ 110,084.68 | |

Total amount or value.................................................................... **$7,511,533.59**

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.943. HEININGER HOLDINGS LLC | 7/18/2018 | $ 668.37 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 307.71 | |
| | 7/20/2018 | $ 31.47 | ☐ Unsecured loan repayments |
| BELLINGHAM WA 98229-4753 | 7/23/2018 | $ 46.94 | |
| | 7/25/2018 | $ 310.91 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 85.21 | |
| BELLINGHAM          WA          98229-4753 | 7/27/2018 | $ 96.20 | ☐ Services |
| | 7/30/2018 | $ 345.98 | |
| City          State          ZIP Code | 8/2/2018 | $ 565.72 | ☐ Other |
| | 8/3/2018 | $ 59.80 | |
| | 8/6/2018 | $ 262.43 | |
| | 8/8/2018 | $ 435.68 | |
| | 8/9/2018 | $ 124.97 | |
| | 8/10/2018 | $ 72.21 | |
| | 8/13/2018 | $ 321.88 | |
| | 8/15/2018 | $ 227.03 | |
| | 8/17/2018 | $ 12.84 | |
| | 8/20/2018 | $ 407.54 | |
| | 8/22/2018 | $ 375.15 | |
| | 8/23/2018 | $ 302.48 | |
| | 8/24/2018 | $ 433.07 | |
| | 8/27/2018 | $ 137.15 | |
| | 8/29/2018 | $ 664.32 | |
| | 8/30/2018 | $ 129.21 | |
| | 8/31/2018 | $ 260.67 | |
| | 9/4/2018 | $ 252.66 | |
| | 9/5/2018 | $ 825.50 | |
| | 9/6/2018 | $ 290.02 | |
| | 9/10/2018 | $ 209.36 | |

Total amount or value........................................................................          **$8,262.48**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.944.**

HELEN ANDREWS INC

Creditor's Name

48W 37TH STREET 15TH FLOOR

Street

NEW YORK          NY          10018

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 775.89 |
| 7/18/2018 | $ 893.70 |
| 7/19/2018 | $ 325.99 |
| 7/20/2018 | $ 224.78 |
| 7/23/2018 | $ 256.86 |
| 7/24/2018 | $ 1,045.07 |
| 7/25/2018 | $ 4,672.80 |
| 7/26/2018 | $ 295.04 |
| 7/27/2018 | $ 19.66 |
| 7/30/2018 | $ 458.62 |
| 7/31/2018 | $ 45.29 |
| 8/1/2018 | $ 76.45 |
| 8/2/2018 | $ 12,842.95 |
| 8/3/2018 | $ 72.67 |
| 8/6/2018 | $ 345.85 |
| 8/7/2018 | $ 587.57 |
| 8/8/2018 | $ 5,430.86 |
| 8/9/2018 | $ 877.01 |
| 8/10/2018 | $ 499.10 |
| 8/13/2018 | $ 173,617.25 |
| 8/14/2018 | $ 6,679.36 |
| 8/15/2018 | $ 119.41 |
| 8/16/2018 | $ 469.60 |
| 8/17/2018 | $ 32.49 |
| 8/20/2018 | $ 3,029.88 |
| 8/21/2018 | $ 11,841.36 |
| 8/22/2018 | $ 12,769.32 |
| 8/23/2018 | $ 28,616.02 |
| 8/24/2018 | $ 33.11 |
| 8/27/2018 | $ 97.39 |
| 8/28/2018 | $ 12,707.86 |
| 8/31/2018 | $ 1.36 |
| 9/4/2018 | $ 24.70 |
| 9/5/2018 | $ 106.37 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$279,891.64**

**3.945.**

HELMUT R

Creditor's Name

123 LE GRANDE BLVD

Street

CHICAGO          IL          60610

City          State          ZIP Code

07/30/2018          $ 1,375.60

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$1,375.60**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.946. | HEMPFIELD TOWNSHIP COLLECTOR-WESTM<br><br>Creditor's Name<br><br>938 ST CLAIR WAY<br><br>Street<br>GREENSBURG    PA    15601<br>City    State    ZIP Code | 9/12/2018 | $ 231,683.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| | Total amount or value........................................ | | $231,683.07 | |
| 3.947. | HENNEPIN COUNTY TREASURER<br><br>Creditor's Name<br><br>A-600 GOVERNMENT CENTER<br><br>Street<br>MINNEAPOLIS    MN    55487<br>City    State    ZIP Code | 10/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018 | $ 180,688.72<br>$ 144,760.27<br>$ 143,285.86<br>$ 130,599.78<br>$ 89,497.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| | Total amount or value........................................ | | $688,831.66 | |
| 3.948. | HENNESSY INDUSTRIES INC<br><br>Creditor's Name<br><br>PO BOX 91492<br><br>Street<br>CHICAGO    IL    60693<br>City    State    ZIP Code | 8/9/2018 | $ 55,131.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value........................................ | | $55,131.52 | |
| 3.949. | HER ACCESSORIES LTD<br><br>Creditor's Name<br><br>15 WEST 37TH ST<br><br>Street<br>NEW YORK    NY    10018<br>City    State    ZIP Code | 07/25/2018<br>08/01/2018 | $ 151,920.00<br>$ 154,037.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value........................................ | | $305,957.20 | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.950.** HERKIMER MANAGEMENT LLC<br>Creditor's Name<br><br>16 SQUADRON BLVD STE 106<br><br>Street<br>NEW CITY          NY          10956<br>City          State          ZIP Code | 9/28/2018 | $ 65,889.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$65,889.79** | |

| **3.951.** HEWITT ASSOC LLC<br>Creditor's Name<br><br>P O BOX 95135<br><br>Street<br>CHICAGO          IL          60694<br>City          State          ZIP Code | 07/23/2018<br>07/23/2018<br>07/23/2018<br>07/23/2018<br>07/30/2018<br>07/30/2018<br>07/30/2018<br>08/06/2018<br>08/06/2018<br>08/06/2018<br>08/13/2018<br>08/13/2018<br>08/13/2018<br>08/13/2018<br>08/15/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/27/2018<br>08/27/2018<br>08/27/2018<br>09/04/2018<br>09/04/2018<br>09/04/2018<br>09/04/2018<br>09/10/2018<br>09/10/2018<br>09/10/2018<br>09/10/2018<br>09/17/2018<br>09/17/2018<br>09/17/2018<br>09/17/2018<br>09/24/2018<br>09/24/2018<br>10/01/2018<br>10/01/2018 | $ 27,442.99<br>$ 24,197.40<br>$ 7,162.83<br>$ 165.00<br>$ 90,108.36<br>$ 39,404.05<br>$ 18,604.79<br>$ 189,397.08<br>$ 25,505.56<br>$ 17,825.94<br>$ 92,317.03<br>$ 43,008.19<br>$ 18,791.70<br>$ 260.00<br>$ 21,792.50<br>$ 186,389.03<br>$ 27,444.39<br>$ 16,989.06<br>$ 520.00<br>$ 89,845.05<br>$ 30,287.13<br>$ 18,318.73<br>$ 184,524.56<br>$ 32,491.09<br>$ 17,059.80<br>$ 510.00<br>$ 88,581.04<br>$ 31,592.87<br>$ 17,824.72<br>$ 320.00<br>$ 180,149.74<br>$ 37,214.62<br>$ 21,521.90<br>$ 17,223.38<br>$ 87,600.34<br>$ 30,696.98<br>$ 173,555.28<br>$ 19,348.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$1,925,992.02** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.952.** HG TRADING INC<br><br>Creditor's Name<br><br>5348 VEGAS DR SUITE 1151<br><br>Street<br>LAS VEGAS          NV          89108<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 238.39<br>$ 130.03<br>$ 21.24<br>$ 56.04<br>$ 428.09<br>$ 222.04<br>$ 79.46<br>$ 218.24<br>$ 101.49<br>$ 467.58<br>$ 64.74<br>$ 110.66<br>$ 76.85<br>$ 55.19<br>$ 322.98<br>$ 66.20<br>$ 157.26<br>$ 248.57<br>$ 90.20<br>$ 87.34<br>$ 145.45<br>$ 105.58<br>$ 413.40<br>$ 183.10<br>$ 33.95<br>$ 109.53<br>$ 811.63<br>$ 48.35<br>$ 78.60<br>$ 11.90<br>$ 836.41<br>$ 175.05<br>$ 286.67<br>$ 109.49<br>$ 171.76<br>$ 60.75 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................ | | **$6,824.21** | |
| **3.953.** HI MARK INTERNATIONAL CO LTD<br><br>Creditor's Name<br><br>11F NO 149 ROOSEVELT RD SEC 3<br><br>Street<br>TAIPEI          TAIWAN<br>City          State          ZIP Code | 7/27/2018<br>7/27/2018<br>8/9/2018<br>9/11/2018 | $ 335,638.08<br>$ 71,456.19<br>$ 633,991.58<br>$ 785,914.64 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................ | | **$1,827,000.49** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

**3.954.** HIGH SIERRA SPORT COMPANY

Creditor's Name

880 CORPORATE WOODS PKWY

Street

VERNON HILLS    IL    60061

City    State    ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/17/2018 | $ 456.55 |
| 7/20/2018 | $ 35,553.59 |
| 7/23/2018 | $ 572.83 |
| 7/24/2018 | $ 919.08 |
| 7/25/2018 | $ 34.20 |
| 7/26/2018 | $ 208.33 |
| 7/27/2018 | $ 81.22 |
| 7/30/2018 | $ 149.62 |
| 7/31/2018 | $ 170.99 |
| 8/1/2018 | $ 55.57 |
| 8/2/2018 | $ 124.85 |
| 8/3/2018 | $ 312.07 |
| 8/6/2018 | $ 64.12 |
| 8/7/2018 | $ 577.11 |
| 8/9/2018 | $ 37.12 |
| 8/10/2018 | $ 218.01 |
| 9/4/2018 | $ 705.45 |
| 9/5/2018 | $ 2,248.61 |
| 9/6/2018 | $ 76.94 |
| 9/7/2018 | $ 474.51 |
| 9/10/2018 | $ 167.62 |
| 9/11/2018 | $ 722.46 |
| 9/12/2018 | $ 477.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................  **$44,407.85**

---

**3.955.** HIGHWOODS REALTY LP

Creditor's Name

P O BOX 409381

Street

ATLANTA    GA    30384

City    State    ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/30/2018 | $ 10,551.59 |
| 8/9/2018 | $ 16,033.99 |
| 8/28/2018 | $ 11,651.12 |
| 9/27/2018 | $ 11,651.12 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................................................  **$49,887.82**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.956. | **HIPP HARDWARE PLUS** | 7/19/2018 | $ 52.23 | ☐ Secured debt |
| | Creditor's Name | 7/23/2018 | $ 183.26 | |
| | 800 HWY 110 | 7/25/2018 | $ 38.47 | ☐ Unsecured loan repayments |
| | | 7/30/2018 | $ 22.20 | |
| | Street | 7/31/2018 | $ 87.72 | ☒ Suppliers or vendors |
| | HEBER SPRINGS        AR        72543 | 8/1/2018 | $ 253.25 | |
| | | 8/6/2018 | $ 202.91 | ☐ Services |
| | City        State        ZIP Code | 8/8/2018 | $ 335.80 | |
| | | 8/9/2018 | $ 453.70 | ☐ Other _____ |
| | | 8/13/2018 | $ 1,391.58 | |
| | | 8/14/2018 | $ 131.86 | |
| | | 8/15/2018 | $ 447.76 | |
| | | 8/16/2018 | $ 454.44 | |
| | | 8/20/2018 | $ 1,449.18 | |
| | | 8/21/2018 | $ 225.52 | |
| | | 8/22/2018 | $ 296.81 | |
| | | 8/24/2018 | $ 183.24 | |
| | | 8/27/2018 | $ 1,622.31 | |
| | | 8/28/2018 | $ 567.22 | |
| | | 8/29/2018 | $ 1,564.13 | |
| | | 9/4/2018 | $ 2,067.02 | |
| | | 9/5/2018 | $ 439.32 | |
| | | 9/10/2018 | $ 1,656.50 | |
| | | 9/11/2018 | $ 478.53 | |
| | Total amount or value............................................. | | **$14,604.96** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.957. | **HI-TEX CO LTD** | 7/26/2018 | $ 25,034.42 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 31,247.20 | |
| | RM 2101 BLDG B  ART-TECH CNTR NO 63 HAIER ROAD | | | ☐ Unsecured loan repayments |
| | Street | | | ☒ Suppliers or vendors |
| | QINGDAO        SHANDONG        266065 | | | ☐ Services |
| | City        State        ZIP Code | | | ☐ Other _____ |
| | Total amount or value............................................. | | **$56,281.62** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **HITOUCH BUSINESS SERVICES**<br><br>Creditor's Name<br><br>320 TECH PARK DRIVE SUITE 100<br><br>Street<br>LA VERGNE          TN          37086<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 623.55<br>$ 70.74<br>$ 64.03<br>$ 33.54<br>$ 556.51<br>$ 112.12<br>$ 287.40<br>$ 83.91<br>$ 202.51<br>$ 305.93<br>$ 414.31<br>$ 317.83<br>$ 26.84<br>$ 410.16<br>$ 328.95<br>$ 274.00<br>$ 203.02<br>$ 272.17<br>$ 552.82<br>$ 81.92<br>$ 216.41<br>$ 222.22<br>$ 129.38<br>$ 1,037.05<br>$ 1,071.46<br>$ 1,270.42<br>$ 1,003.23<br>$ 16.90<br>$ 1,158.68<br>$ 565.29<br>$ 177.53<br>$ 85.70<br>$ 839.98<br>$ 103.78<br>$ 68.90<br>$ 361.50<br>$ 1,610.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

3.958.

Total amount or value....................................................................          **$15,161.54**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.959.**

HK BLUELANS COMMUNICATION CO L

Creditor's Name

1700 SAN PABLO RD  S  SUITE 404

Street

JACKSONVILLE        FL            32224

City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 553.07 |
| 7/18/2018 | $ 958.58 |
| 7/19/2018 | $ 842.05 |
| 7/20/2018 | $ 679.03 |
| 7/23/2018 | $ 2,361.64 |
| 7/24/2018 | $ 219.14 |
| 7/25/2018 | $ 729.20 |
| 7/26/2018 | $ 973.99 |
| 7/27/2018 | $ 391.78 |
| 7/30/2018 | $ 2,474.46 |
| 7/31/2018 | $ 642.49 |
| 8/1/2018 | $ 548.26 |
| 8/2/2018 | $ 678.07 |
| 8/3/2018 | $ 570.12 |
| 8/6/2018 | $ 1,995.82 |
| 8/7/2018 | $ 382.52 |
| 8/8/2018 | $ 578.52 |
| 8/9/2018 | $ 971.48 |
| 8/10/2018 | $ 496.24 |
| 8/13/2018 | $ 2,249.60 |
| 8/14/2018 | $ 454.28 |
| 8/15/2018 | $ 538.53 |
| 8/16/2018 | $ 472.34 |
| 8/20/2018 | $ 2,992.27 |
| 8/21/2018 | $ 490.23 |
| 8/22/2018 | $ 790.75 |
| 8/24/2018 | $ 860.62 |
| 8/27/2018 | $ 2,166.31 |
| 8/28/2018 | $ 834.52 |
| 8/29/2018 | $ 544.83 |
| 8/30/2018 | $ 815.84 |
| 8/31/2018 | $ 367.73 |
| 9/4/2018 | $ 2,395.82 |
| 9/5/2018 | $ 737.22 |
| 9/6/2018 | $ 654.06 |
| 9/7/2018 | $ 371.21 |
| 9/10/2018 | $ 1,917.11 |
| 9/11/2018 | $ 605.03 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$37,304.76**

**3.960.**

HK GREATSTAR INTL CO LTD

Creditor's Name

ROOM 2201 22FPARK-IN COMMERCIAL 56 DUNDAS
STREET MONGKOK

Street

KOWLOON          HONGKONG

City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,213,899.28 |
| 7/27/2018 | $ 129,152.24 |
| 8/6/2018 | $ 1,479,027.62 |
| 8/10/2018 | $ 234,771.73 |
| 8/17/2018 | $ 1,758,415.63 |
| 8/27/2018 | $ 654,036.80 |
| 8/30/2018 | $ 74,768.40 |
| 8/31/2018 | $ 6,798,921.30 |
| 9/10/2018 | $ 418,447.20 |
| 9/14/2018 | $ 1,749,259.88 |
| 9/20/2018 | $ 5,776,418.32 |
| 9/28/2018 | $ 4,386,576.18 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$24,673,694.58**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.961.** HK SINO-THAI TRADING CO LTD<br><br>Creditor's Name<br><br>ATTN: DR HESHAM ELGHANNAM 915 AUBURN DRIVE<br><br>Street<br>BROOKFIELD   WI   53045<br>City   State   ZIP Code | 7/18/2018<br>7/23/2018<br>7/26/2018<br>7/27/2018<br>8/10/2018<br>8/30/2018<br>9/4/2018<br>9/7/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>9/19/2018<br>9/20/2018 | $ 26,525.47<br>$ 48,162.72<br>$ 37,371.18<br>$ 41,602.27<br>$ 59,364.20<br>$ 33,926.33<br>$ 5,005.04<br>$ 237,161.01<br>$ 24,078.44<br>$ 36,587.28<br>$ 19,522.18<br>$ 18,008.73<br>$ 1,505.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$588,820.13** | |
| **3.962.** HKD GLOBAL LIMITED<br><br>Creditor's Name<br><br>800 E TWIGGS ST<br><br>Street<br>TAMPA   FL   33602<br>City   State   ZIP Code | 8/21/2018 | $ 13,502.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$13,502.40** | |
| **3.963.** HOLDSUN GROUP LIMITED<br><br>Creditor's Name<br><br>HAODESHENG YUPU BAOGAI<br><br>Street<br>SHISHI   CHINA   362700<br>City   State   ZIP Code | 8/3/2018<br>8/8/2018<br>8/10/2018<br>9/4/2018<br>9/14/2018<br>9/21/2018 | $ 6,792.28<br>$ 105,962.11<br>$ 87,623.83<br>$ 66,267.16<br>$ 231,812.93<br>$ 39,512.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$537,970.66** | |
| **3.964.** HOLLANDER SLEEP PRODUCTS LLC<br><br>Creditor's Name<br><br>6501 CONGRESS AVE STE 300<br><br>Street<br>BOCA RATON   FL   33487<br>City   State   ZIP Code | 07/31/2018<br>08/24/2018<br>09/14/2018 | $ 48,331.93<br>$ 21,751.76<br>$ 25,919.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$96,003.56** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.965. | HOLLY HILL MALL LLC<br>_____<br>Creditor's Name<br><br>ATTN GENERAL MANAGER<br>_____<br>Street<br>BURLINGTON      NC      27215<br>City      State      ZIP Code | 7/30/2018<br>8/13/2018<br>8/28/2018<br>9/12/2018<br>9/27/2018 | $ 6,741.31<br>$ 5,981.36<br>$ 6,741.31<br>$ 7,992.02<br>$ 6,741.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$34,197.31** | |
| 3.966. | HOLMES GROUP<br>_____<br>Creditor's Name<br><br>271 WEST 47TH STREET SUITE 23-A<br>_____<br>Street<br>NEW YORK      NY      10036<br>City      State      ZIP Code | 07/26/2018 | $ 219,137.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$219,137.53** | |
| 3.967. | HOLYN ENTERPRISES INC<br>_____<br>Creditor's Name<br><br>123 AMBASSADOR DR SUITE 123<br>_____<br>Street<br>NAPERVILLE      IL      60540<br>City      State      ZIP Code | 7/26/2018<br>8/15/2018<br>8/23/2018<br>8/27/2018<br>8/30/2018 | $ 219.00<br>$ 2,940.00<br>$ 219.00<br>$ 219.00<br>$ 1,470.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$5,067.00** | |
| 3.968. | HOLYOKE MALL COMPANY LP<br>_____<br>Creditor's Name<br><br>P O BOX 8000  DEPT 975<br>_____<br>Street<br>BUFFALO      NY      14267<br>City      State      ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 48,780.26<br>$ 48,780.26<br>$ 48,780.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$146,340.78** | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.969.** HOME PRODUCTS INTERNATIONAL IN

Creditor's Name

111 W MONROE ST

Street

CHICAGO IL 60603

City State ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 3,089.81 |
| 7/25/2018 | $ 76.80 |
| 7/26/2018 | $ 345.60 |
| 8/6/2018 | $ 268.80 |
| 8/13/2018 | $ 537.60 |
| 8/17/2018 | $ 576.00 |
| 8/24/2018 | $ 561.55 |
| 8/30/2018 | $ 215.20 |
| 9/6/2018 | $ 230.40 |
| 9/13/2018 | $ 493.88 |
| 9/21/2018 | $ 568.40 |
| 9/28/2018 | $ 729.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................... **$7,693.64**

**3.970.** HOMEGOODS MANIA LLC

Creditor's Name

5233 ALCOA AVE

Street

VERNON CA 90058

City State ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 294.29 |
| 7/26/2018 | $ 573.24 |
| 7/30/2018 | $ 435.59 |
| 7/31/2018 | $ 270.24 |
| 8/1/2018 | $ 369.24 |
| 8/6/2018 | $ 329.12 |
| 8/13/2018 | $ 2,262.91 |
| 8/14/2018 | $ 564.74 |
| 8/15/2018 | $ 74.74 |
| 8/20/2018 | $ 166.49 |
| 8/21/2018 | $ 168.24 |
| 8/22/2018 | $ 487.72 |
| 8/24/2018 | $ 544.23 |
| 8/27/2018 | $ 1,470.67 |
| 8/28/2018 | $ 624.17 |
| 9/4/2018 | $ 3,539.43 |
| 9/10/2018 | $ 1,730.79 |
| 9/11/2018 | $ 1,029.28 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................... **$14,935.13**

**3.971.** HOMEMART PRODUCTS INC

Creditor's Name

5701 NW 35TH AVE SUITE B

Street

MIAMI FL 33142

City State ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 2,112.75 |
| 7/26/2018 | $ 1,888.88 |
| 8/6/2018 | $ 2,080.76 |
| 8/14/2018 | $ 2,885.74 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................... **$8,968.13**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.972.**

HONTUS LTD

Creditor's Name

11450 NW 122ND ST

Street

MEDLEY          FL          33178

City          State          ZIP Code

07/24/2018          $ 86,995.04

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................          **$86,995.04**

---

**3.973.**

HOOVER INC

Creditor's Name

62481 COLLECTION CENTER DRIVE

Street

CHICAGO          IL          60693

City          State          ZIP Code

| 7/20/2018 | $ 25,403.57 |
| 7/23/2018 | $ 8,102.37 |
| 7/24/2018 | $ 2,895.31 |
| 7/25/2018 | $ 12,722.40 |
| 7/27/2018 | $ 43,705.12 |
| 7/30/2018 | $ 19,359.41 |
| 8/3/2018 | $ 43,784.67 |
| 8/7/2018 | $ 13,283.14 |
| 8/8/2018 | $ 7,416.37 |
| 8/10/2018 | $ 50,596.13 |
| 8/13/2018 | $ 13,975.60 |
| 8/14/2018 | $ 9,512.13 |
| 8/21/2018 | $ 2,455.00 |
| 8/24/2018 | $ 25,314.66 |
| 8/28/2018 | $ 6,577.64 |
| 8/31/2018 | $ 4,192.76 |
| 9/4/2018 | $ 23,404.22 |
| 9/5/2018 | $ 17,146.31 |
| 9/7/2018 | $ 103,041.36 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................          **$432,888.17**

---

**3.974.**

HOOVER MALL HOLDING LLC

Creditor's Name

SDS 12-2446   P O BOX 86

Street

MINNEAPOLIS          MN          55486

City          State          ZIP Code

| 7/30/2018 | $ 13,456.99 |
| 8/28/2018 | $ 13,456.99 |
| 9/27/2018 | $ 13,456.99 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................          **$40,370.97**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name    Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.975.** HOP LUN USA INC

Creditor's Name

NEW YORK NY 10001

Street

| City | State | ZIP Code |
|---|---|---|
| NEW YORK | NY | 10001 |

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 924.25 |
| 7/19/2018 | $ 176.60 |
| 7/23/2018 | $ 3,432.00 |
| 7/26/2018 | $ 810.70 |
| 7/30/2018 | $ 2,182.00 |
| 8/3/2018 | $ 2,039.90 |
| 8/8/2018 | $ 696.70 |
| 8/16/2018 | $ 1,000.40 |
| 8/24/2018 | $ 1,032.50 |
| 8/29/2018 | $ 2,515.00 |
| 8/30/2018 | $ 5,282.90 |
| 9/4/2018 | $ 437.00 |
| 9/6/2018 | $ 872.60 |
| 9/12/2018 | $ 750.10 |
| 9/18/2018 | $ 812.50 |
| 9/20/2018 | $ 988.40 |
| 9/27/2018 | $ 2,530.40 |
| 9/28/2018 | $ 521.70 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$27,005.65**

**3.976.** HORIZON GROUP USA INC

Creditor's Name

76 STERLING RD STE 101

Street

| City | State | ZIP Code |
|---|---|---|
| WARREN | NJ | 7059 |

| Dates | Amount |
|---|---|
| 07/24/2018 | $ 1,196.47 |
| 08/08/2018 | $ 36,320.42 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Security Transactions

Total amount or value.................................................... **$37,516.89**

**3.977.** HORIZON TOOL INC

Creditor's Name

4300 WATERLEAF COURT

Street

| City | State | ZIP Code |
|---|---|---|
| GREENSBORO | NC | 27410 |

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 1,308.37 |
| 8/6/2018 | $ 670.87 |
| 8/13/2018 | $ 298.98 |
| 8/20/2018 | $ 446.43 |
| 8/27/2018 | $ 1,469.32 |
| 9/4/2018 | $ 562.31 |
| 9/6/2018 | $ 1,604.58 |
| 9/7/2018 | $ 1,022.40 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$7,383.26**

Debtor  SEARS, ROEBUCK AND CO.
        Name                                                        Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.978.**

HOS II LLC
Creditor's Name

CO MEREDITH'S COMMERCIAL PROP INC 2309 E EMPIRE
ST SUITE 600
Street

| | | |
|---|---|---|
| BLOOMINGTON | IL | 61704 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 5,208.33 |
| 8/28/2018 | $ 5,208.33 |
| 9/27/2018 | $ 5,208.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$15,624.99**

**3.979.**

HOUSE OF FILTERS
Creditor's Name

556 SOUTH FAIR OAKS AVE 504

Street

| | | |
|---|---|---|
| PASADENA | CA | 91105 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,343.58 |
| 7/19/2018 | $ 1,219.59 |
| 7/23/2018 | $ 5,207.78 |
| 7/24/2018 | $ 608.37 |
| 7/25/2018 | $ 951.00 |
| 7/26/2018 | $ 697.41 |
| 7/30/2018 | $ 3,166.43 |
| 8/1/2018 | $ 1,007.59 |
| 8/2/2018 | $ 541.21 |
| 8/6/2018 | $ 3,527.05 |
| 8/7/2018 | $ 705.65 |
| 8/8/2018 | $ 405.04 |
| 8/9/2018 | $ 853.31 |
| 8/13/2018 | $ 3,878.09 |
| 8/14/2018 | $ 619.56 |
| 8/15/2018 | $ 883.37 |
| 8/16/2018 | $ 937.55 |
| 8/20/2018 | $ 2,143.99 |
| 8/21/2018 | $ 663.66 |
| 8/22/2018 | $ 632.60 |
| 8/23/2018 | $ 432.05 |
| 8/27/2018 | $ 3,079.12 |
| 8/28/2018 | $ 329.99 |
| 8/29/2018 | $ 753.82 |
| 8/30/2018 | $ 833.48 |
| 9/4/2018 | $ 4,294.96 |
| 9/5/2018 | $ 688.26 |
| 9/6/2018 | $ 835.76 |
| 9/10/2018 | $ 3,480.01 |
| 9/11/2018 | $ 861.41 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$45,581.69**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                           Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.980. HSM FAR EAST CO LIMITED<br><br>Creditor's Name<br><br>9 NORTH HUIZHAN EAST RD NANWU DIST HOUJIE TOWN<br><br>Street<br>DONGGUAN          CHINA          523960<br>City          State          ZIP Code | 7/23/2018<br>7/25/2018<br>7/26/2018<br>8/8/2018<br>8/9/2018<br>8/21/2018<br>8/24/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/11/2018<br>9/13/2018<br>9/18/2018 | $ 718,798.88<br>$ 93,958.98<br>$ 20,059.60<br>$ 53,954.11<br>$ 169,145.20<br>$ 98,131.60<br>$ 212,109.92<br>$ 211,501.71<br>$ 359,992.18<br>$ 76,761.92<br>$ 86,576.69<br>$ 46,269.00<br>$ 75,676.88 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................................................ | | **$2,222,936.67** | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.981. HUB GROUP LOGISTICS SERVICES | 7/17/2018 | $ 145,883.02 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 177,387.05 | |
| | 7/19/2018 | $ 151,826.86 | ☐ Unsecured loan repayments |
| 377 E BUTTERFIELD ROAD | 7/20/2018 | $ 114,565.60 | |
| | 7/23/2018 | $ 236,720.58 | ☐ Suppliers or vendors |
| Street | 7/24/2018 | $ 186,437.17 | |
| LOMBARD            IL            60148 | 7/25/2018 | $ 143,945.49 | ☒ Services |
| | 7/26/2018 | $ 233,052.28 | |
| City            State            ZIP Code | 7/27/2018 | $ 182,178.17 | ☐ Other |
| | 7/30/2018 | $ 78,313.20 | |
| | 7/31/2018 | $ 136,326.90 | |
| | 8/1/2018 | $ 190,280.76 | |
| | 8/2/2018 | $ 180,468.92 | |
| | 8/3/2018 | $ 349,273.41 | |
| | 8/6/2018 | $ 211,878.87 | |
| | 8/7/2018 | $ 174,955.53 | |
| | 8/8/2018 | $ 224,137.28 | |
| | 8/9/2018 | $ 153,854.20 | |
| | 8/10/2018 | $ 179,326.71 | |
| | 8/13/2018 | $ 213,429.05 | |
| | 8/14/2018 | $ 176,246.80 | |
| | 8/15/2018 | $ 137,143.12 | |
| | 8/16/2018 | $ 193,092.82 | |
| | 8/17/2018 | $ 192,722.39 | |
| | 8/20/2018 | $ 232,462.41 | |
| | 8/21/2018 | $ 142,807.34 | |
| | 8/22/2018 | $ 195,421.28 | |
| | 8/23/2018 | $ 176,584.63 | |
| | 8/24/2018 | $ 202,858.64 | |
| | 8/27/2018 | $ 244,030.33 | |
| | 8/28/2018 | $ 192,577.77 | |
| | 8/29/2018 | $ 234,189.65 | |
| | 8/30/2018 | $ 136,738.16 | |
| | 8/31/2018 | $ 188,279.34 | |
| | 9/3/2018 | $ 199,088.41 | |
| | 9/4/2018 | $ 193,112.08 | |
| | 9/5/2018 | $ 143,749.19 | |
| | 9/6/2018 | $ 184,979.20 | |
| | 9/7/2018 | $ 185,357.55 | |
| | 9/10/2018 | $ 125,872.11 | |
| | 9/11/2018 | $ 45,922.17 | |
| | 9/12/2018 | $ 156,667.59 | |
| | 9/13/2018 | $ 160,968.77 | |
| | 9/14/2018 | $ 179,916.07 | |
| | 9/17/2018 | $ 201,800.29 | |
| | 9/18/2018 | $ 145,133.92 | |
| | 9/19/2018 | $ 160,730.04 | |
| | 9/20/2018 | $ 252,700.94 | |
| | 9/21/2018 | $ 195,506.03 | |
| | 9/24/2018 | $ 256,488.49 | |
| | 9/25/2018 | $ 211,032.89 | |
| | 9/26/2018 | $ 173,935.50 | |
| | 9/27/2018 | $ 201,218.33 | |
| | 9/28/2018 | $ 208,003.72 | |
| | 10/1/2018 | $ 296,083.27 | |
| | 10/2/2018 | $ 151,157.55 | |
| | 10/3/2018 | $ 497,599.63 | |
| | 10/5/2018 | $ 269,201.03 | |
| | 10/8/2018 | $ 332,614.02 | |
| | 10/9/2018 | $ 168,804.60 | |

Total amount or value................................................................................. **$11,607,039.12**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.982.**
HUDSON HOME GROUP LLC

Creditor's Name

85 FULTON STREET UNIT 8

Street

BOONTON          NJ          07005

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 11,572.45 |
| 7/26/2018 | $ 2,274.45 |
| 7/31/2018 | $ 1,713.04 |
| 8/6/2018 | $ 1,934.52 |
| 8/9/2018 | $ 3,003.21 |
| 8/14/2018 | $ 176.24 |
| 8/21/2018 | $ 5,258.60 |
| 8/28/2018 | $ 1,733.50 |
| 8/30/2018 | $ 4,472.24 |
| 9/6/2018 | $ 4,087.07 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................  **$36,225.32**

**3.983.**
HUFFY CORPORATION

Creditor's Name

6551 CENTERVILLE

Street

CENTERVILLE          OH          45459

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 07/24/2018 | $ 375,435.44 |
| 07/24/2018 | $ 23,886.00 |
| 08/02/2018 | $ 8,023.63 |
| 08/08/2018 | $ 17,577.00 |
| 08/08/2018 | $ 10,481.53 |
| 08/30/2018 | $ 30,948.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................  **$466,352.10**

**3.984.**
HUMBOLDT COUNTY TREASURER

Creditor's Name

825 FIFTH STREET

Street

EUREKA          CA          95501-1100

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/16/2018 | $ 3,449.21 |
| 8/16/2018 | $ 3,120.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other     Tax Payments

Total amount or value..........................................................  **$6,569.96**

Debtor __SEARS, ROEBUCK AND CO._____    Case number *(if known)* __18-23537__
          Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.985.**

HUNTER FAN COMPANY

Creditor's Name

MEMPHIS TN 38148-0056

_____
Street

MEMPHIS                TN               38148-0056

City                   State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 249.81 |
| 7/19/2018 | $ 339.15 |
| 7/20/2018 | $ 247.95 |
| 7/23/2018 | $ 346.75 |
| 7/25/2018 | $ 486.40 |
| 7/27/2018 | $ 91.20 |
| 7/30/2018 | $ 241.30 |
| 8/2/2018 | $ 1,246.40 |
| 8/3/2018 | $ 75.05 |
| 8/6/2018 | $ 1,734.70 |
| 8/8/2018 | $ 91.20 |
| 8/9/2018 | $ 761.90 |
| 8/10/2018 | $ 139.65 |
| 8/13/2018 | $ 247.95 |
| 8/16/2018 | $ 703.95 |
| 8/17/2018 | $ 247.95 |
| 8/20/2018 | $ 239.40 |
| 8/23/2018 | $ 513.95 |
| 8/24/2018 | $ 107.35 |
| 8/27/2018 | $ 901.55 |
| 8/29/2018 | $ 91.20 |
| 8/30/2018 | $ 289.75 |
| 8/31/2018 | $ 156.75 |
| 9/4/2018 | $ 602.30 |
| 9/5/2018 | $ 1,949.40 |
| 9/6/2018 | $ 932.90 |
| 9/10/2018 | $ 1,348.05 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................................    **$14,383.91**

---

**3.986.**

HUNTERS RIDGE OF OCALA LTD

Creditor's Name

2603 SE 17TH STREET SUITE A

_____
Street

OCALA                  FL               34471

City                   State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 5,777.20 |
| 7/31/2018 | $ 367.62 |
| 8/9/2018 | $ 659.62 |
| 8/28/2018 | $ 6,148.82 |
| 9/6/2018 | $ 659.62 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................................    **$13,612.88**

---

**3.987.**

HUNTINGTON MALL COMPANY

Creditor's Name

P O BOX 932400

_____
Street

CLEVELAND              OH               44193

City                   State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 9,535.29 |
| 8/28/2018 | $ 9,535.29 |
| 9/27/2018 | $ 9,535.29 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................................    **$28,605.87**

Debtor   SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*   18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.988. | HUPPINS HI FI PHOTO & VIDEO IN<br><br>Creditor's Name<br><br>PO BOX 13069<br><br>Street<br><br>SPOKANE         WA         99213<br><br>City         State         ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018 | $ 368.12<br>$ 697.26<br>$ 857.19<br>$ 5,459.14<br>$ 117.73<br>$ 79.61<br>$ 727.11<br>$ 4,271.64<br>$ 468.56<br>$ 1,159.76<br>$ 1,195.33<br>$ 323.93<br>$ 1,354.02<br>$ 77.73<br>$ 3,456.89<br>$ 872.66<br>$ 312.88<br>$ 1,096.58<br>$ 1,982.99<br>$ 1,272.89<br>$ 307.67<br>$ 367.07<br>$ 61.45<br>$ 2,869.42<br>$ 1,758.51<br>$ 573.74<br>$ 491.91<br>$ 6,922.38 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value............................................................    **$39,504.17**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.989. | HUSQVARNA OUTDOOR PRODUCTS | 7/19/2018 | $ 46,620.87 | ☐ Secured debt |
| | Creditor's Name | 7/20/2018 | $ 15,627.93 | |
| | | 7/23/2018 | $ 51,238.67 | ☐ Unsecured loan repayments |
| | P O BOX 2745 | 7/24/2018 | $ 183.60 | |
| | | 7/26/2018 | $ 70,491.32 | ☒ Suppliers or vendors |
| | Street | 7/27/2018 | $ 3,671.80 | |
| | CAROL STREAM        IL        60132 | 7/30/2018 | $ 99,173.01 | ☐ Services |
| | | 8/1/2018 | $ 1,561.03 | |
| | City        State        ZIP Code | 8/2/2018 | $ 8,715.99 | ☐ Other |
| | | 8/3/2018 | $ 89,685.03 | |
| | | 8/7/2018 | $ 1,408.74 | |
| | | 8/8/2018 | $ 11,883.31 | |
| | | 8/16/2018 | $ 23,339.94 | |
| | | 8/17/2018 | $ 14,391.99 | |
| | | 8/20/2018 | $ 5,432.70 | |
| | | 8/23/2018 | $ 84,588.36 | |
| | | 8/24/2018 | $ 73,446.00 | |
| | | 8/28/2018 | $ 3,516.48 | |
| | | 8/29/2018 | $ 1,669.44 | |
| | | 8/30/2018 | $ 47,812.82 | |
| | | 9/6/2018 | $ 3,260.43 | |
| | | 9/13/2018 | $ 217,165.22 | |
| | | 9/14/2018 | $ 77,352.75 | |
| | | 9/17/2018 | $ 9,291.08 | |
| | | 9/19/2018 | $ 2,867.19 | |
| | | 9/20/2018 | $ 26,777.52 | |
| | | 9/21/2018 | $ 12,417.57 | |
| | | 9/24/2018 | $ 52,200.72 | |
| | | 9/27/2018 | $ 66,806.75 | |
| | | 9/28/2018 | $ 45,480.96 | |

Total amount or value.................................................................        **$1,168,079.22**

Debtor    SEARS, ROEBUCK AND CO.                                    Case number (if known)    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.990. HUSQVARNA OUTDOOR PRODUCTS INC | 7/17/2018 | $ 108,031.50 | ☐ Secured debt |
| Creditor's Name | 7/17/2018 | $ 183.38 | |
| CAROL STREAM IL 60132-2737 | 7/18/2018 | $ 76,775.61 | ☐ Unsecured loan repayments |
| | 7/18/2018 | $ 217.29 | |
| Street | 7/19/2018 | $ 183,449.96 | ☒ Suppliers or vendors |
| CAROL STREAM        IL        60132-2737 | 7/19/2018 | $ 167.33 | |
| | 7/20/2018 | $ 78,152.33 | ☐ Services |
| City        State        ZIP Code | 7/20/2018 | $ 28.62 | |
| | 7/23/2018 | $ 175,236.64 | ☐ Other |
| | 7/24/2018 | $ 135,745.43 | |
| | 7/24/2018 | $ 227.72 | |
| | 7/25/2018 | $ 93,177.83 | |
| | 7/25/2018 | $ 237.10 | |
| | 7/26/2018 | $ 161,507.58 | |
| | 7/27/2018 | $ 107,798.51 | |
| | 7/30/2018 | $ 159,841.52 | |
| | 7/31/2018 | $ 22,731.55 | |
| | 7/31/2018 | $ 241.28 | |
| | 8/1/2018 | $ 96,192.02 | |
| | 8/1/2018 | $ 7.42 | |
| | 8/2/2018 | $ 2,689.34 | |
| | 8/3/2018 | $ 53,832.26 | |
| | 8/6/2018 | $ 56,703.51 | |
| | 8/7/2018 | $ 56,125.66 | |
| | 8/7/2018 | $ 651.70 | |
| | 8/8/2018 | $ 128,224.99 | |
| | 8/8/2018 | $ 12.37 | |
| | 8/14/2018 | $ 1.76 | |
| | 8/15/2018 | $ 22,817.13 | |
| | 8/15/2018 | $ 155.66 | |
| | 8/16/2018 | $ 107,942.86 | |
| | 8/16/2018 | $ 219.03 | |
| | 8/17/2018 | $ 49,292.14 | |
| | 8/17/2018 | $ 3.29 | |
| | 8/20/2018 | $ 74,483.09 | |
| | 8/21/2018 | $ 30,371.73 | |
| | 8/21/2018 | $ 91.53 | |
| | 8/22/2018 | $ 158,176.47 | |
| | 8/23/2018 | $ 83,322.96 | |
| | 8/23/2018 | $ 505.68 | |
| | 8/24/2018 | $ 36,723.56 | |
| | 8/24/2018 | $ 24.61 | |
| | 8/27/2018 | $ 47,832.45 | |
| | 8/28/2018 | $ 27,137.87 | |
| | 8/28/2018 | $ 57.83 | |
| | 8/29/2018 | $ 66,598.92 | |
| | 8/29/2018 | $ 155.66 | |
| | 8/30/2018 | $ 92,190.56 | |
| | 8/30/2018 | $ 155.66 | |
| | 8/31/2018 | $ 71,545.96 | |
| | 8/31/2018 | $ 17.33 | |
| | 9/4/2018 | $ 92,821.06 | |
| | 9/4/2018 | $ 580.51 | |
| | 9/5/2018 | $ 62,421.23 | |
| | 9/5/2018 | $ 228.41 | |
| | 9/6/2018 | $ 85,431.86 | |
| | 9/6/2018 | $ 220.78 | |
| | 9/7/2018 | $ 69,312.44 | |
| | 9/7/2018 | $ 56.51 | |
| | 9/10/2018 | $ 60,964.94 | |

Total amount or value.................................................................................    **$2,940,051.93**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.991.** HUSQVARNA OUTDOOR PRODUCTS INC

Creditor's Name

CAROL STREAM IL 60132-2737

Street

CAROL STREAM                 IL                 60132-2737

City                State                ZIP Code

| Dates | Amount |
|---|---|
| 9/11/2018 | $ 20,212.67 |
| 9/11/2018 | $ 320.65 |
| 9/12/2018 | $ 208,211.87 |
| 9/12/2018 | $ 157.13 |
| 9/13/2018 | $ 116,620.93 |
| 9/14/2018 | $ 36,340.82 |
| 9/17/2018 | $ 42,296.66 |
| 9/18/2018 | $ 78,221.66 |
| 9/18/2018 | $ 157.30 |
| 9/19/2018 | $ 63,451.00 |
| 9/20/2018 | $ 44,819.13 |
| 9/20/2018 | $ 7.35 |
| 9/21/2018 | $ 64,578.98 |
| 9/24/2018 | $ 97,450.26 |
| 9/25/2018 | $ 85,672.38 |
| 9/25/2018 | $ 221.55 |
| 9/26/2018 | $ 141,695.46 |
| 9/27/2018 | $ 81,298.76 |
| 9/27/2018 | $ 109.50 |
| 9/28/2018 | $ 77,499.20 |
| 10/1/2018 | $ 92,282.93 |
| 10/1/2018 | $ 162.73 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................... **$1,251,788.92**

**3.992.** HYPARD TRADING CORP

Creditor's Name

14218 NELSON AVE

Street

CITY OF INDUSTRY             CA                 91746

City                State                ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 94.00 |
| 7/19/2018 | $ 1,984.50 |
| 7/20/2018 | $ 459.00 |
| 7/23/2018 | $ 1,712.60 |
| 7/25/2018 | $ 309.20 |
| 7/26/2018 | $ 1,815.30 |
| 7/27/2018 | $ 311.00 |
| 7/30/2018 | $ 694.50 |
| 8/3/2018 | $ 2,427.60 |
| 8/6/2018 | $ 861.80 |
| 8/8/2018 | $ 377.30 |
| 8/9/2018 | $ 1,773.05 |
| 8/10/2018 | $ 664.50 |
| 8/13/2018 | $ 1,098.00 |
| 8/16/2018 | $ 2,277.30 |
| 8/17/2018 | $ 677.50 |
| 8/20/2018 | $ 898.75 |
| 8/22/2018 | $ 95.00 |
| 8/23/2018 | $ 2,077.60 |
| 8/24/2018 | $ 522.00 |
| 8/27/2018 | $ 684.80 |
| 8/29/2018 | $ 28.60 |
| 8/30/2018 | $ 1,779.25 |
| 8/31/2018 | $ 484.80 |
| 9/4/2018 | $ 508.30 |
| 9/6/2018 | $ 1,172.25 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................... **$25,788.50**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| **3.993.** HZ U-JUMP ARTS & CRAFTS CO LTD <br><br> Creditor's Name <br><br> RM A301 YIN-HAI BUILDING NO 250 CAO-XI ROAD <br><br> Street <br> SHANGHAI <br> City    State    ZIP Code | 10/2/2018 | $ 186,314.98 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value.................................... | | **$186,314.98** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| **3.994.** IBM CORPORATION <br><br> Creditor's Name <br><br> P O BOX 643600 <br><br> Street <br> PITTSBURGH    PA    15264 <br> City    State    ZIP Code | 07/30/2018 <br> 07/30/2018 | $ 93,487.54 <br> $ 39,006.89 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| Total amount or value.................................... | | **$132,494.43** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| **3.995.** IBRAHIM KHWAJA <br><br> Creditor's Name <br><br> 425 NORTH BROADWAY 685 <br><br> Street <br> JERICHO    NY    11753 <br> City    State    ZIP Code | 7/23/2018 <br> 7/30/2018 <br> 7/31/2018 <br> 8/1/2018 <br> 8/2/2018 <br> 8/6/2018 <br> 8/7/2018 <br> 8/8/2018 <br> 8/9/2018 <br> 8/13/2018 <br> 8/14/2018 <br> 8/15/2018 <br> 8/20/2018 <br> 8/21/2018 <br> 8/27/2018 <br> 8/28/2018 <br> 8/29/2018 <br> 8/30/2018 <br> 9/4/2018 | $ 2,993.45 <br> $ 473.58 <br> $ 1,575.05 <br> $ 181.45 <br> $ 501.60 <br> $ 1,078.00 <br> $ 473.10 <br> $ 75.83 <br> $ 584.25 <br> $ 7,300.63 <br> $ 501.60 <br> $ 2,002.74 <br> $ 519.74 <br> $ 83.76 <br> $ 1,354.13 <br> $ 2,515.60 <br> $ 1,387.00 <br> $ 935.75 <br> $ 2,693.39 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value.................................... | | **$27,230.65** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.996.**

IC SHOP LLC

Creditor's Name

5614 W GRAND PARKWAY S SUITE 102

Street

| RICHMOND | TX | 77406 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 127.09 |
| 7/20/2018 | $ 556.12 |
| 7/23/2018 | $ 1,154.71 |
| 7/24/2018 | $ 502.85 |
| 7/25/2018 | $ 85.56 |
| 7/26/2018 | $ 1,057.29 |
| 7/27/2018 | $ 109.41 |
| 7/30/2018 | $ 774.35 |
| 7/31/2018 | $ 242.22 |
| 8/1/2018 | $ 2,654.62 |
| 8/2/2018 | $ 262.09 |
| 8/3/2018 | $ 54.06 |
| 8/6/2018 | $ 1,036.30 |
| 8/7/2018 | $ 647.79 |
| 8/10/2018 | $ 285.56 |
| 8/13/2018 | $ 1,425.28 |
| 8/16/2018 | $ 206.81 |
| 8/17/2018 | $ 185.86 |
| 8/20/2018 | $ 60.82 |
| 8/21/2018 | $ 203.23 |
| 8/22/2018 | $ 63.58 |
| 8/23/2018 | $ 663.06 |
| 8/24/2018 | $ 91.82 |
| 8/27/2018 | $ 575.59 |
| 8/29/2018 | $ 652.58 |
| 8/30/2018 | $ 613.26 |
| 9/4/2018 | $ 1,763.55 |
| 9/7/2018 | $ 449.94 |
| 9/10/2018 | $ 363.16 |
| 9/11/2018 | $ 13.82 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$16,882.38**

**3.997.**

ICON DE HOLDINGS LLC

Creditor's Name

806 S  DIVISION ST

Street

| BRISTOL | IN | 46507 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 08/06/2018 | $ 426,028.62 |
| 08/06/2018 | $ 238,927.81 |
| 09/04/2018 | $ 272,259.73 |
| 09/04/2018 | $ 252,527.16 |
| 09/04/2018 | $ 123,914.62 |
| 09/04/2018 | $ 12,696.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$1,326,354.44**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.998.**

ICON HEALTH & FITNESS INC

Creditor's Name

P O BOX 99661

Street

CHICAGO    IL    60690

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 901.97 |
| 7/20/2018 | $ 43,569.49 |
| 7/23/2018 | $ 25,543.38 |
| 7/24/2018 | $ 19,387.94 |
| 7/27/2018 | $ 49,343.36 |
| 7/30/2018 | $ 124,845.79 |
| 8/3/2018 | $ 7,049.85 |
| 8/6/2018 | $ 54,869.40 |
| 8/7/2018 | $ 2,709.00 |
| 8/8/2018 | $ 235,427.35 |
| 8/17/2018 | $ 53,946.77 |
| 8/20/2018 | $ 20,769.18 |
| 8/21/2018 | $ 630.73 |
| 9/4/2018 | $ 66,200.34 |
| 9/5/2018 | $ 3,880.00 |
| 9/10/2018 | $ 52.93 |
| 9/11/2018 | $ 33,209.94 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................  **$742,337.42**

**3.999.**

ICON HEALTH AND FITNESS INC

Creditor's Name

1500 S 1000 WEST

Street

LOGAN    UT    84321

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 96,252.53 |
| 7/18/2018 | $ 144,914.00 |
| 7/26/2018 | $ 76,753.08 |
| 7/27/2018 | $ 84,574.00 |
| 7/30/2018 | $ 194,374.56 |
| 8/6/2018 | $ 140,174.00 |
| 8/10/2018 | $ 105,993.95 |
| 8/15/2018 | $ 459,688.45 |
| 8/16/2018 | $ 88,277.00 |
| 8/21/2018 | $ 50,841.00 |
| 8/22/2018 | $ 104,236.83 |
| 8/23/2018 | $ 356,678.50 |
| 8/30/2018 | $ 207,514.98 |
| 9/4/2018 | $ 244,734.43 |
| 9/5/2018 | $ 102,759.02 |
| 9/7/2018 | $ 198,571.17 |
| 9/11/2018 | $ 50,841.00 |
| 9/12/2018 | $ 411,308.80 |
| 9/18/2018 | $ 46,879.74 |
| 9/19/2018 | $ 552,271.60 |
| 9/20/2018 | $ 6,545.47 |
| 10/2/2018 | $ 2,883,732.52 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................  **$6,607,916.63**

**3.1,000.**

ICON NEWCO POOL 1 WESTSOUTHWEST D

Creditor's Name

PO BOX 843944

Street

LOS ANGELES    CA    90084-3944

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 7,566.87 |
| 8/22/2018 | $ 7,566.87 |
| 9/24/2018 | $ 7,566.87 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value...................................................  **$22,700.61**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.1.001.**

ICON NEWCO POOL 4 NEASTMIDWST LLC

Creditor's Name

PO BOX 934506

Street

| ATLANTA | GA | 31193-4506 |
|---|---|---|
| City | State | ZIP Code |

Dates:
7/30/2018    $ 194,364.22
8/28/2018    $ 194,364.22
9/25/2018    $ 182,954.67
9/27/2018    $ 194,364.22

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$766,047.33**

---

**3.1.002.**

IDEA NUOVA INC

Creditor's Name

302 5TH AVE 7TH FLOOR

Street

| NEW YORK | NY | 10001 |
|---|---|---|
| City | State | ZIP Code |

07/24/2018    $ 581,656.62

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$581,656.62**

---

**3.1.003.**

IDEAVILLAGE PRODUCTS CORP

Creditor's Name

155 US-46 4

Street

| WAYNE | NJ | 7470 |
|---|---|---|
| City | State | ZIP Code |

07/23/2018    $ 23,509.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$23,509.81**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **IDM WORLDWIDE LLC** | 7/18/2018 | $ 435.66 | ☐ Secured debt |
| 3.1,004. | 7/19/2018 | $ 162.08 | |
| Creditor's Name | 7/23/2018 | $ 163.58 | ☐ Unsecured loan repayments |
| | 7/25/2018 | $ 344.92 | |
| 902 N 17TH AVE | 8/2/2018 | $ 298.66 | ☒ Suppliers or vendors |
| | 8/6/2018 | $ 951.48 | |
| Street | 8/8/2018 | $ 1.50 | ☐ Services |
| PHOENIX    AZ    85007 | 8/9/2018 | $ 324.16 | |
| | 8/10/2018 | $ 148.24 | ☐ Other _____ |
| City    State    ZIP Code | 8/17/2018 | $ 904.06 | |
| | 8/20/2018 | $ 216.86 | |
| | 8/22/2018 | $ 1,304.05 | |
| | 8/23/2018 | $ 148.24 | |
| | 8/24/2018 | $ 1,037.74 | |
| | 8/27/2018 | $ 162.08 | |
| | 8/29/2018 | $ 228.91 | |
| | 8/30/2018 | $ 108.43 | |
| | 8/31/2018 | $ 583.83 | |
| | 9/4/2018 | $ 136.04 | |
| | 9/6/2018 | $ 264.26 | |
| | 9/10/2018 | $ 630.04 | |
| | 9/12/2018 | $ 994.12 | |
| | 9/17/2018 | $ 705.73 | |
| | 9/19/2018 | $ 136.04 | |
| | 9/24/2018 | $ 271.89 | |
| | 9/26/2018 | $ 342.05 | |

Total amount or value................................................................    **$11,004.65**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,005.**

IDS ONLINE CORP

Creditor's Name

117 DOCKS CORNER ROAD UNIT B

Street

DAYTON    NJ    08810

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 56.41 |
| 7/18/2018 | $ 133.31 |
| 7/19/2018 | $ 89.46 |
| 7/20/2018 | $ 41.49 |
| 7/23/2018 | $ 523.11 |
| 7/26/2018 | $ 572.31 |
| 7/30/2018 | $ 170.22 |
| 7/31/2018 | $ 23.47 |
| 8/1/2018 | $ 600.95 |
| 8/2/2018 | $ 93.16 |
| 8/6/2018 | $ 197.26 |
| 8/7/2018 | $ 57.18 |
| 8/8/2018 | $ 40.96 |
| 8/9/2018 | $ 39.57 |
| 8/10/2018 | $ 19.35 |
| 8/13/2018 | $ 198.64 |
| 8/14/2018 | $ 41.42 |
| 8/15/2018 | $ 647.46 |
| 8/16/2018 | $ 68.57 |
| 8/17/2018 | $ 16.12 |
| 8/20/2018 | $ 266.25 |
| 8/21/2018 | $ 38.08 |
| 8/22/2018 | $ 124.51 |
| 8/24/2018 | $ 17.92 |
| 8/27/2018 | $ 552.14 |
| 8/28/2018 | $ 236.34 |
| 8/29/2018 | $ 8.67 |
| 8/30/2018 | $ 18.79 |
| 9/4/2018 | $ 581.91 |
| 9/7/2018 | $ 34.10 |
| 9/10/2018 | $ 228.84 |
| 9/11/2018 | $ 936.26 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$6,674.23**

**3.1,006.**

IENJOY LLC

Creditor's Name

545 SOUTH HERCULES AVE

Street

CLEARWATER    FL    33764

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,773.17 |
| 7/18/2018 | $ 2,074.83 |
| 7/23/2018 | $ 13,383.86 |
| 7/25/2018 | $ 860.57 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$18,092.43**

Debtor    SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **ILLINOIS CENTRE REALTY LLC**<br><br>3.1,007.  Creditor's Name<br><br>PO BOX 368<br><br>Street<br>EMERSON   NJ   07630<br>City   State   ZIP Code | 7/30/2018<br>8/9/2018<br>8/28/2018<br>9/27/2018 | $ 16,708.13<br>$ 28,875.30<br>$ 16,708.13<br>$ 16,708.13 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................. | | **$78,999.69** | |

| | | | |
|---|---|---|---|
| **ILLINOIS STATE TREASURY OFFICE**<br><br>3.1,008.  Creditor's Name<br><br>219 STATE HOUSE SPRINGFIELD<br><br>Street<br>SPRINGFIELD   IL   62706<br>City   State   ZIP Code | 07/16/2018<br>07/16/2018<br>07/16/2018<br>07/20/2018<br>07/23/2018<br>07/23/2018<br>07/23/2018<br>07/30/2018<br>07/30/2018<br>07/30/2018<br>08/07/2018<br>08/07/2018<br>08/07/2018<br>08/14/2018<br>08/14/2018<br>08/14/2018<br>08/20/2018<br>08/22/2018<br>08/22/2018<br>08/22/2018<br>08/30/2018<br>08/30/2018<br>08/30/2018<br>09/07/2018<br>09/07/2018<br>09/07/2018<br>09/14/2018<br>09/14/2018<br>09/14/2018<br>09/20/2018<br>09/21/2018<br>09/21/2018<br>09/21/2018<br>09/28/2018<br>09/28/2018<br>09/28/2018<br>10/05/2018<br>10/05/2018 | $ 280,971.00<br>$ 99,338.00<br>$ 862.00<br>$ 665.00<br>$ 280,971.00<br>$ 99,338.00<br>$ 862.00<br>$ 280,971.00<br>$ 99,338.00<br>$ 862.00<br>$ 268,267.00<br>$ 92,851.00<br>$ 3,908.00<br>$ 268,267.00<br>$ 92,851.00<br>$ 3,908.00<br>$ 14,528.00<br>$ 268,267.00<br>$ 92,851.00<br>$ 3,908.00<br>$ 268,267.00<br>$ 92,851.00<br>$ 3,908.00<br>$ 261,035.00<br>$ 96,295.00<br>$ 17,471.00<br>$ 261,035.00<br>$ 96,295.00<br>$ 17,471.00<br>$ 8,141.00<br>$ 261,035.00<br>$ 96,295.00<br>$ 17,471.00<br>$ 261,035.00<br>$ 96,295.00<br>$ 17,471.00<br>$ 100,772.00<br>$ 19,851.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☒ Other  Tax Payments |
| Total amount or value............................................. | | **$4,246,778.00** | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,009.** IMPERIAL COUNTY TREASURER _____ Creditor's Name 940 W MAIN STREET 106 _____ Street EL CENTRO       CA       92243-2864 City       State       ZIP Code | 8/16/2018 8/16/2018 | $ 9,246.39 $ 22.07 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other   Tax Payments |
| Total amount or value............................................... | | **$9,268.46** | |

| | | | |
|---|---|---|---|
| **3.1,010.** IMPERIAL INDUSTRIAL SUPPLY _____ Creditor's Name 5798 ONTARIO MILLS PARKWAY _____ Street ONTARIO       CA       91764 City       State       ZIP Code | 7/18/2018 7/19/2018 7/23/2018 7/24/2018 7/25/2018 7/26/2018 7/30/2018 7/31/2018 8/1/2018 8/2/2018 8/6/2018 8/7/2018 8/8/2018 8/9/2018 8/13/2018 8/14/2018 8/15/2018 8/16/2018 8/20/2018 8/21/2018 8/22/2018 8/27/2018 8/28/2018 8/29/2018 8/30/2018 9/4/2018 9/5/2018 9/6/2018 9/10/2018 9/11/2018 | $ 3,506.80 $ 3,943.92 $ 7,350.28 $ 1,926.51 $ 4,400.68 $ 625.09 $ 6,965.30 $ 5,640.90 $ 5,506.64 $ 2,063.23 $ 4,123.22 $ 3,547.02 $ 2,464.49 $ 636.24 $ 6,429.18 $ 88.35 $ 2,707.18 $ 3,236.87 $ 9,634.76 $ 4,618.68 $ 4,923.25 $ 10,809.20 $ 8,216.57 $ 3,078.23 $ 5,427.24 $ 12,970.62 $ 2,530.35 $ 3,950.97 $ 10,041.84 $ 1,108.06 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other |
| Total amount or value............................................... | | **$142,471.67** | |

| | | | |
|---|---|---|---|
| **3.1,011.** IMPERIAL VALLEY MALL LP _____ Creditor's Name CBL 0572 PO BOX 955607 _____ Street ST LOUIS       MO       63195-5607 City       State       ZIP Code | 7/30/2018 8/28/2018 9/27/2018 | $ 6,511.00 $ 6,511.00 $ 6,511.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other |
| Total amount or value............................................... | | **$19,533.00** | |

Debtor SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)* 18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,012.**

IMPERIAL-DELTAH INC
_____
Creditor's Name

795 WATERMAN AVE
_____

Street

E PROVIDENCE        RI        02914-1713
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 1,628.71 |
| 7/23/2018 | $ 350.00 |
| 7/24/2018 | $ 30.00 |
| 7/25/2018 | $ 311.00 |
| 7/26/2018 | $ 75.00 |
| 7/27/2018 | $ 535.07 |
| 7/30/2018 | $ 59,849.78 |
| 8/2/2018 | $ 72.00 |
| 8/3/2018 | $ 104.00 |
| 8/6/2018 | $ 4,102.10 |
| 8/31/2018 | $ 622.83 |
| 9/4/2018 | $ 206.00 |
| 9/5/2018 | $ 34.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................... **$67,920.49**

**3.1,013.**

INDIAN RIVER MALL REALTY MGMT LLC
_____
Creditor's Name

1010 NORTHERN BLVD SUITE 212
_____

Street

GREAT NECK        NY        11021
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 5,423.00 |
| 8/29/2018 | $ 5,423.00 |
| 9/27/2018 | $ 5,423.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value..................................................... **$16,269.00**

**3.1,014.**

INDIANA MALL COMPANY LP
_____
Creditor's Name

PO BOX 5481
_____

Street

JOHNSTOWN        PA        15904
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 07/31/2018 | $ 371,257.17 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................... **$371,257.17**

**3.1,015.**

INDY LUBE INVESTMENTS LLC
_____
Creditor's Name

823 WEST 10TH STREET
_____

Street

TOPEKA        KS        66612
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 23,500.00 |
| 8/28/2018 | $ 23,500.00 |
| 9/27/2018 | $ 23,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................... **$70,500.00**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,016.**

INFOR US INC
_____
Creditor's Name

NW 7418 PO BOX 1450
_____
Street

MINNEAPOLIS          MN          55485
_____
City          State          ZIP Code

Dates: 08/20/2018

Amount: $ 18,585.48

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$18,585.48**

---

**3.1,017.**

INGLES MARKETS INC
_____
Creditor's Name

REAL ESTATE DEPT
_____
Street

ASHEVILLE          NC          28816-6676
_____
City          State          ZIP Code

Dates: 9/12/2018

Amount: $ 32,426.03

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$32,426.03**

---

**3.1,018.**

INNOVA ELECTRONICS CORP
_____
Creditor's Name

FOUNTAIN VALLEY CA 92708
_____
Street

FOUNTAIN VALLEY          CA          92708
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 53,019.96 |
| 7/24/2018 | $ 92.02 |
| 7/25/2018 | $ 32.88 |
| 7/26/2018 | $ 106.11 |
| 7/27/2018 | $ 97.97 |
| 7/30/2018 | $ 9,311.64 |
| 7/31/2018 | $ 10.09 |
| 8/1/2018 | $ 70.06 |
| 8/2/2018 | $ 52.65 |
| 8/3/2018 | $ 29.29 |
| 8/6/2018 | $ 26,131.09 |
| 8/9/2018 | $ 94.79 |
| 8/10/2018 | $ 7.32 |
| 8/13/2018 | $ 14,151.55 |
| 8/20/2018 | $ 12,504.11 |
| 8/21/2018 | $ 900.00 |
| 8/22/2018 | $ 95.76 |
| 8/23/2018 | $ 67.29 |
| 8/27/2018 | $ 17,736.73 |
| 8/28/2018 | $ 119.76 |
| 8/30/2018 | $ 7.32 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$134,638.39**

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number (if known) | 18-23537 |
|--------|------------------------|--|--|-----------|----------|
| | Name | | | | |

| | Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|--|------------------------------|--|--|-------|-----------------|-------------------------------------------------------|
| 3.1,019. | INNOVA PRODUCTS INC | | | 7/18/2018 | $ 679.35 | ☐ Secured debt |
| | Creditor's Name | | | 7/19/2018 | $ 512.00 | |
| | | | | 7/20/2018 | $ 776.00 | ☐ Unsecured loan repayments |
| | 1289 HAMMERWOOD AVE | | | 7/23/2018 | $ 1,678.00 | |
| | | | | 7/25/2018 | $ 1,096.00 | ☒ Suppliers or vendors |
| | Street | | | 7/26/2018 | $ 145.00 | |
| | SUNNYVALE | CA | 94089 | 7/27/2018 | $ 154.00 | ☐ Services |
| | City | State | ZIP Code | 7/30/2018 | $ 385.00 | |
| | | | | 8/1/2018 | $ 667.50 | ☐ Other |
| | | | | 8/2/2018 | $ 222.00 | |
| | | | | 8/3/2018 | $ 110.00 | |
| | | | | 8/6/2018 | $ 114.50 | |
| | | | | 8/8/2018 | $ 715.00 | |
| | | | | 8/9/2018 | $ 264.00 | |
| | | | | 8/10/2018 | $ 264.00 | |
| | | | | 8/13/2018 | $ 1,538.50 | |
| | | | | 8/15/2018 | $ 1,674.00 | |
| | | | | 8/16/2018 | $ 726.00 | |
| | | | | 8/17/2018 | $ 554.00 | |
| | | | | 8/20/2018 | $ 395.00 | |
| | | | | 8/22/2018 | $ 1,770.00 | |
| | | | | 8/23/2018 | $ 454.00 | |
| | | | | 8/24/2018 | $ 384.00 | |
| | | | | 8/27/2018 | $ 497.00 | |
| | | | | 8/29/2018 | $ 454.00 | |
| | | | | 8/30/2018 | $ 409.00 | |
| | | | | 8/31/2018 | $ 332.00 | |
| | | | | 9/4/2018 | $ 813.00 | |
| | | | | 9/5/2018 | $ 1,225.50 | |
| | | | | 9/6/2018 | $ 487.00 | |
| | Total amount or value.............................................. | | | | **$19,495.35** | |
| 3.1,020. | INNOVATIVE TECHNOLOGY ELECTRON | | | 7/20/2018 | $ 6,545.17 | ☐ Secured debt |
| | Creditor's Name | | | 7/23/2018 | $ 527.44 | |
| | | | | 7/25/2018 | $ 23.64 | ☐ Unsecured loan repayments |
| | 1 CHANNEL DRIVE | | | 7/26/2018 | $ 96.00 | |
| | | | | 7/27/2018 | $ 162.00 | ☒ Suppliers or vendors |
| | Street | | | 7/30/2018 | $ 459.81 | |
| | PORT WASHINGTON | NY | 11050 | 8/6/2018 | $ 1,673.36 | ☐ Services |
| | City | State | ZIP Code | 8/7/2018 | $ 9,594.85 | |
| | | | | 8/9/2018 | $ 128.52 | ☐ Other |
| | | | | 8/10/2018 | $ 89.24 | |
| | | | | 8/13/2018 | $ 244.44 | |
| | | | | 8/16/2018 | $ 35.90 | |
| | | | | 8/17/2018 | $ 28.13 | |
| | | | | 8/20/2018 | $ 342.40 | |
| | | | | 8/21/2018 | $ 309.43 | |
| | | | | 8/22/2018 | $ 224.55 | |
| | | | | 8/23/2018 | $ 81.96 | |
| | | | | 8/27/2018 | $ 40,026.06 | |
| | | | | 8/29/2018 | $ 107.67 | |
| | | | | 8/31/2018 | $ 106.21 | |
| | | | | 9/4/2018 | $ 337.56 | |
| | Total amount or value.............................................. | | | | **$61,144.34** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,021.** INTEGRATED SUPPLY NETWORK

Creditor's Name

PO BOX 405157

Street

ATLANTA          GA          30384-5157

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,173.18 |
| 7/19/2018 | $ 10.60 |
| 7/20/2018 | $ 371.47 |
| 7/23/2018 | $ 3,207.71 |
| 7/25/2018 | $ 970.61 |
| 7/26/2018 | $ 299.28 |
| 7/27/2018 | $ 120.94 |
| 7/30/2018 | $ 1,178.16 |
| 8/2/2018 | $ 1,496.27 |
| 8/3/2018 | $ 651.37 |
| 8/6/2018 | $ 1,095.71 |
| 8/8/2018 | $ 1,483.98 |
| 8/9/2018 | $ 15.71 |
| 8/10/2018 | $ 25.38 |
| 8/13/2018 | $ 1,601.45 |
| 8/15/2018 | $ 521.61 |
| 8/16/2018 | $ 349.61 |
| 8/17/2018 | $ 594.61 |
| 8/20/2018 | $ 1,408.87 |
| 8/22/2018 | $ 2,474.32 |
| 8/23/2018 | $ 2,538.38 |
| 8/24/2018 | $ 934.02 |
| 8/27/2018 | $ 525.93 |
| 8/29/2018 | $ 678.65 |
| 8/30/2018 | $ 267.78 |
| 8/31/2018 | $ 493.21 |
| 9/4/2018 | $ 1,272.84 |
| 9/5/2018 | $ 2,025.01 |
| 9/6/2018 | $ 235.15 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$28,021.81**

---

**3.1,022.** INTER TRADING LLC

Creditor's Name

789 N GROVE ROAD 103

Street

RICHARDSON          TX          75081

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 8,464.87 |
| 8/28/2018 | $ 8,464.87 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$16,929.74**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **INTERMODAL SALES**<br><br>Creditor's Name<br><br>8650 MACON ROAD<br><br>Street<br>CORDOVA        TN        38018<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 202,139.39<br>$ 207,059.75<br>$ 170,599.84<br>$ 203,593.56<br>$ 354,715.84<br>$ 233,136.53<br>$ 197,993.43<br>$ 192,678.41<br>$ 175,236.66<br>$ 245,054.69<br>$ 267,572.83<br>$ 285,059.44<br>$ 183,888.00<br>$ 302,656.72<br>$ 368,694.74<br>$ 318,724.68<br>$ 263,917.57<br>$ 224,273.66<br>$ 147,922.51<br>$ 364,899.30<br>$ 198,771.99<br>$ 162,715.65<br>$ 197,391.95<br>$ 138,701.37<br>$ 322,082.36<br>$ 233,510.29<br>$ 198,341.91<br>$ 151,404.53<br>$ 173,678.87<br>$ 300,886.82<br>$ 189,397.66<br>$ 176,780.82<br>$ 194,914.87<br>$ 121,682.60<br>$ 348,660.50<br>$ 209,964.62<br>$ 143,064.18<br>$ 118,649.18<br>$ 106,726.86<br>$ 163,739.40<br>$ 193,094.94<br>$ 223,815.43<br>$ 256,199.59<br>$ 165,135.51<br>$ 311,789.02<br>$ 151,024.58<br>$ 214,158.93<br>$ 129,860.71<br>$ 124,779.30<br>$ 270,165.39<br>$ 167,579.94<br>$ 128,105.66<br>$ 132,804.45<br>$ 161,681.06<br>$ 260,576.17<br>$ 121,268.08<br>$ 772,571.17<br>$ 380,292.13<br>$ 260,849.05<br>$ 238,313.41 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

3.1,023.

Total amount or value.................................................................................... **$13,424,948.50**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,024.**

INTERNATIONAL AIRPORT CENTER INC

Creditor's Name

P O BOX 847453

Street

DALLAS    TX    75284-7453

City    State    ZIP Code

| | | |
|---|---|---|
| 7/23/2018 | $ 6,011.00 | ☐ Secured debt |
| 7/30/2018 | $ 35,837.31 | |
| 8/9/2018 | $ 6,011.00 | ☐ Unsecured loan repayments |
| 8/22/2018 | $ 6,011.00 | |
| 8/28/2018 | $ 35,837.31 | ☒ Suppliers or vendors |
| 9/6/2018 | $ 6,011.00 | |
| 9/24/2018 | $ 6,011.00 | ☐ Services |
| 9/27/2018 | $ 35,837.31 | |
| | | ☐ Other _____ |

Total amount or value.................................................... **$137,566.93**

**3.1,025.**

INTERNATIONAL FRANCHISE ASSOCIATION

Creditor's Name

1900 K STREET NW SUITE 700

Street

WASHINGTON    DC    20006

City    State    ZIP Code

| | | |
|---|---|---|
| 8/10/2018 | $ 10,000.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☒ Services |
| | | ☐ Other _____ |

Total amount or value.................................................... **$10,000.00**

**3.1,026.**

INTERNATIONAL HOME MIAMI CORP

Creditor's Name

5330 NW 161 ST

Street

MIAMI    FL    33014

City    State    ZIP Code

| | | |
|---|---|---|
| 7/17/2018 | $ 1,341.60 | ☐ Secured debt |
| 7/18/2018 | $ 37.80 | |
| 7/19/2018 | $ 112.33 | ☐ Unsecured loan repayments |
| 7/23/2018 | $ 1,677.86 | |
| 7/24/2018 | $ 4,339.15 | ☒ Suppliers or vendors |
| 7/25/2018 | $ 1,130.16 | |
| 7/26/2018 | $ 117.62 | ☐ Services |
| 7/27/2018 | $ 1,261.73 | |
| 7/31/2018 | $ 639.93 | ☐ Other _____ |
| 8/2/2018 | $ 3,131.51 | |
| 8/3/2018 | $ 1,192.14 | |
| 8/7/2018 | $ 1,162.46 | |
| 8/9/2018 | $ 586.92 | |
| 8/10/2018 | $ 3,041.59 | |
| 8/13/2018 | $ 1,079.23 | |
| 8/14/2018 | $ 252.07 | |
| 8/15/2018 | $ 1,177.86 | |
| 8/16/2018 | $ 1,031.63 | |
| 8/17/2018 | $ 2,076.41 | |
| 8/20/2018 | $ 1,688.56 | |
| 8/22/2018 | $ 543.32 | |

Total amount or value.................................................... **$27,621.88**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,027.  INTERNATIONAL PACKAGING SUPPLI<br><br>Creditor's Name<br><br>4219 NORTH SHORE DRIVE<br><br>Street<br>FENTON          MI          48430<br>City          State          ZIP Code | 7/17/2018<br>7/23/2018<br>7/31/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/17/2018<br>8/20/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018<br>9/17/2018<br>9/18/2018<br>9/24/2018<br>9/26/2018 | $ 24,716.71<br>$ 15,934.02<br>$ 4,434.93<br>$ 26,671.68<br>$ 19,881.46<br>$ 7,634.36<br>$ 6,667.92<br>$ 35,653.88<br>$ 7,193.75<br>$ 49,657.49<br>$ 21,238.56<br>$ 14,100.79<br>$ 57,075.20<br>$ 11,862.90<br>$ 11,415.04<br>$ 8,791.15<br>$ 26,548.20<br>$ 112,821.76<br>$ 5,309.64<br>$ 50,318.93<br>$ 74,720.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............. | | **$592,649.02** | |
| 3.1,028.  INVENTORY ADJUSTERS<br><br>Creditor's Name<br><br>3437 E MCDOWELL RD<br><br>Street<br>PHOENIX          AZ          85008<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018 | $ 2,371.60<br>$ 47.52<br>$ 1,497.82<br>$ 45.34<br>$ 421.52<br>$ 615.88<br>$ 235.96<br>$ 123.20<br>$ 410.96<br>$ 60.72<br>$ 54.56<br>$ 372.08<br>$ 1,162.48<br>$ 877.36<br>$ 84.48<br>$ 366.96<br>$ 815.88<br>$ 317.41<br>$ 859.88<br>$ 776.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............. | | **$11,517.77** | |
| 3.1,029.  INVERSIONES JOSELYNMARI S E NE<br><br>Creditor's Name<br><br>PO BOX 372080<br><br>Street<br>CAYEY          PR          00737<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 43,166.67<br>$ 43,166.67<br>$ 43,166.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............. | | **$129,500.01** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,030.**

INYO COUNTY TAX COLLECTOR

Creditor's Name

PO BOX O

Street

INDEPENDENCE    CA    93526

City    State    ZIP Code

8/16/2018    $ 11,742.11

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................    **$11,742.11**

---

**3.1,031.**

IOWA STATE TREASURY OFFICE

Creditor's Name

CAPITOL BUILDING DES MOINES

Street

DES MOINES    IA    50319

City    State    ZIP Code

| | |
|---|---|
| 07/25/2018 | $ 45,424.00 |
| 07/25/2018 | $ 2,158.00 |
| 08/10/2018 | $ 45,424.00 |
| 08/10/2018 | $ 2,158.00 |
| 08/20/2018 | $ 90,341.00 |
| 08/20/2018 | $ 14,942.00 |
| 08/20/2018 | $ 1,794.00 |
| 08/24/2018 | $ 45,424.00 |
| 08/24/2018 | $ 2,158.00 |
| 09/10/2018 | $ 45,424.00 |
| 09/10/2018 | $ 2,158.00 |
| 09/20/2018 | $ 90,341.00 |
| 09/20/2018 | $ 14,942.00 |
| 09/20/2018 | $ 1,794.00 |
| 09/25/2018 | $ 45,424.00 |
| 09/25/2018 | $ 2,158.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................    **$452,064.00**

---

**3.1,032.**

IRC RETAIL CENTERS INC

Creditor's Name

75 REMITTANCE DRIVE DEPT 3128

Street

CHICAGO    IL    60675-3128

City    State    ZIP Code

9/24/2018    $ 28,407.18
9/27/2018    $ 14,923.42

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................    **$43,330.60**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,033.**

ISAVE ONLINE STORES LLC

Creditor's Name

1460 BROADWAY YORK

Street

| NYC | NY | 10018 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 3,433.00 |
| 7/19/2018 | $ 1,117.17 |
| 7/23/2018 | $ 4,623.37 |
| 7/24/2018 | $ 1,033.25 |
| 7/25/2018 | $ 1,220.39 |
| 7/26/2018 | $ 2,552.22 |
| 7/30/2018 | $ 1,927.58 |
| 7/31/2018 | $ 862.03 |
| 8/1/2018 | $ 1,799.97 |
| 8/2/2018 | $ 763.57 |
| 8/6/2018 | $ 4,547.03 |
| 8/8/2018 | $ 100.63 |
| 8/9/2018 | $ 779.75 |
| 8/13/2018 | $ 5,434.54 |
| 8/14/2018 | $ 2,452.63 |
| 8/15/2018 | $ 1,156.99 |
| 8/16/2018 | $ 548.58 |
| 8/20/2018 | $ 4,412.08 |
| 8/21/2018 | $ 930.59 |
| 8/22/2018 | $ 763.88 |
| 8/23/2018 | $ 770.20 |
| 8/27/2018 | $ 3,289.85 |
| 8/28/2018 | $ 1,137.33 |
| 8/29/2018 | $ 1,356.18 |
| 8/30/2018 | $ 651.40 |
| 9/4/2018 | $ 4,883.57 |
| 9/5/2018 | $ 154.13 |
| 9/6/2018 | $ 1,112.33 |
| 9/10/2018 | $ 3,565.05 |
| 9/11/2018 | $ 684.24 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$58,063.53**

**3.1,034.**

ISTAR INC

Creditor's Name

PO BOX 10745

Street

| NEWARK | NJ | 07193 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 6,768.17 |
| 7/30/2018 | $ 56,924.42 |
| 8/9/2018 | $ 6,768.17 |
| 8/22/2018 | $ 6,768.17 |
| 8/28/2018 | $ 58,480.30 |
| 9/6/2018 | $ 6,768.17 |
| 9/24/2018 | $ 6,768.17 |
| 9/27/2018 | $ 58,480.30 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$207,725.87**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,035.**

ITOUCHLESS HOUSEWARES & PRODUC

Creditor's Name

777 MARINERS ISLAND BLVD STE 125

Street

SAN MATEO       CA       94404

City       State       ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 129.00 |
| 7/18/2018 | $ 68.00 |
| 7/19/2018 | $ 183.00 |
| 7/20/2018 | $ 68.00 |
| 7/23/2018 | $ 908.50 |
| 7/24/2018 | $ 366.00 |
| 7/25/2018 | $ 305.00 |
| 7/26/2018 | $ 83.00 |
| 7/27/2018 | $ 169.00 |
| 7/30/2018 | $ 444.50 |
| 7/31/2018 | $ 203.00 |
| 8/1/2018 | $ 122.00 |
| 8/2/2018 | $ 489.00 |
| 8/3/2018 | $ 129.00 |
| 8/6/2018 | $ 283.40 |
| 8/9/2018 | $ 127.50 |
| 8/10/2018 | $ 129.00 |
| 8/13/2018 | $ 500.00 |
| 8/14/2018 | $ 225.00 |
| 8/15/2018 | $ 117.50 |
| 8/16/2018 | $ 136.00 |
| 8/17/2018 | $ 131.00 |
| 8/20/2018 | $ 682.00 |
| 8/21/2018 | $ 349.00 |
| 8/22/2018 | $ 275.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................... **$6,622.90**

**3.1,036.**

ITW GLOBAL BRANDS DIV ITW INC

Creditor's Name

6925 PORTWEST DR

Street

HOUSTON       TX       77024

City       State       ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 781.20 |
| 7/30/2018 | $ 115.20 |
| 8/1/2018 | $ 1,190.40 |
| 8/2/2018 | $ 892.80 |
| 8/10/2018 | $ 115.20 |
| 8/15/2018 | $ 669.60 |
| 8/23/2018 | $ 286.56 |
| 8/27/2018 | $ 520.56 |
| 9/4/2018 | $ 1,505.52 |
| 9/6/2018 | $ 866.16 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................... **$6,943.20**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,037. **IVGSTORES LLC**<br><br>Creditor's Name<br><br>1806 N FLAMINGO RD STE 415<br><br>Street<br>PEMBROKE PINES          FL          33028<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 1,748.02<br>$ 2,555.94<br>$ 1,770.73<br>$ 585.14<br>$ 4,630.46<br>$ 2,609.46<br>$ 2,986.59<br>$ 4,654.47<br>$ 6,381.43<br>$ 914.83<br>$ 6,701.57<br>$ 1,901.53<br>$ 136.45<br>$ 7,238.14<br>$ 5,908.44<br>$ 3,279.64<br>$ 2,539.14<br>$ 3,133.34<br>$ 1,448.45<br>$ 2,476.24<br>$ 3,847.76<br>$ 5,201.29<br>$ 2,012.90<br>$ 1,866.59<br>$ 476.35<br>$ 1,532.34<br>$ 4,135.50<br>$ 1,959.68<br>$ 2,958.07<br>$ 1,406.61<br>$ 243.13<br>$ 12,028.77<br>$ 533.31<br>$ 1,895.03<br>$ 9,706.00<br>$ 6,452.25 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......................................... | | **$119,855.59** | |
| 3.1,038. **J & W MANAGEMENT CORP**<br><br>Creditor's Name<br><br>505 PARK AVENUE<br><br>Street<br>NEW YORK          NY          10022<br>City          State          ZIP Code | 9/25/2018 | $ 48,615.66 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......................................... | | **$48,615.66** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,039.**

J B HUNT TRANSPORT INC

Creditor's Name

PO BOX 98545

Street

CHICAGO           IL           60693

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 08/02/2018 | $ 327,000.00 |
| 08/09/2018 | $ 308,000.00 |
| 08/16/2018 | $ 305,000.00 |
| 08/23/2018 | $ 250,000.00 |
| 08/30/2018 | $ 185,000.00 |
| 09/06/2018 | $ 322,000.00 |
| 09/13/2018 | $ 228,000.00 |
| 09/20/2018 | $ 365,000.00 |
| 09/27/2018 | $ 455,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................................  **$2,745,000.00**

**3.1,040.**

J&B TOOL SALES INC

Creditor's Name

31720 PLYMOUTH ROAD

Street

LIVONIA           MI           48150

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,187.18 |
| 7/19/2018 | $ 808.96 |
| 7/23/2018 | $ 1,404.80 |
| 7/24/2018 | $ 1,263.01 |
| 7/25/2018 | $ 779.18 |
| 7/26/2018 | $ 427.31 |
| 7/30/2018 | $ 1,255.71 |
| 7/31/2018 | $ 1,968.94 |
| 8/1/2018 | $ 215.55 |
| 8/2/2018 | $ 508.05 |
| 8/6/2018 | $ 1,371.03 |
| 8/7/2018 | $ 347.99 |
| 8/8/2018 | $ 422.43 |
| 8/9/2018 | $ 667.27 |
| 8/13/2018 | $ 1,202.03 |
| 8/14/2018 | $ 279.47 |
| 8/15/2018 | $ 451.66 |
| 8/16/2018 | $ 408.75 |
| 8/20/2018 | $ 1,650.11 |
| 8/21/2018 | $ 631.59 |
| 8/22/2018 | $ 335.99 |
| 8/23/2018 | $ 46.22 |
| 8/24/2018 | $ 270.64 |
| 8/27/2018 | $ 990.95 |
| 8/28/2018 | $ 964.23 |
| 8/29/2018 | $ 360.02 |
| 8/30/2018 | $ 581.13 |
| 9/4/2018 | $ 2,094.77 |
| 9/5/2018 | $ 554.59 |
| 9/6/2018 | $ 279.78 |
| 9/10/2018 | $ 1,372.69 |
| 9/11/2018 | $ 558.84 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................  **$25,660.87**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,041.**

J&V INTERNATIONAL LTD

Creditor's Name

4F GEE FAT FACTORY BUILDING 78-80 FUK TSUN
STREETTAI KOK TSUI

Street

KOWLOON          HONGKONG

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 137,475.71 |
| 8/24/2018 | $ 17,059.80 |
| 8/27/2018 | $ 21,801.71 |
| 9/4/2018 | $ 28,560.00 |
| 9/7/2018 | $ 37,362.60 |
| 9/14/2018 | $ 144,816.81 |
| 9/21/2018 | $ 24,643.03 |
| 10/2/2018 | $ 32,844.18 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................   **$444,563.84**

---

**3.1,042.**

JACKSON COMMONS LLC

Creditor's Name

1707 N WATERFRONT PKWY RE: METROCENTER MALL

Street

WICHITA          KS          67206

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,687.67 |
| 8/28/2018 | $ 3,687.67 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................   **$7,375.34**

---

**3.1,043.**

JACKSONVILLE AVENUES LIMITED PARTN

Creditor's Name

867550 RELIABLE PARKWAY

Street

CHICAGO          IL          60686-0075

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 36,138.17 |
| 8/29/2018 | $ 36,138.17 |
| 9/27/2018 | $ 36,138.17 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................   **$108,414.51**

---

**3.1,044.**

JACMEL JEWELRY INC

Creditor's Name

30-00 47TH AVE

Street

LONG ISLAND CITY          NY          11101

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 3,167.76 |
| 7/26/2018 | $ 3,713.06 |
| 8/1/2018 | $ 3,477.73 |
| 8/15/2018 | $ 2,839.02 |
| 8/22/2018 | $ 701.36 |
| 8/30/2018 | $ 4,794.61 |
| 9/6/2018 | $ 68.75 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................   **$18,762.29**

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,045.**

JACQUELINE KRAEHE

Creditor's Name

10719 1ST AVENUE NW UNITA

Street

SEATTLE          WA          98177

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,365.10 |
| 7/23/2018 | $ 1,406.75 |
| 7/25/2018 | $ 165.75 |
| 7/26/2018 | $ 209.10 |
| 7/31/2018 | $ 34.86 |
| 8/2/2018 | $ 69.72 |
| 8/7/2018 | $ 32.95 |
| 8/8/2018 | $ 215.05 |
| 8/13/2018 | $ 373.16 |
| 8/14/2018 | $ 124.96 |
| 8/21/2018 | $ 119.00 |
| 8/22/2018 | $ 318.75 |
| 8/27/2018 | $ 1,628.60 |
| 8/28/2018 | $ 254.15 |
| 8/30/2018 | $ 186.15 |
| 9/4/2018 | $ 2,035.75 |
| 9/6/2018 | $ 1,082.01 |
| 9/10/2018 | $ 507.45 |
| 9/11/2018 | $ 624.16 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................  **$10,753.42**

**3.1,046.**

JAMES J STEFANICH

Creditor's Name

RECEIVER OF TAXES

Street

OYSTER BAY          NY          11771-1539

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 204,489.83 |
| 7/24/2018 | $ 34,537.46 |
| 7/24/2018 | $ 13,404.19 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................  **$252,431.48**

**3.1,047.**

JAMES J THOMPSON TRUST

Creditor's Name

ATTN ROBERT B WILLIAMS TRUSTEEMIL ATTN ROBERT B
WILLIAMS TRUSTEEMIL

Street

NEW YORK          NY          10005

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 12,990.83 |
| 8/28/2018 | $ 12,990.83 |
| 9/19/2018 | $ 8,158.28 |
| 9/27/2018 | $ 12,990.83 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................  **$47,130.77**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1,048. | JANESVILLE MALL LIMITED PARTNRSHIP | 7/30/2018 | $ 7,200.78 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 955607 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ST LOUIS    MO    63195-5607 | | | ☐ Other _____ |
| | City    State    ZIP Code | | | |
| | **Total amount or value**................................ | | **$7,200.78** | |

| | | | | |
|---|---|---|---|---|
| 3.1,049. | JANOME AMERICA INC | 07/20/2018 | $ 7,174.22 | ☐ Secured debt |
| | Creditor's Name | 10/02/2018 | $ 1,693.35 | ☐ Unsecured loan repayments |
| | 10 INDUSTRIAL AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | MAHWAH    NJ    60012 | | | ☐ Other _____ |
| | City    State    ZIP Code | | | |
| | **Total amount or value**................................ | | **$8,867.57** | |

| | | | | |
|---|---|---|---|---|
| 3.1,050. | JARDEL COMPANY INC | 7/30/2018 | $ 59,978.98 | ☐ Secured debt |
| | Creditor's Name | 8/9/2018 | $ 5,470.83 | ☐ Unsecured loan repayments |
| | BALA CYNWYD PA 19004 | 8/28/2018 | $ 59,978.98 | ☒ Suppliers or vendors |
| | | 9/27/2018 | $ 59,978.98 | |
| | Street | | | ☐ Services |
| | BALA CYNWYD    PA    19004 | | | ☐ Other _____ |
| | City    State    ZIP Code | | | |
| | **Total amount or value**................................ | | **$185,407.77** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| **3.1,051.** JARDEN CONSUMER SOLUTIONS<br><br>Creditor's Name<br><br>PO BOX 774626<br><br>Street<br>CHICAGO          IL          60677-4006<br>City          State          ZIP Code | 7/20/2018<br>7/23/2018<br>7/24/2018<br>7/27/2018<br>7/30/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/13/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/24/2018<br>8/27/2018<br>9/4/2018<br>9/7/2018 | $ 250.50<br>$ 386.73<br>$ 86.64<br>$ 291.69<br>$ 287.06<br>$ 36,657.38<br>$ 117.71<br>$ 177.52<br>$ 93,184.78<br>$ 31,385.08<br>$ 37,616.83<br>$ 91.94<br>$ 114.52<br>$ 10,614.03<br>$ 4,990.05<br>$ 884.28 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................ | | **$217,136.74** | |
| **3.1,052.** JAYDEE GROUP USA INC<br><br>Creditor's Name<br><br>PO BOX 110517<br><br>Street<br>BROOKLYN          NY          11211<br>City          State          ZIP Code | 7/20/2018<br>7/30/2018<br>8/6/2018<br>8/8/2018<br>8/13/2018<br>8/20/2018<br>8/24/2018<br>8/27/2018<br>9/5/2018<br>9/6/2018 | $ 6,182.04<br>$ 1,091.12<br>$ 629.36<br>$ 202.09<br>$ 1,621.85<br>$ 403.12<br>$ 1,209.25<br>$ 90.18<br>$ 1,266.13<br>$ 436.28 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................ | | **$13,131.42** | |
| **3.1,053.** J-B WELD COMPANY<br><br>Creditor's Name<br><br>1130 COMO STREET<br><br>Street<br>SULPHUR SPRONGS          TX          75482<br>City          State          ZIP Code | 08/06/2018 | $ 5,274.06 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................ | | **$5,274.06** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.1,054.**

JC TOYS ASIA LIMITED
_____
Creditor's Name

STE 502 CHINACHEM GOLDEN PLAZA 77 MODY RD
_____
Street

TSIM SHA TSUI          HONGKONG
_____
City                State          ZIP Code

Dates: 8/30/2018

Amount or value: $ 123,518.12

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$123,518.12**

---

**3.1,055.**

JCORR LLC
_____
Creditor's Name

11910 KILBOURNE ROAD
_____
Street

SUNBURY          OH          43074
_____
City                State          ZIP Code

Dates: 8/31/2018

Amount or value: $ 8,816.93

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$8,816.93**

---

**3.1,056.**

JDM EXOTICS NETWORK INC
_____
Creditor's Name

1569 84TH ST 3A
_____
Street

BROOKLYN          NY          11228
_____
City                State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 143.89 |
| 7/20/2018 | $ 28.06 |
| 7/23/2018 | $ 754.40 |
| 7/24/2018 | $ 757.85 |
| 7/25/2018 | $ 61.67 |
| 7/26/2018 | $ 99.93 |
| 7/30/2018 | $ 236.68 |
| 7/31/2018 | $ 1,220.79 |
| 8/2/2018 | $ 408.05 |
| 8/6/2018 | $ 109.25 |
| 8/7/2018 | $ 605.60 |
| 8/8/2018 | $ 169.79 |
| 8/13/2018 | $ 501.35 |
| 8/14/2018 | $ 1,408.84 |
| 8/15/2018 | $ 169.05 |
| 8/16/2018 | $ 98.23 |
| 8/20/2018 | $ 301.46 |
| 8/21/2018 | $ 968.12 |
| 8/22/2018 | $ 226.00 |
| 8/24/2018 | $ 133.38 |
| 8/27/2018 | $ 252.00 |
| 9/4/2018 | $ 424.30 |
| 9/5/2018 | $ 122.93 |
| 9/6/2018 | $ 16.78 |
| 9/10/2018 | $ 399.86 |
| 9/11/2018 | $ 146.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$9,764.76**

---

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| | | | Check all that apply |

**3.1,057.**

JEFFERSON COUNTY TREASURER
_____
Creditor's Name

PO BOX 787
_____

Street

MT VERNON          IL          62864-0016
City          State          ZIP Code

Dates: 9/14/2018

Amount or value: $ 32,385.91

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................... **$32,385.91**

---

**3.1,058.**

JENNINGS 1-6 LLC
_____
Creditor's Name

SUITE 15
_____

Street

BROOKLYN HEIGHTS          OH          44131
City          State          ZIP Code

Dates:
7/23/2018
7/30/2018
8/9/2018
8/22/2018
8/28/2018
9/6/2018
9/24/2018
9/27/2018

Amount or value:
$ 3,195.81
$ 18,955.63
$ 3,195.81
$ 1,559.52
$ 17,086.69
$ 1,559.52
$ 3,014.00
$ 18,747.97

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................... **$67,314.95**

---

**3.1,059.**

JERSEY CITY TAX COLLECTOR
_____
Creditor's Name

PO BOX 2025
_____

Street

JERSEY CITY          NJ          7303
City          State          ZIP Code

Dates: 8/15/2018

Amount or value: $ 93,722.65

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................... **$93,722.65**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,060.**

JEWELRYWEBCOM

Creditor's Name

98 CUTTERMILL RD STE 464 SOUTH

Street

GREAT NECK          NY          11021

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 49.97 |
| 7/19/2018 | $ 941.87 |
| 7/20/2018 | $ 728.49 |
| 7/23/2018 | $ 242.45 |
| 7/25/2018 | $ 64.59 |
| 7/26/2018 | $ 429.00 |
| 7/27/2018 | $ 249.87 |
| 7/30/2018 | $ 384.38 |
| 8/2/2018 | $ 255.55 |
| 8/3/2018 | $ 947.47 |
| 8/6/2018 | $ 225.66 |
| 8/8/2018 | $ 227.79 |
| 8/9/2018 | $ 447.85 |
| 8/10/2018 | $ 207.44 |
| 8/13/2018 | $ 282.72 |
| 8/15/2018 | $ 363.08 |
| 8/16/2018 | $ 303.75 |
| 8/17/2018 | $ 64.00 |
| 8/20/2018 | $ 210.15 |
| 8/22/2018 | $ 103.00 |
| 8/23/2018 | $ 513.71 |
| 8/27/2018 | $ 216.47 |
| 8/29/2018 | $ 82.33 |
| 8/30/2018 | $ 232.36 |
| 8/31/2018 | $ 113.01 |
| 9/4/2018 | $ 422.32 |
| 9/5/2018 | $ 195.28 |
| 9/6/2018 | $ 439.06 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$8,943.63**

**3.1,061.**

JEWELRYWEBCOM INC

Creditor's Name

98 CUTTERMILL RD SUITE 464 S

Street

GREAT NECK          NY          11021

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 62.16 |
| 7/19/2018 | $ 248.49 |
| 7/23/2018 | $ 754.86 |
| 7/24/2018 | $ 283.60 |
| 7/25/2018 | $ 169.74 |
| 7/30/2018 | $ 660.82 |
| 7/31/2018 | $ 271.28 |
| 8/1/2018 | $ 252.96 |
| 8/2/2018 | $ 398.00 |
| 8/6/2018 | $ 1,498.97 |
| 8/7/2018 | $ 36.16 |
| 8/9/2018 | $ 165.84 |
| 8/13/2018 | $ 102.40 |
| 8/14/2018 | $ 92.72 |
| 8/15/2018 | $ 80.88 |
| 8/20/2018 | $ 702.33 |
| 8/21/2018 | $ 195.02 |
| 8/22/2018 | $ 363.76 |
| 8/24/2018 | $ 93.57 |
| 8/27/2018 | $ 869.12 |
| 8/28/2018 | $ 6.53 |
| 8/29/2018 | $ 646.00 |
| 8/30/2018 | $ 47.60 |
| 9/4/2018 | $ 534.08 |
| 9/7/2018 | $ 394.17 |
| 9/10/2018 | $ 979.18 |
| 9/11/2018 | $ 90.72 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$10,000.96**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **3.1,062.** JIANGSU SOHO GARMENTS CO LTD | 8/20/2018 | $ 47,340.71 | ☐ Secured debt |
| Creditor's Name | 8/27/2018 | $ 144,220.50 | |
| | 9/7/2018 | $ 33,947.98 | ☐ Unsecured loan repayments |
| FLOOR 3 BUILDING A SOHO PLAZA 48 NING NAN ROAD | 9/24/2018 | $ 5,013.62 | |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| NANJING        JIANGSU        210012 | | | ☐ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value.................... | | **$230,522.81** | |
| **3.1,063.** JIN RONG HUA LE METAL MFR CO LTD | 7/30/2018 | $ 543,006.00 | ☐ Secured debt |
| Creditor's Name | 8/3/2018 | $ 296,577.50 | |
| | | | ☐ Unsecured loan repayments |
| SAN ZHOU PARK ANG JIANG IND ZONE GAO MING DISTRICT | | | |
| Street | | | ☒ Suppliers or vendors |
| FOSHAN        CHINA | | | ☐ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value.................... | | **$839,583.50** | |
| **3.1,064.** JMMILLS NPL SITE | 08/09/2018 | $ 10,484.00 | ☐ Secured debt |
| Creditor's Name | | | |
| | | | ☐ Unsecured loan repayments |
| 14275 MIDWAY ROAD | | | |
| | | | ☐ Suppliers or vendors |
| Street | | | |
| ADDISON        TX        75001 | | | ☒ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value.................... | | **$10,484.00** | |
| **3.1,065.** JMS INVESTMENTS LLC | 7/30/2018 | $ 8,767.09 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 8,767.09 | |
| | 9/27/2018 | $ 8,767.09 | ☐ Unsecured loan repayments |
| PO BOX 212 | | | |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| MOLINE        MI        49335 | | | ☐ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value.................... | | **$26,301.27** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
| | | | Check all that apply |

**3.1,066.**

JOHN FANG

Creditor's Name

10912 FREER STREET

Street

TEMPLE CITY      CA      91780

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 498.95 |
| 7/19/2018 | $ 128.36 |
| 7/23/2018 | $ 1,266.64 |
| 7/24/2018 | $ 191.55 |
| 7/25/2018 | $ 188.29 |
| 7/26/2018 | $ 242.80 |
| 7/30/2018 | $ 563.58 |
| 7/31/2018 | $ 246.14 |
| 8/1/2018 | $ 63.52 |
| 8/6/2018 | $ 733.93 |
| 8/8/2018 | $ 58.36 |
| 8/9/2018 | $ 116.92 |
| 8/13/2018 | $ 769.37 |
| 8/15/2018 | $ 341.41 |
| 8/16/2018 | $ 116.92 |
| 8/20/2018 | $ 781.50 |
| 8/21/2018 | $ 259.33 |
| 8/22/2018 | $ 124.57 |
| 8/24/2018 | $ 53.98 |
| 8/27/2018 | $ 889.09 |
| 8/28/2018 | $ 69.88 |
| 8/29/2018 | $ 109.67 |
| 8/30/2018 | $ 151.76 |
| 9/4/2018 | $ 524.68 |
| 9/5/2018 | $ 219.26 |
| 9/6/2018 | $ 329.00 |
| 9/10/2018 | $ 661.81 |
| 9/11/2018 | $ 230.64 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................... **$9,931.91**

**3.1,067.**

JOHN M MACALUSO

Creditor's Name

322 HERMOSA AVE

Street

HERMOSA BEACH      CA      90254

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 13,848.27 |
| 8/28/2018 | $ 13,848.27 |
| 9/13/2018 | $ 3,039.62 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................... **$30,736.16**

**3.1,068.**

JOHN ZIEG

Creditor's Name

5706 BELLTOWER LANE

Street

FT WAYNE      IN      46815

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 2,600.00 |
| 8/28/2018 | $ 2,600.00 |
| 9/27/2018 | $ 2,600.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................... **$7,800.00**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,069.**

JOHNSON CONTROLS BATTERY GROUP

Creditor's Name

P O BOX 730743

Street

DALLAS          TX          75373

City          State          ZIP Code

Dates: 08/16/2018

Amount or value: $ 5,509.77

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$5,509.77**

---

**3.1,070.**

JOHNSON CONTROLS INC

Creditor's Name

P O BOX 730743

Street

DALLAS          TX          75373

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 24,417.43 |
| 7/18/2018 | $ 13,015.68 |
| 7/19/2018 | $ 19,627.91 |
| 7/20/2018 | $ 27,724.04 |
| 7/23/2018 | $ 32,949.28 |
| 7/24/2018 | $ 16,315.66 |
| 7/25/2018 | $ 804.34 |
| 7/26/2018 | $ 13,637.51 |
| 7/27/2018 | $ 47,358.85 |
| 7/30/2018 | $ 44,852.72 |
| 7/31/2018 | $ 35,224.11 |
| 8/1/2018 | $ 7,759.36 |
| 8/2/2018 | $ 16,782.00 |
| 8/3/2018 | $ 25,243.61 |
| 8/6/2018 | $ 5,334.29 |
| 8/7/2018 | $ 2,151.79 |
| 8/8/2018 | $ 41,886.16 |
| 8/9/2018 | $ 12,260.07 |
| 8/10/2018 | $ 58,091.67 |
| 8/13/2018 | $ 173,633.87 |
| 8/14/2018 | $ 43,549.51 |
| 8/15/2018 | $ 6,841.73 |
| 8/16/2018 | $ 10,828.23 |
| 8/17/2018 | $ 46,936.37 |
| 8/20/2018 | $ 11,635.67 |
| 8/21/2018 | $ 2,838.82 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$741,700.68**

---

**3.1,071.**

JOHNSON LEVEL AND TOOL INC

Creditor's Name

6333 W DONGES BAY ROAD

Street

MEQUON          WI          53092-4456

City          State          ZIP Code

Dates: 07/24/2018

Amount or value: $ 8,152.31

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$8,152.31**

Debtor    SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
                Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| JOHNSON SMITH COMPANY MERCHANT | 7/23/2018 | $ 785.31 | ☐ Secured debt |
| 3.1,072. | 7/24/2018 | $ 91.69 | |
| Creditor's Name | 7/25/2018 | $ 109.61 | ☐ Unsecured loan repayments |
| | 7/26/2018 | $ 117.89 | |
| 4514 19TH STREET COURT EAST | 7/30/2018 | $ 434.36 | ☒ Suppliers or vendors |
| | 7/31/2018 | $ 119.50 | |
| Street | 8/1/2018 | $ 149.95 | ☐ Services |
| BRADENTON          FL          34203-3799 | 8/2/2018 | $ 128.61 | |
| | 8/6/2018 | $ 250.63 | ☐ Other |
| City          State          ZIP Code | 8/8/2018 | $ 68.76 | |
| | 8/9/2018 | $ 195.25 | |
| | 8/13/2018 | $ 525.52 | |
| | 8/14/2018 | $ 28.18 | |
| | 8/15/2018 | $ 89.62 | |
| | 8/16/2018 | $ 177.24 | |
| | 8/20/2018 | $ 692.54 | |
| | 8/21/2018 | $ 118.93 | |
| | 8/22/2018 | $ 129.59 | |
| | 8/23/2018 | $ 183.88 | |
| | 8/24/2018 | $ 70.70 | |
| | 8/27/2018 | $ 406.80 | |
| | 8/28/2018 | $ 67.17 | |
| | 8/29/2018 | $ 110.68 | |
| | 8/30/2018 | $ 101.41 | |
| | 9/4/2018 | $ 518.65 | |
| | 9/5/2018 | $ 156.73 | |
| | 9/6/2018 | $ 81.14 | |
| | 9/10/2018 | $ 527.78 | |
| | 9/11/2018 | $ 171.10 | |

Total amount or value.................................................................................    **$6,609.22**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **3.1,073.** JON SEFTON | 7/18/2018 | $ 3,725.32 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 2,018.07 | |
| | 7/20/2018 | $ 2,869.96 | ☐ Unsecured loan repayments |
| 5285 ROCKWELL DR NE | 7/23/2018 | $ 5,369.41 | |
| | 7/24/2018 | $ 1,578.17 | ☒ Suppliers or vendors |
| Street | 7/25/2018 | $ 1,978.55 | |
| CEDAR RAPIDS  IA  52402 | 7/26/2018 | $ 1,621.31 | ☐ Services |
| City  State  ZIP Code | 7/27/2018 | $ 1,924.00 | |
| | 7/30/2018 | $ 4,968.90 | ☐ Other |
| | 7/31/2018 | $ 2,648.33 | |
| | 8/1/2018 | $ 2,203.54 | |
| | 8/2/2018 | $ 2,421.70 | |
| | 8/3/2018 | $ 1,554.85 | |
| | 8/6/2018 | $ 4,875.17 | |
| | 8/7/2018 | $ 885.14 | |
| | 8/8/2018 | $ 2,595.25 | |
| | 8/9/2018 | $ 2,098.30 | |
| | 8/10/2018 | $ 3,078.06 | |
| | 8/13/2018 | $ 7,086.65 | |
| | 8/14/2018 | $ 607.91 | |
| | 8/15/2018 | $ 2,324.77 | |
| | 8/16/2018 | $ 2,519.84 | |
| | 8/17/2018 | $ 2,197.21 | |
| | 8/20/2018 | $ 6,278.81 | |
| | 8/21/2018 | $ 1,016.09 | |
| | 8/22/2018 | $ 3,580.21 | |
| | 8/23/2018 | $ 767.91 | |
| | 8/24/2018 | $ 1,773.76 | |
| | 8/27/2018 | $ 8,680.16 | |
| | 8/28/2018 | $ 2,028.16 | |
| | 8/29/2018 | $ 2,098.13 | |
| | 8/30/2018 | $ 2,357.67 | |
| | 8/31/2018 | $ 2,570.53 | |
| | 9/4/2018 | $ 8,345.13 | |
| | 9/5/2018 | $ 813.00 | |
| | 9/6/2018 | $ 1,800.16 | |
| | 9/7/2018 | $ 2,493.50 | |
| | 9/10/2018 | $ 4,660.04 | |
| | 9/11/2018 | $ 1,213.79 | |
| Total amount or value........................................................ | | **$113,627.46** | |
| **3.1,074.** JOOLA NORTH AMERICA LLCSPORT SQUAD | 7/26/2018 | $ 45,697.31 | ☐ Secured debt |
| Creditor's Name | 7/31/2018 | $ 58,844.00 | |
| | 8/10/2018 | $ 540,817.34 | ☐ Unsecured loan repayments |
| 2101 GAITHER ROAD SUITE 125 | | | |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| ROCKVILLE  MD  20855 | | | ☐ Services |
| City  State  ZIP Code | | | |
| | | | ☐ Other |
| Total amount or value........................................................ | | **$645,358.65** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1,075.  JOPLIN PROPERTIES LLC | 7/30/2018 | $ 4,427.00 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 4,427.00 | |
| | 9/27/2018 | $ 4,427.00 | ☐ Unsecured loan repayments |
| CO MOSES TUCKER REAL ESTATE 745 E JOYCE BLVD SUITE 220 | | | ☐ Suppliers or vendors |
| Street | | | ☒ Services |
| FAYETTEVILLE         AR              72703 | | | ☐ Other _____ |
| City            State            ZIP Code | | | |
| Total amount or value...................................... | | **$13,281.00** | |

| | | | |
|---|---|---|---|
| 3.1,076.  JORDAN KAHN CO INC | 7/18/2018 | $ 148.60 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 76.19 | |
| | 7/20/2018 | $ 13.50 | ☐ Unsecured loan repayments |
| 130 RUMFORD AVENUE SUITE 105 | 7/23/2018 | $ 547.75 | |
| | 7/25/2018 | $ 104.49 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 429.06 | |
| NEWTON          MA              02466 | 7/30/2018 | $ 239.49 | ☐ Services |
| City            State            ZIP Code | 8/2/2018 | $ 388.00 | |
| | 8/3/2018 | $ 964.59 | ☐ Other _____ |
| | 8/6/2018 | $ 345.85 | |
| | 8/8/2018 | $ 791.82 | |
| | 8/10/2018 | $ 215.23 | |
| | 8/13/2018 | $ 480.25 | |
| | 8/15/2018 | $ 437.74 | |
| | 8/16/2018 | $ 108.00 | |
| | 8/17/2018 | $ 186.50 | |
| | 8/20/2018 | $ 121.60 | |
| | 8/22/2018 | $ 145.50 | |
| | 8/23/2018 | $ 1,099.82 | |
| | 8/24/2018 | $ 177.24 | |
| | 8/27/2018 | $ 248.08 | |
| | 8/29/2018 | $ 137.26 | |
| | 8/30/2018 | $ 333.45 | |
| | 8/31/2018 | $ 279.59 | |
| | 9/4/2018 | $ 275.49 | |
| | 9/5/2018 | $ 328.96 | |
| | 9/6/2018 | $ 372.84 | |
| | 9/10/2018 | $ 1,292.67 | |
| Total amount or value...................................... | | **$10,289.56** | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,077.** JORE CORPORATION<br><br>Creditor's Name<br><br>34837 INNOVATION DRIVE<br><br>Street<br>RONAN          MT          59864<br>City          State          ZIP Code | 7/18/2018<br>7/23/2018<br>7/25/2018<br>7/30/2018<br>8/6/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/17/2018<br>8/20/2018<br>8/27/2018<br>9/4/2018<br>9/4/2018<br>9/6/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/21/2018 | $ 100,223.57<br>$ 375.00<br>$ 56.25<br>$ 250.00<br>$ 250.00<br>$ 30,797.31<br>$ 95,989.38<br>$ 51,210.85<br>$ 19,850.84<br>$ 875.00<br>$ 2,500.00<br>$ 31,041.13<br>$ 1,125.00<br>$ 95,961.94<br>$ 25,522.90<br>$ 14,615.10<br>$ 111,223.17<br>$ 36,259.22<br>$ 22,621.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$640,747.97** | |
| **3.1,078.** JOSEPH ELECTRONICS<br><br>Creditor's Name<br><br>6633 W HOWARD STREET<br><br>Street<br>NILES          IL          60714<br>City          State          ZIP Code | 10/02/2018 | $ 44,857.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$44,857.85** | |
| **3.1,079.** JOY SYSTEMS INC<br><br>Creditor's Name<br><br>101 COTTONTAIL LANE<br><br>Street<br>SOMERSET          NJ          08807<br>City          State          ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/22/2018 | $ 995.00<br>$ 530.00<br>$ 215.00<br>$ 795.00<br>$ 455.00<br>$ 515.00<br>$ 775.00<br>$ 215.00<br>$ 310.00<br>$ 1,300.00<br>$ 205.00<br>$ 685.00<br>$ 1,795.00<br>$ 215.00<br>$ 151.01<br>$ 910.00<br>$ 430.00<br>$ 215.00<br>$ 215.00<br>$ 645.00<br>$ 375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$11,946.01** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,080.**

JP MORGAN CHASE COMM MTG SEC CORP
_____
Creditor's Name

4980 HILLSDALE CIRCLE  SUITE A CO PROEQUITY ASSET MGMT CORP
_____
Street

| EL DORADO HILLS | CA | 95762 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 19,929.66 |
| 8/28/2018 | $ 19,929.66 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$39,859.32**

**3.1,081.**

JPMCC2006-LDP7 CENTRO ENFIELD LLC
_____
Creditor's Name

ONE BURLINGTON WOOD DRIVE ATTN ENFIELD SQUARE RECEIVALBES
_____
Street

| BURLINGTON | MA | 01803 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 11,694.80 |
| 7/30/2018 | $ 8,996.00 |
| 8/9/2018 | $ 11,694.80 |
| 8/22/2018 | $ 11,694.80 |
| 8/28/2018 | $ 8,996.00 |
| 9/6/2018 | $ 11,694.80 |
| 9/24/2018 | $ 11,694.80 |
| 9/27/2018 | $ 8,996.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$85,462.00**

**3.1,082.**

JPMCCM 2001-CIBC2 COLLIN CREEK
_____
Creditor's Name

CBREUCR 811 N CENTRAL EXPRESSWAY
_____
Street

| PLANO | TX | 75075-8897 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 2,759.17 |
| 8/28/2018 | $ 2,759.17 |
| 9/12/2018 | $ 2,759.17 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$8,277.51**

**3.1,083.**

JPMG MANASSAS VENTURE LLC
_____
Creditor's Name

CO MANUFACTURES & TRADERS TRUST PO BOX 8000 DEPT 970
_____
Street

| BUFFALO | NY | 14267 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 8,160.41 |
| 8/28/2018 | $ 8,160.41 |
| 9/27/2018 | $ 8,160.41 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$24,481.23**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,084.** JRF PROPERTIES LLC

Creditor's Name

KNOXVILLE TN 37922

_____
Street

KNOXVILLE            TN            37922
City              State            ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 4,435.22 |
| 8/28/2018 | $ 4,435.22 |
| 9/27/2018 | $ 4,435.22 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$13,305.66**

---

**3.1,085.** JS PRODUCTS INC

Creditor's Name

6445 MONTESSOURI STREET

_____
Street

LAS VEGAS            NV            89113
City              State            ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 47.00 |
| 7/19/2018 | $ 129.00 |
| 7/20/2018 | $ 73.65 |
| 7/23/2018 | $ 98.75 |
| 7/25/2018 | $ 186.80 |
| 7/26/2018 | $ 106.10 |
| 7/27/2018 | $ 33.60 |
| 7/30/2018 | $ 119,914.00 |
| 8/2/2018 | $ 129.15 |
| 8/3/2018 | $ 160.35 |
| 8/6/2018 | $ 143.55 |
| 8/9/2018 | $ 189.25 |
| 8/10/2018 | $ 106.45 |
| 8/13/2018 | $ 178.60 |
| 8/15/2018 | $ 86.60 |
| 8/16/2018 | $ 189.50 |
| 8/17/2018 | $ 41.50 |
| 8/20/2018 | $ 214.75 |
| 8/22/2018 | $ 31,139.00 |
| 8/27/2018 | $ 526.20 |
| 8/29/2018 | $ 6.80 |
| 9/4/2018 | $ 13.35 |
| 9/6/2018 | $ 710.80 |
| 9/10/2018 | $ 139.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$154,564.00**

---

**3.1,086.** JS SAINTY HANTANG TRAD CO LTD

Creditor's Name

ROOM 1011 HUADONG BUIDING WEST 688 HUBIN RD
BINHU DISTRICT
_____
Street

WUXI            JIANGSU
City              State            ZIP Code

| | |
|---|---|
| 10/2/2018 | $ 6,710.12 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$6,710.12**

Debtor __SEARS, ROEBUCK AND CO._____     Case number *(if known)* __18-23537__
　　　Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,087.**

JSMN SHENANGO VALLEY MALL LLC

Creditor's Name

307 FELLOWSHIP ROAD SUITE 300

Street

MOUNT LAUREL　　NJ　　08054

City　　State　　ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 4,199.42 |
| 8/9/2018 | $ 600.00 |
| 8/28/2018 | $ 4,199.42 |
| 9/6/2018 | $ 600.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................	**$9,598.84**

---

**3.1,088.**

JTL ROCK HILL LLC

Creditor's Name

8300 DOUGLAS AVE SUITE 810

Street

DALLAS　　TX　　75225

City　　State　　ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 19,093.70 |
| 8/28/2018 | $ 19,093.70 |
| 9/27/2018 | $ 19,093.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................	**$57,281.10**

---

**3.1,089.**

JUAN RAMIREZ PROPERTIES

Creditor's Name

6419 MCPHERESON ROAD

Street

LAREDO　　TX　　78041

City　　State　　ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 5,900.00 |
| 8/28/2018 | $ 5,900.00 |
| 9/27/2018 | $ 5,900.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..............................................	**$17,700.00**

---

**3.1,090.**

JUMPKING INC

Creditor's Name

P O BOX 99661

Street

CHICAGO　　IL　　60690

City　　State　　ZIP Code

| | |
|---|---|
| 7/27/2018 | $ 23,299.59 |
| 7/30/2018 | $ 61,013.34 |
| 8/17/2018 | $ 979.82 |
| 9/4/2018 | $ 39,228.26 |
| 9/5/2018 | $ 8,986.76 |
| 9/10/2018 | $ 16,281.54 |
| 9/11/2018 | $ 5,514.52 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................	**$155,303.83**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,091.**

JUNIPER LANE ASSOCIATES

Creditor's Name

12435 PARK POTOMAC AVENUE SUITE 200

Street

| POTOMAC | MD | 20854 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 75,000.00 |
| 8/9/2018 | $ 63,386.55 |
| 8/9/2018 | $ 34,595.03 |
| 8/28/2018 | $ 75,000.00 |
| 9/27/2018 | $ 75,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................   **$322,981.58**

---

**3.1,092.**

JUPITER WORKSHOPS HK LTD

Creditor's Name

4TH FLOOR TOWER 2 SILVERCORD 30 CANTON ROAD

Street

| KOWLOON | HONGKONG | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 9/7/2018 | $ 140,173.10 |
| 9/11/2018 | $ 122,404.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................   **$262,577.10**

---

**3.1,093.**

JUST PLAY HK LTD

Creditor's Name

10F MIRROR TOWER 61 MODY RD TSIM SHA TSUI EAST

Street

| KOWLOON | HONGKONG | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/9/2018 | $ 1,512,772.29 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................   **$1,512,772.29**

---

**3.1,094.**

JUST PLAY LLC

Creditor's Name

1900 NW CORPORATE BLVD STE 100

Street

| BOCA RATON | FL | 33431 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 08/06/2018 | $ 155,318.04 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................   **$155,318.04**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,095.** JVC AMERICAS CORP<br><br>Creditor's Name<br><br>DEPT CH 17109<br><br>Street<br>PALATINE            IL            60055-7109<br>City            State            ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/17/2018<br>8/20/2018<br>8/27/2018<br>8/30/2018 | $ 7,355.64<br>$ 4,629.03<br>$ 3,742.62<br>$ 798.86<br>$ 427.06<br>$ 3,662.26<br>$ 7,368.62<br>$ 9,653.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$37,637.09** | |
| **3.1,096.** KAI NING LEATHER PRODUCTS CO LTD<br><br>Creditor's Name<br><br>RM B-122FMORLITE BLDG 40 HUNG TO RD KWUN TONG<br><br>Street<br>KOWLOON<br>City            State            ZIP Code | 7/17/2018<br>7/25/2018<br>7/31/2018<br>8/7/2018<br>8/10/2018<br>9/6/2018<br>9/11/2018 | $ 52,668.72<br>$ 17,088.25<br>$ 20,016.50<br>$ 20,845.20<br>$ 20,056.40<br>$ 102,463.38<br>$ 99,041.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$332,180.03** | |
| **3.1,097.** KALAMAZOO MALL LLC<br><br>Creditor's Name<br><br>SDS 12-0674   P O BOX 86<br><br>Street<br>MINNEAPOLIS            MN            55486<br>City            State            ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 16,868.66<br>$ 16,868.66<br>$ 16,868.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$50,605.98** | |
| **3.1,098.** KAMEHAMEHA SCHOOLS<br><br>Creditor's Name<br><br>MSC 61333 WINDWARD MALL<br><br>Street<br>HONOLULU            HI            96807-1300<br>City            State            ZIP Code | 8/3/2018 | $ 143,388.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$143,388.74** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,099.**

KAMP-RITE TENT COT INC

Creditor's Name

7400 14TH AVENUE

Street

| City | State | ZIP Code |
|---|---|---|
| SACRAMENTO | CA | 95820 |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 70.50 |
| 7/19/2018 | $ 137.50 |
| 7/20/2018 | $ 94.50 |
| 7/23/2018 | $ 396.15 |
| 7/25/2018 | $ 422.65 |
| 7/26/2018 | $ 307.50 |
| 7/27/2018 | $ 107.50 |
| 7/30/2018 | $ 420.00 |
| 8/2/2018 | $ 349.45 |
| 8/3/2018 | $ 154.35 |
| 8/6/2018 | $ 900.81 |
| 8/8/2018 | $ 845.50 |
| 8/9/2018 | $ 199.50 |
| 8/10/2018 | $ 267.50 |
| 8/13/2018 | $ 1,308.75 |
| 8/15/2018 | $ 2,254.25 |
| 8/16/2018 | $ 215.10 |
| 8/17/2018 | $ 322.70 |
| 8/20/2018 | $ 421.95 |
| 8/22/2018 | $ 1,038.90 |
| 8/23/2018 | $ 531.75 |
| 8/24/2018 | $ 417.95 |
| 8/27/2018 | $ 339.25 |
| 8/29/2018 | $ 744.90 |
| 8/30/2018 | $ 126.00 |
| 8/31/2018 | $ 337.00 |
| 9/4/2018 | $ 523.80 |
| 9/5/2018 | $ 1,233.66 |
| 9/6/2018 | $ 333.70 |
| 9/10/2018 | $ 620.35 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$15,443.42**

---

**3.1,100.**

KANAWHA COUNTY TAX COLLECTOR

Creditor's Name

409 VIRGINIA ST EAST RM 120

Street

| City | State | ZIP Code |
|---|---|---|
| CHARLESTON | WV | 25301-2595 |

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 35,992.21 |
| 8/17/2018 | $ 20,293.23 |
| 8/17/2018 | $ 18,818.46 |
| 8/17/2018 | $ 18,761.25 |
| 8/17/2018 | $ 16,380.00 |
| 8/17/2018 | $ 16,208.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value................................................. **$126,453.57**

---

**3.1,101.**

KANE COUNTY TREASURER

Creditor's Name

PO BOX 4025

Street

| City | State | ZIP Code |
|---|---|---|
| GENEVA | IL | 60134-4025 |

| Dates | Amount or value |
|---|---|
| 8/21/2018 | $ 72,909.70 |
| 8/21/2018 | $ 27,845.09 |
| 8/21/2018 | $ 1,223.25 |
| 8/21/2018 | $ 997.95 |
| 8/21/2018 | $ 624.22 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value................................................. **$103,600.21**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.1,102.**

KANKAKEE COUNTY TREASURER

Creditor's Name

189 E COURT STREET

Street

| KANKAKEE | IL | 60901 |
|---|---|---|

City — State — ZIP Code

| Dates | Amount or value |
|---|---|
| 8/21/2018 | $ 470,323.26 |
| 8/21/2018 | $ 380,886.78 |
| 8/21/2018 | $ 269,798.26 |
| 8/21/2018 | $ 28,290.13 |
| 8/21/2018 | $ 9,671.70 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................... **$1,158,970.13**

**3.1,103.**

KAPSCOMOTO INC

Creditor's Name

2045 NIAGARA FALLS BLVD UNIT 4

Street

| NIAGARA FALLS | NY | 14305 |
|---|---|---|

City — State — ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 198.85 |
| 7/18/2018 | $ 265.10 |
| 7/19/2018 | $ 151.76 |
| 7/23/2018 | $ 1,289.19 |
| 7/24/2018 | $ 179.78 |
| 7/25/2018 | $ 146.68 |
| 7/26/2018 | $ 296.03 |
| 7/30/2018 | $ 943.08 |
| 7/31/2018 | $ 337.66 |
| 8/1/2018 | $ 416.44 |
| 8/2/2018 | $ 257.23 |
| 8/6/2018 | $ 617.95 |
| 8/7/2018 | $ 331.42 |
| 8/8/2018 | $ 237.20 |
| 8/9/2018 | $ 359.97 |
| 8/13/2018 | $ 685.33 |
| 8/14/2018 | $ 232.60 |
| 8/15/2018 | $ 135.88 |
| 8/16/2018 | $ 102.68 |
| 8/17/2018 | $ 79.04 |
| 8/20/2018 | $ 736.73 |
| 8/21/2018 | $ 275.01 |
| 8/22/2018 | $ 195.13 |
| 8/23/2018 | $ 247.71 |
| 8/27/2018 | $ 1,403.35 |
| 8/28/2018 | $ 642.70 |
| 8/29/2018 | $ 244.94 |
| 8/30/2018 | $ 193.08 |
| 9/4/2018 | $ 1,451.29 |
| 9/5/2018 | $ 129.99 |
| 9/6/2018 | $ 287.16 |
| 9/10/2018 | $ 1,029.53 |
| 9/11/2018 | $ 493.64 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................... **$14,594.13**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,104.**

KASCO VENTURES INC

Creditor's Name

EL PASO TX 79901

Street

| EL PASO | TX | 79901 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount or value: $ 4,624.00, $ 4,624.00, $ 4,624.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$13,872.00**

---

**3.1,105.**

KASHI ENTERPRISES INC

Creditor's Name

230 5TH AVE  504

Street

| NEW YORK | NY | 10001 |
|---|---|---|
| City | State | ZIP Code |

Dates: 07/31/2018

Amount or value: $ 26,372.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$26,372.00**

---

**3.1,106.**

KATERNO INC

Creditor's Name

705 39TH STREET SUITE 7

Street

| BROOKLYN | NY | 11232 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 328.75 |
| 7/19/2018 | $ 92.50 |
| 7/23/2018 | $ 1,436.35 |
| 7/26/2018 | $ 523.68 |
| 7/30/2018 | $ 1,291.61 |
| 7/31/2018 | $ 386.83 |
| 8/1/2018 | $ 542.89 |
| 8/2/2018 | $ 18.43 |
| 8/6/2018 | $ 1,447.78 |
| 8/7/2018 | $ 35.49 |
| 8/8/2018 | $ 184.97 |
| 8/9/2018 | $ 951.64 |
| 8/13/2018 | $ 1,206.30 |
| 8/14/2018 | $ 420.21 |
| 8/15/2018 | $ 152.84 |
| 8/16/2018 | $ 778.76 |
| 8/20/2018 | $ 1,154.92 |
| 8/21/2018 | $ 463.60 |
| 8/22/2018 | $ 87.97 |
| 8/27/2018 | $ 334.76 |
| 8/28/2018 | $ 868.61 |
| 8/29/2018 | $ 132.52 |
| 8/31/2018 | $ 68.84 |
| 9/4/2018 | $ 1,454.34 |
| 9/5/2018 | $ 117.85 |
| 9/6/2018 | $ 140.56 |
| 9/10/2018 | $ 912.07 |
| 9/11/2018 | $ 530.25 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$16,065.32**

---

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number (if known) | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|

**3.1,107.**

KAZOO INC

Creditor's Name

4900 S 9TH STREET

Street

KALAMAZOO        MI        49009

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 62.57 |
| 7/18/2018 | $ 357.77 |
| 7/19/2018 | $ 288.55 |
| 7/20/2018 | $ 175.77 |
| 7/23/2018 | $ 588.27 |
| 7/24/2018 | $ 92.67 |
| 7/25/2018 | $ 259.69 |
| 7/26/2018 | $ 107.94 |
| 7/27/2018 | $ 18.38 |
| 7/30/2018 | $ 261.71 |
| 7/31/2018 | $ 164.33 |
| 8/1/2018 | $ 240.06 |
| 8/2/2018 | $ 145.70 |
| 8/3/2018 | $ 304.15 |
| 8/6/2018 | $ 841.64 |
| 8/7/2018 | $ 162.92 |
| 8/9/2018 | $ 261.65 |
| 8/10/2018 | $ 215.46 |
| 8/13/2018 | $ 794.39 |
| 8/14/2018 | $ 480.59 |
| 8/15/2018 | $ 381.38 |
| 8/16/2018 | $ 180.05 |
| 8/17/2018 | $ 1,389.85 |
| 8/20/2018 | $ 1,399.23 |
| 8/21/2018 | $ 270.41 |
| 8/22/2018 | $ 1,217.09 |
| 8/23/2018 | $ 305.53 |
| 8/24/2018 | $ 1,245.38 |
| 8/27/2018 | $ 1,464.00 |
| 8/28/2018 | $ 680.23 |
| 8/29/2018 | $ 546.48 |
| 8/30/2018 | $ 152.29 |
| 8/31/2018 | $ 237.49 |

Reasons for payment or transfer (Check all that apply):
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................................  **$15,293.62**

**3.1,108.**

KBS JEWELRY INC

Creditor's Name

665 NEWARK AVE STE 300

Street

JERSEY CITY        NJ        07306

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 37.83 |
| 7/31/2018 | $ 126.92 |
| 8/3/2018 | $ 92.40 |
| 8/6/2018 | $ 113.55 |
| 8/7/2018 | $ 2,324.08 |
| 8/9/2018 | $ 612.48 |
| 8/31/2018 | $ 531.77 |
| 9/4/2018 | $ 2,324.08 |
| 9/5/2018 | $ 268.62 |
| 9/10/2018 | $ 274.34 |

Reasons for payment or transfer (Check all that apply):
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................................  **$6,706.07**

Debtor    SEARS, ROEBUCK AND CO.
         Name                                                    Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,109.**

KDI PANAMA MALL LLC
_____
Creditor's Name

PO BOX 931162
_____

Street
ATLANTA        GA        31193-1162
_____
City          State      ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount or value: $ 2,381.46, $ 2,381.46, $ 2,381.46

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$7,144.38**

**3.1,110.**

KDI RIVERGATE MALL LLC
_____
Creditor's Name

PO BOX 931413
_____

Street
ATLANTA        GA        31193-1413
_____
City          State      ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount or value: $ 9,230.41, $ 9,230.41, $ 9,230.41

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$27,691.23**

**3.1,111.**

KEARNY TOWN TAX COLLECTOR
_____
Creditor's Name

402 KEARNY AVE
_____

Street
KEARNY        NJ        7032
_____
City          State      ZIP Code

Dates: 8/22/2018

Amount or value: $ 84,880.32

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments _____

Total amount or value.........................................    **$84,880.32**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,112.**

KENNEY MANUFACTURING COMPANY

Creditor's Name

1000 JEFFERSON BLVD

Street

WARWICK          RI          02886

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 284.07 |
| 7/20/2018 | $ 73.80 |
| 7/23/2018 | $ 273.33 |
| 7/24/2018 | $ 10,440.21 |
| 7/25/2018 | $ 116.75 |
| 7/26/2018 | $ 132.52 |
| 7/27/2018 | $ 471.65 |
| 7/30/2018 | $ 1,350.19 |
| 7/31/2018 | $ 332.18 |
| 8/2/2018 | $ 129.55 |
| 8/3/2018 | $ 416.90 |
| 8/6/2018 | $ 77.00 |
| 8/7/2018 | $ 594.75 |
| 8/14/2018 | $ 823.09 |
| 8/15/2018 | $ 261.80 |
| 8/23/2018 | $ 218.57 |
| 8/28/2018 | $ 558.25 |
| 8/29/2018 | $ 8,877.75 |
| 8/31/2018 | $ 40.00 |
| 9/4/2018 | $ 12,332.23 |
| 9/5/2018 | $ 777.93 |
| 9/6/2018 | $ 428.34 |
| 9/7/2018 | $ 318.44 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................  **$39,329.30**

---

**3.1,113.**

KENSHOO INC

Creditor's Name

DEPT LA 23651

Street

PASADEA          CA          91185-3651

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 6,831.15 |
| 7/27/2018 | $ 4,554.10 |
| 8/17/2018 | $ 2,977.15 |
| 8/20/2018 | $ 1,984.78 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................  **$16,347.18**

---

**3.1,114.**

KENT INTERNATIONAL INC

Creditor's Name

60 E HALSEY ROAD

Street

PARSIPPANY          NJ          07054

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 405.00 |
| 7/19/2018 | $ 177.45 |
| 7/20/2018 | $ 189.80 |
| 7/23/2018 | $ 1,859.16 |
| 7/25/2018 | $ 1,723.40 |
| 7/26/2018 | $ 266.65 |
| 7/27/2018 | $ 125.15 |
| 7/30/2018 | $ 2,681.90 |
| 7/31/2018 | $ 595.05 |
| 8/1/2018 | $ 668.20 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................  **$8,691.76**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                              Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,115.**

KENTUCKY TRUCK TERMINAL INC

Creditor's Name

P O BOX 4112

Street

JEFFERSONVILLE        IN              47131

City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,786.36 |
| 8/28/2018 | $ 3,786.36 |
| 9/27/2018 | $ 3,786.36 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$11,359.08**

---

**3.1,116.**

KERN COUNTY TREASURER

Creditor's Name

PAYMENT CENTER

Street

LOS ANGELES        CA            90054-1004

City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 56,889.89 |
| 8/16/2018 | $ 8,115.60 |
| 8/16/2018 | $ 6,019.81 |
| 8/16/2018 | $ 5,609.29 |
| 8/16/2018 | $ 3,597.03 |
| 8/16/2018 | $ 1,805.91 |
| 8/16/2018 | $ 1,695.20 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value................................................    **$83,732.73**

---

**3.1,117.**

KEYSTONE COLLECTIONS GROUP

Creditor's Name

PO BOX 505

Street

IRWIN        PA            15642

City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 151,833.10 |
| 8/15/2018 | $ 63,212.15 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$215,045.25**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|
| **3.1,118.** KEYSTONE FREIGHT <br><br> Creditor's Name <br><br> 2820 16TH ST <br><br> Street <br> N BERGEN            NJ            07047 <br> City            State            ZIP Code | 7/17/2018 <br> 7/18/2018 <br> 7/19/2018 <br> 7/20/2018 <br> 7/24/2018 <br> 7/25/2018 <br> 7/26/2018 <br> 7/27/2018 <br> 7/31/2018 <br> 8/1/2018 <br> 8/2/2018 <br> 8/3/2018 <br> 8/8/2018 <br> 8/9/2018 <br> 8/10/2018 <br> 8/14/2018 <br> 8/15/2018 <br> 8/16/2018 <br> 8/17/2018 <br> 8/21/2018 <br> 8/22/2018 <br> 8/23/2018 <br> 8/24/2018 <br> 8/28/2018 <br> 8/29/2018 <br> 8/30/2018 <br> 8/31/2018 <br> 9/4/2018 <br> 9/5/2018 <br> 9/6/2018 <br> 9/7/2018 <br> 9/11/2018 <br> 9/12/2018 <br> 9/13/2018 <br> 9/14/2018 <br> 9/18/2018 <br> 9/19/2018 <br> 9/20/2018 <br> 9/21/2018 <br> 9/25/2018 <br> 9/26/2018 <br> 9/27/2018 <br> 9/28/2018 <br> 10/2/2018 <br> 10/3/2018 <br> 10/4/2018 <br> 10/5/2018 <br> 10/9/2018 <br> 10/10/2018 | $ 3,775.85 <br> $ 2,288.16 <br> $ 3,304.21 <br> $ 4,895.60 <br> $ 5,593.28 <br> $ 2,290.59 <br> $ 2,290.59 <br> $ 6,499.56 <br> $ 6,502.95 <br> $ 4,416.92 <br> $ 1,102.01 <br> $ 5,685.01 <br> $ 4,495.52 <br> $ 4,583.00 <br> $ 8,903.56 <br> $ 3,306.03 <br> $ 3,480.99 <br> $ 6,787.02 <br> $ 9,966.44 <br> $ 4,583.00 <br> $ 4,495.52 <br> $ 2,204.02 <br> $ 9,505.79 <br> $ 4,495.52 <br> $ 4,495.52 <br> $ 1,189.49 <br> $ 6,880.41 <br> $ 3,393.51 <br> $ 3,587.15 <br> $ 4,495.52 <br> $ 6,024.76 <br> $ 1,189.49 <br> $ 3,392.60 <br> $ 4,493.70 <br> $ 9,684.69 <br> $ 4,492.79 <br> $ 1,282.88 <br> $ 2,290.59 <br> $ 7,509.78 <br> $ 2,290.59 <br> $ 4,962.00 <br> $ 4,490.36 <br> $ 9,518.75 <br> $ 3,905.70 <br> $ 2,202.20 <br> $ 4,490.36 <br> $ 6,063.10 <br> $ 5,006.80 <br> $ 2,202.20 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☒ Services <br><br> ☐ Other _____ |

Total amount or value..................................................................                    **$224,986.08**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **KIDS BEDDING 4 LESS LLC**<br><br>Creditor's Name<br><br>440 WILKINSON RD<br><br>Street<br><br>MACEDON        NY        14502<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 465.15<br>$ 374.67<br>$ 740.84<br>$ 519.34<br>$ 327.92<br>$ 349.17<br>$ 305.28<br>$ 1,079.60<br>$ 267.19<br>$ 445.14<br>$ 70.50<br>$ 989.33<br>$ 483.49<br>$ 352.19<br>$ 245.94<br>$ 831.32<br>$ 412.75<br>$ 706.57<br>$ 159.71<br>$ 868.80<br>$ 412.57<br>$ 456.74<br>$ 1,468.18<br>$ 511.90<br>$ 300.19<br>$ 176.71<br>$ 1,850.49<br>$ 329.38<br>$ 63.98<br>$ 271.44<br>$ 107.48<br>$ 878.89 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

3.1,119.

Total amount or value.................................................................    **$16,822.85**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **KIK INTERNATIONAL LLC**<br><br>Creditor's Name<br><br>DEPT CH 14106<br><br>Street<br><br>PALATINE        IL        60055<br>City        State        ZIP Code | 08/27/2018 | $ 22,379.26 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

3.1,120.

Total amount or value.................................................................    **$22,379.26**

Debtor    SEARS, ROEBUCK AND CO.                                      Case number *(if known)*    18-23537
                Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,121.**

KIMCO REALTY CORPORATION

Creditor's Name

PO BOX 847165

Street

LOS ANGELES        CA              90084

City            State            ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 24,414.12 |
| 8/28/2018 | $ 24,414.12 |
| 8/29/2018 | $ 92,511.98 |
| 9/27/2018 | $ 24,414.12 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................    **$165,754.34**

---

**3.1,122.**

KIN PROPERTIES INC

Creditor's Name

185 NW SPANISH RIVER BLVD  STE 100

Street

BOCA RATON        FL              33431-4230

City            State            ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 29,196.00 |
| 8/28/2018 | $ 29,196.00 |
| 9/6/2018 | $ 32,591.06 |
| 9/27/2018 | $ 29,196.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................    **$120,179.06**

---

**3.1,123.**

KING SERVICE HOLDING INC

Creditor's Name

2 MILL STREET

Street

CORNWALL        NY              12518

City            State            ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 242.20 |
| 7/19/2018 | $ 969.61 |
| 7/20/2018 | $ 368.52 |
| 7/23/2018 | $ 564.14 |
| 7/27/2018 | $ 1,429.98 |
| 7/30/2018 | $ 374.21 |
| 8/1/2018 | $ 50.23 |
| 8/2/2018 | $ 852.02 |
| 8/3/2018 | $ 776.15 |
| 8/6/2018 | $ 113.09 |
| 8/8/2018 | $ 178.82 |
| 8/9/2018 | $ 922.49 |
| 8/10/2018 | $ 340.34 |
| 8/13/2018 | $ 363.15 |
| 8/15/2018 | $ 570.89 |
| 8/16/2018 | $ 504.55 |
| 8/17/2018 | $ 400.49 |
| 8/20/2018 | $ 182.95 |
| 8/22/2018 | $ 185.86 |
| 8/23/2018 | $ 303.96 |
| 8/24/2018 | $ 32.43 |
| 8/27/2018 | $ 290.07 |
| 8/31/2018 | $ 572.79 |
| 9/4/2018 | $ 331.61 |
| 9/6/2018 | $ 1,307.01 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................    **$12,227.56**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,124.**

KINGMAN PLAZA LLC

Creditor's Name

CO COMMERCIAL REAL ESTATE INVESTM

Street

| LAKE HAVASU CITY | AZ | 86404 |
|---|---|---|
| City | State | ZIP Code |

10/11/2018          $ 37,163.11

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................          **$37,163.11**

**3.1,125.**

KINGSBAY GROUP LLC

Creditor's Name

PO BOX 237

Street

| INDIANOLA | IA | 50125 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/17/2018 | $ 395.53 |
| 7/18/2018 | $ 339.36 |
| 7/19/2018 | $ 343.14 |
| 7/23/2018 | $ 1,590.90 |
| 7/24/2018 | $ 2,202.20 |
| 7/25/2018 | $ 1,490.27 |
| 7/26/2018 | $ 1,773.47 |
| 7/30/2018 | $ 147.24 |
| 7/31/2018 | $ 2,868.75 |
| 8/1/2018 | $ 113.48 |
| 8/2/2018 | $ 664.40 |
| 8/6/2018 | $ 1,709.64 |
| 8/7/2018 | $ 1,380.75 |
| 8/8/2018 | $ 644.28 |
| 8/9/2018 | $ 1,333.22 |
| 8/13/2018 | $ 834.35 |
| 8/14/2018 | $ 1,515.35 |
| 8/15/2018 | $ 660.42 |
| 8/16/2018 | $ 322.84 |
| 8/20/2018 | $ 444.89 |
| 8/21/2018 | $ 1,109.97 |
| 8/22/2018 | $ 693.81 |
| 8/27/2018 | $ 719.40 |
| 8/28/2018 | $ 626.37 |
| 8/29/2018 | $ 1,220.50 |
| 8/30/2018 | $ 9.38 |
| 9/4/2018 | $ 1,635.20 |
| 9/5/2018 | $ 622.96 |
| 9/6/2018 | $ 1,530.61 |
| 9/10/2018 | $ 863.19 |
| 9/11/2018 | $ 85.38 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................          **$29,891.25**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,126.** KINGSTON MALL LLC<br><br>Creditor's Name<br><br>PO BOX 204227<br><br>Street<br>AUGUSTA          GA          30917<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 30,487.06<br>$ 30,487.06<br>$ 30,487.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$91,461.18** | |
| **3.1,127.** KIR MONTEBELLO LP<br><br>Creditor's Name<br><br>PO BOX 82566 DEPT CODE SCAM0040LSEAR00<br><br>Street<br>GOLETA          CA          93118-2566<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/10/2018<br>9/27/2018 | $ 122,500.00<br>$ 122,500.00<br>$ 122,807.42<br>$ 122,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$490,307.42** | |
| **3.1,128.** KIRAN JEWELS INC<br><br>Creditor's Name<br><br>521 5TH AVENUE 8TH FL SUITE 820<br><br>Street<br>NEW YORK          NY          10175<br>City          State          ZIP Code | 7/23/2018<br>8/2/2018<br>8/3/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018 | $ 6,544.12<br>$ 23,794.00<br>$ 44.00<br>$ 88.00<br>$ 165.00<br>$ 288.00<br>$ 88.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$31,011.12** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,129.**

KISSGAL LIMITED

Creditor's Name

3 IRONWEED DR

Street

PUEBLO    CO    81001

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 495.00 |
| 7/24/2018 | $ 104.09 |
| 7/25/2018 | $ 2,690.19 |
| 7/26/2018 | $ 300.20 |
| 7/30/2018 | $ 2,864.74 |
| 7/31/2018 | $ 199.67 |
| 8/1/2018 | $ 724.60 |
| 8/6/2018 | $ 207.61 |
| 8/7/2018 | $ 11.96 |
| 8/8/2018 | $ 1,103.16 |
| 8/13/2018 | $ 2,551.80 |
| 8/20/2018 | $ 1,173.93 |
| 8/22/2018 | $ 608.07 |
| 8/23/2018 | $ 94.72 |
| 8/24/2018 | $ 82.27 |
| 8/27/2018 | $ 635.83 |
| 8/28/2018 | $ 213.76 |
| 8/29/2018 | $ 34.41 |
| 8/30/2018 | $ 542.97 |
| 9/4/2018 | $ 112.31 |
| 9/5/2018 | $ 55.74 |
| 9/10/2018 | $ 122.43 |
| 9/11/2018 | $ 32.20 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value...................................................... **$14,961.66**

---

**3.1,130.**

KKU INCORPORATED

Creditor's Name

51 WAVERLY  PL

Street

ROCHESTER    NY    14608

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 9/18/2018 | $ 181,030.19 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value...................................................... **$181,030.19**

---

**3.1,131.**

KLS PRODUCTIONS CORP

Creditor's Name

12384 N FALLEN SHADOWS DR

Street

MARANA    AZ    85658

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 08/08/2018 | $ 3,700.00 |
| 08/10/2018 | $ 3,700.00 |
| 09/19/2018 | $ 2,745.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value...................................................... **$10,145.00**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|---|

| 3.1,132. | KMART HEALTH PLANS | | | 07/30/2018<br>08/30/2018 | $ 1,056,796.75<br>$ 1,009,726.24 | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 19 HASTINGS CT | | | | | ☐ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | DARTMOUTH | MA | 2747 | | | ☒ Other  Employee Benefits |
| | City | State | ZIP Code | | | |

Total amount or value........................................................  **$2,066,522.99**

| 3.1,133. | KNICKERBOCKER BED COMPANY | | | 7/20/2018<br>8/6/2018<br>8/14/2018 | $ 8,654.75<br>$ 7,832.75<br>$ 15,574.25 | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 770 COMMERCIAL AVENUE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | CARLSTADT | NJ | 07072 | | | ☐ Other |
| | City | State | ZIP Code | | | |

Total amount or value........................................................  **$32,061.75**

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **KNIGHT TRANSPORTATION** | 7/17/2018 | $ 31,263.11 | ☐ Secured debt |
| 3.1,134. | 7/18/2018 | $ 33,327.51 | |
| Creditor's Name | 7/19/2018 | $ 60,050.40 | ☐ Unsecured loan repayments |
| 5601 WEST BUCKEYE RD | 7/20/2018 | $ 38,199.51 | |
| | 7/23/2018 | $ 92,042.52 | ☐ Suppliers or vendors |
| | 7/24/2018 | $ 29,042.49 | |
| Street | 7/25/2018 | $ 28,148.68 | ☒ Services |
| PHOENIX          AZ          85043 | 7/26/2018 | $ 39,732.44 | |
| | 7/27/2018 | $ 32,550.17 | ☐ Other |
| City          State          ZIP Code | 7/30/2018 | $ 45,373.39 | _____ |
| | 7/31/2018 | $ 58,210.76 | |
| | 8/1/2018 | $ 30,024.79 | |
| | 8/2/2018 | $ 60,480.87 | |
| | 8/3/2018 | $ 212,934.27 | |
| | 8/6/2018 | $ 134,800.67 | |
| | 8/7/2018 | $ 15,618.44 | |
| | 8/8/2018 | $ 23,136.60 | |
| | 8/9/2018 | $ 41,164.55 | |
| | 8/10/2018 | $ 75,467.83 | |
| | 8/13/2018 | $ 43,870.44 | |
| | 8/14/2018 | $ 42,926.90 | |
| | 8/15/2018 | $ 62,832.48 | |
| | 8/16/2018 | $ 46,883.01 | |
| | 8/17/2018 | $ 60,720.74 | |
| | 8/20/2018 | $ 106,558.71 | |
| | 8/21/2018 | $ 39,867.50 | |
| | 8/22/2018 | $ 31,221.29 | |
| | 8/23/2018 | $ 46,137.33 | |
| | 8/24/2018 | $ 30,059.56 | |
| | 8/27/2018 | $ 111,047.68 | |
| | 8/28/2018 | $ 14,803.97 | |
| | 8/29/2018 | $ 54,616.64 | |
| | 8/30/2018 | $ 55,947.83 | |
| | 8/31/2018 | $ 54,475.54 | |
| | 9/3/2018 | $ 94,672.47 | |
| | 9/4/2018 | $ 13,691.49 | |
| | 9/5/2018 | $ 35,801.02 | |
| | 9/6/2018 | $ 57,608.99 | |
| | 9/7/2018 | $ 35,066.00 | |
| | 9/10/2018 | $ 42,476.10 | |
| | 9/11/2018 | $ 22,574.48 | |
| | 9/12/2018 | $ 46,983.21 | |
| | 9/13/2018 | $ 46,521.95 | |
| | 9/14/2018 | $ 37,379.04 | |
| | 9/17/2018 | $ 63,048.03 | |
| | 9/18/2018 | $ 35,712.80 | |
| | 9/19/2018 | $ 34,390.25 | |
| | 9/20/2018 | $ 35,269.57 | |
| | 9/21/2018 | $ 35,809.79 | |
| | 9/24/2018 | $ 97,366.57 | |
| | 9/25/2018 | $ 22,596.75 | |
| | 9/26/2018 | $ 34,383.06 | |
| | 9/27/2018 | $ 41,970.58 | |
| | 9/28/2018 | $ 23,410.58 | |
| | 10/1/2018 | $ 109,872.69 | |
| | 10/2/2018 | $ 22,990.34 | |
| | 10/3/2018 | $ 33,076.85 | |
| | 10/4/2018 | $ 52,792.69 | |
| | 10/5/2018 | $ 47,630.18 | |
| | 10/8/2018 | $ 61,690.84 | |

Total amount or value.................................................................    **$3,068,324.94**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,135.** KNIGHT TRANSPORTATION<br><br>Creditor's Name<br><br>5601 WEST BUCKEYE RD<br><br>Street<br>PHOENIX          AZ          85043<br>City          State          ZIP Code | 10/9/2018<br>10/10/2018 | $ 8,261.04<br>$ 31,540.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$39,801.28** | |
| **3.1,136.** KNIPEX TOOLS LP<br><br>Creditor's Name<br><br>ARLINGTON HEIGHTS IL 60005<br><br>Street<br>ARLINGTON HEIGHTS          IL          60005<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/30/2018 | $ 1,119.23<br>$ 318.26<br>$ 344.56<br>$ 414.16<br>$ 3,127.36<br>$ 669.91<br>$ 452.28<br>$ 250.28<br>$ 2,329.71<br>$ 312.27<br>$ 108.14<br>$ 918.60<br>$ 1,527.69<br>$ 1,462.66<br>$ 278.37<br>$ 113.58<br>$ 154.15<br>$ 290.44<br>$ 1,617.48<br>$ 641.65<br>$ 588.57<br>$ 143.13<br>$ 155.64<br>$ 2,082.63<br>$ 152.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$19,573.72** | |

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,137.**

KOBI KATZ INC
_____
Creditor's Name

801 SOUTH FLOWER STREET 3RD FL
_____

Street

LOS ANGELES          CA          90017
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 750.62 |
| 7/18/2018 | $ 1,572.40 |
| 7/19/2018 | $ 1,215.13 |
| 7/25/2018 | $ 1,202.30 |
| 7/31/2018 | $ 599.27 |
| 8/2/2018 | $ 621.80 |
| 8/10/2018 | $ 3,177.19 |
| 8/13/2018 | $ 2,616.54 |
| 8/14/2018 | $ 1,441.57 |
| 8/15/2018 | $ 1,772.07 |
| 8/16/2018 | $ 280.00 |
| 8/17/2018 | $ 542.27 |
| 8/21/2018 | $ 588.17 |
| 8/22/2018 | $ 287.60 |
| 8/23/2018 | $ 2,855.09 |
| 8/24/2018 | $ 1,196.45 |
| 8/28/2018 | $ 846.58 |
| 8/30/2018 | $ 593.33 |
| 8/31/2018 | $ 719.42 |
| 9/4/2018 | $ 2,344.27 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$25,222.07**

---

**3.1,138.**

KOEPPEL MARTONE & LEISTMAN LLP
_____
Creditor's Name

155 FIRST STREET
_____

Street

MINEOLA          NY          11501
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 23,000.62 |
| 9/24/2018 | $ 99,761.00 |
| 9/24/2018 | $ 11,121.83 |
| 10/5/2018 | $ 84,132.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$218,015.75**

---

**3.1,139.**

KOLCRAFT ENTERPRISES INC
_____
Creditor's Name

P O BOX 72237
_____

Street

DARTMOUTH          MA          2747
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 07/24/2018 | $ 32,686.70 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$32,686.70**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,140.** KOLE IMPORTS

Creditor's Name

24600 MAIN ST

Street

| City | State | ZIP Code |
|---|---|---|
| DARTMOUTH | MA | 2747 |

Dates: 07/27/2018

Amount or value: $ 8,110.08

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$8,110.08**

---

**3.1,141.** KOLPIN OUTDOORS INC

Creditor's Name

205 N DEPOT STREET

Street

| City | State | ZIP Code |
|---|---|---|
| FOX LAKE | WI | 53933 |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 90.99 |
| 7/20/2018 | $ 321.73 |
| 7/25/2018 | $ 87.72 |
| 7/30/2018 | $ 740.96 |
| 8/3/2018 | $ 1,088.00 |
| 8/6/2018 | $ 1,732.13 |
| 8/8/2018 | $ 2,300.79 |
| 8/10/2018 | $ 165.72 |
| 8/13/2018 | $ 344.48 |
| 8/15/2018 | $ 737.67 |
| 8/16/2018 | $ 233.94 |
| 8/20/2018 | $ 781.69 |
| 8/22/2018 | $ 139.07 |
| 8/23/2018 | $ 935.93 |
| 8/27/2018 | $ 71.48 |
| 8/29/2018 | $ 503.68 |
| 8/30/2018 | $ 97.19 |
| 9/4/2018 | $ 477.70 |
| 9/5/2018 | $ 305.92 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$11,156.79**

---

**3.1,142.** KOMELON USA CORP

Creditor's Name

301 COMMERCE ST

Street

| City | State | ZIP Code |
|---|---|---|
| WAUKESHA | WI | 53187-1045 |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,382.00 |
| 7/30/2018 | $ 3,031.13 |
| 8/6/2018 | $ 1,606.80 |
| 8/13/2018 | $ 528.46 |
| 8/20/2018 | $ 2,898.48 |
| 8/27/2018 | $ 1,225.20 |
| 9/4/2018 | $ 1,976.64 |
| 9/6/2018 | $ 302.40 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$13,951.11**

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,143.**

KOOCHICHING COUNTY TREASURER

Creditor's Name

715 4TH ST

Street

INTERNATIONAL FALLS    MN    56649

City    State    ZIP Code

| 10/11/2018 | $ 19,669.00 |
| 10/11/2018 | $ 1,154.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................    **$20,823.00**

---

**3.1,144.**

KOOLATRON INC DIV OF LENTEK

Creditor's Name

P O BOX 66512

Street

CHICAGO    IL    60666

City    State    ZIP Code

| 7/18/2018 | $ 946.39 |
| 7/19/2018 | $ 147.00 |
| 7/20/2018 | $ 596.99 |
| 7/23/2018 | $ 1,025.17 |
| 7/24/2018 | $ 75.00 |
| 7/25/2018 | $ 75.00 |
| 7/26/2018 | $ 2,624.84 |
| 7/27/2018 | $ 218.41 |
| 7/30/2018 | $ 1,739.15 |
| 8/2/2018 | $ 1,567.72 |
| 8/3/2018 | $ 502.23 |
| 8/6/2018 | $ 4,252.69 |
| 8/8/2018 | $ 847.61 |
| 8/9/2018 | $ 644.97 |
| 8/10/2018 | $ 489.45 |
| 8/13/2018 | $ 1,533.08 |
| 8/15/2018 | $ 150.00 |
| 8/16/2018 | $ 1,905.68 |
| 8/17/2018 | $ 607.36 |
| 8/20/2018 | $ 1,461.89 |
| 8/22/2018 | $ 1,130.05 |
| 8/23/2018 | $ 134.45 |
| 8/24/2018 | $ 732.86 |
| 8/27/2018 | $ 1,911.46 |
| 8/30/2018 | $ 921.58 |
| 9/4/2018 | $ 1,177.98 |
| 9/5/2018 | $ 63.00 |
| 9/6/2018 | $ 3,128.95 |
| 9/7/2018 | $ 201.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................    **$30,811.96**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,145.**

KORPACK INC
Creditor's Name

290 MADSEN DR STE 101

Street

BLOOMINGDALE        IL        60108
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 2,989.00 |
| 7/30/2018 | $ 1,494.50 |
| 8/1/2018 | $ 20,188.00 |
| 8/2/2018 | $ 13,469.41 |
| 8/3/2018 | $ 63,642.77 |
| 8/6/2018 | $ 22,024.90 |
| 8/13/2018 | $ 4,557.61 |
| 8/22/2018 | $ 3,825.92 |
| 8/24/2018 | $ 8,756.79 |
| 8/30/2018 | $ 2,006.55 |
| 8/31/2018 | $ 16,318.57 |
| 9/5/2018 | $ 48,080.56 |
| 9/7/2018 | $ 1,391.94 |
| 9/10/2018 | $ 76,662.60 |
| 9/11/2018 | $ 22,533.63 |
| 9/12/2018 | $ 19,501.26 |
| 9/13/2018 | $ 48,294.28 |
| 9/14/2018 | $ 20,606.21 |
| 9/18/2018 | $ 19,670.31 |
| 9/19/2018 | $ 9,121.10 |
| 9/20/2018 | $ 15,012.72 |
| 9/24/2018 | $ 13,187.27 |
| 9/25/2018 | $ 5,662.85 |
| 9/27/2018 | $ 11,861.24 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................... **$470,859.99**

---

**3.1,146.**

KPMG LLP
Creditor's Name

345 PARK AVE

Street

NEW YORK        NY        10154
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 08/09/2018 | $ 36,862.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value......................................... **$36,862.50**

---

**3.1,147.**

KRASDALE FOODS INC
Creditor's Name

400 FOOD CENTER DRIVE

Street

BRONX        NY        10474
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 07/31/2018 | $ 20,000.00 |
| 08/21/2018 | $ 20,000.00 |
| 08/27/2018 | $ 20,000.00 |
| 09/17/2018 | $ 20,000.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................... **$80,000.00**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,148. | **KREBER**<br>Creditor's Name<br><br>2580 WESTBELT DRIVE<br><br>Street<br>COLUMBUS    OH    43228<br>City    State    ZIP Code | 07/30/2018<br>08/20/2018 | $ 155,038.00<br>$ 7,249.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................... | | **$162,287.83** | |
| 3.1,149. | **KRICKET INC**<br>Creditor's Name<br><br>744 SOUTH STREET 773<br><br>Street<br>PHILADELPHIA    PA    19147<br>City    State    ZIP Code | 8/16/2018<br>8/16/2018 | $ 49,510.73<br>$ 18,112.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................... | | **$67,623.31** | |
| 3.1,150. | **KROGER CO**<br>Creditor's Name<br><br>400 SOUTH ORLANDO AVE - SUITE 204<br><br>Street<br>MAITLAND    FL    32751<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018 | $ 100,733.17<br>$ 100,733.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................... | | **$201,466.34** | |
| 3.1,151. | **KT PERFORMANCE**<br>Creditor's Name<br><br>1502 MAX HOOKS ROAD SUITE D<br><br>Street<br>GROVELAND    FL    34736<br>City    State    ZIP Code | 7/17/2018<br>7/23/2018<br>7/31/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018 | $ 1,625.92<br>$ 221.46<br>$ 405.26<br>$ 706.02<br>$ 510.35<br>$ 86.17<br>$ 989.52<br>$ 5,184.25<br>$ 263.99<br>$ 27.96<br>$ 1,086.62<br>$ 295.53<br>$ 197.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................... | | **$11,600.09** | |

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                                    Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,152. **KTR OHIO LLC**<br>Creditor's Name<br>P O BOX 846329<br>Street<br>DALLAS   TX   75284-6329<br>City   State   ZIP Code | 7/20/2018<br>8/22/2018<br>9/24/2018 | $ 4,978.24<br>$ 4,978.24<br>$ 4,978.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value............ | | **$14,934.72** | |
| 3.1,153. **KUKUI MARKETPLACE SPE INC**<br>Creditor's Name<br>KUKUI MARKETPLACE ATTN: GENERAL MA<br>Street<br>LIHUE   HI   96766<br>City   State   ZIP Code | 9/11/2018 | $ 98,094.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value............ | | **$98,094.32** | |
| 3.1,154. **KULZER LIMITED**<br>Creditor's Name<br>15680 SALT LAKE AVE<br>Street<br>CITY OF INDUSTRY   CA   91745<br>City   State   ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>9/6/2018<br>9/10/2018 | $ 381.38<br>$ 874.91<br>$ 10.56<br>$ 33.69<br>$ 1,174.21<br>$ 444.72<br>$ 3,579.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value............ | | **$6,499.45** | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,155.**

KUMHO TIRES USA INC

Creditor's Name

P O BOX 100304

Street

PASADENA    CA    91189-0304

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 605.52 |
| 7/18/2018 | $ 346,499.78 |
| 7/20/2018 | $ 124,559.07 |
| 7/23/2018 | $ 1,198.71 |
| 7/24/2018 | $ 1,458.46 |
| 7/25/2018 | $ 87,244.11 |
| 7/26/2018 | $ 60,485.57 |
| 7/30/2018 | $ 1,612.17 |
| 7/31/2018 | $ 1,790.50 |
| 8/1/2018 | $ 252.68 |
| 8/2/2018 | $ 33,237.79 |
| 8/3/2018 | $ 1,274.79 |
| 8/6/2018 | $ 7,636.46 |
| 8/7/2018 | $ 1,503.47 |
| 8/8/2018 | $ 1,714.70 |
| 8/13/2018 | $ 140,925.79 |
| 8/14/2018 | $ 661.23 |
| 8/15/2018 | $ 1,295.66 |
| 8/16/2018 | $ 844.06 |
| 8/17/2018 | $ 246.25 |
| 8/20/2018 | $ 35,369.00 |
| 8/21/2018 | $ 1,453.88 |
| 8/22/2018 | $ 526.14 |
| 8/23/2018 | $ 9,798.12 |
| 8/24/2018 | $ 199.97 |
| 8/27/2018 | $ 75,561.52 |
| 8/28/2018 | $ 1,586.14 |
| 8/29/2018 | $ 1,105.71 |
| 8/30/2018 | $ 2,449.45 |
| 8/31/2018 | $ 238.57 |
| 9/4/2018 | $ 209.81 |
| 9/5/2018 | $ 56,853.32 |
| 9/6/2018 | $ 405.28 |
| 9/7/2018 | $ 24,169.62 |
| 9/10/2018 | $ 134,215.41 |
| 9/11/2018 | $ 6,139.86 |
| 9/12/2018 | $ 479.95 |
| 9/13/2018 | $ 54.28 |
| 9/17/2018 | $ 707.90 |
| 9/18/2018 | $ 5,343.33 |
| 9/19/2018 | $ 344.69 |
| 9/20/2018 | $ 319.17 |
| 9/21/2018 | $ 84,083.86 |
| 9/24/2018 | $ 73.20 |
| 9/25/2018 | $ 48,370.23 |
| 9/26/2018 | $ 358.41 |
| 9/28/2018 | $ 177,374.23 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................    **$1,482,837.82**

**3.1,156.**

KURT S ADLER INC

Creditor's Name

122 EAST 42ND STREET 2ND FLOOR

Street

NEW YORK    NY    10001

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 2,227.04 |
| 8/3/2018 | $ 63,920.16 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................................    **$66,147.20**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,157.**

KX TECHNOLOGIES LLC

Creditor's Name

1890 WOODLANE DR

Street

| WOODBURY | MN | 55125 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,921.25 |
| 7/23/2018 | $ 1,884.03 |
| 7/24/2018 | $ 7,004.39 |
| 7/30/2018 | $ 467.40 |
| 7/31/2018 | $ 1,570.05 |
| 8/2/2018 | $ 344.48 |
| 8/3/2018 | $ 449.92 |
| 8/6/2018 | $ 4,904.90 |
| 8/7/2018 | $ 934.10 |
| 8/10/2018 | $ 1,459.59 |
| 8/13/2018 | $ 2,234.49 |
| 8/14/2018 | $ 2,051.15 |
| 8/17/2018 | $ 916.36 |
| 8/20/2018 | $ 2,616.53 |
| 8/27/2018 | $ 676.20 |
| 8/28/2018 | $ 1,871.83 |
| 8/31/2018 | $ 863.91 |
| 9/4/2018 | $ 6,074.70 |
| 9/5/2018 | $ 62.63 |
| 9/10/2018 | $ 3,372.08 |
| 9/11/2018 | $ 1,828.68 |
| 9/13/2018 | $ 669.15 |
| 9/18/2018 | $ 391.40 |
| 9/21/2018 | $ 2,357.95 |
| 9/24/2018 | $ 2,841.97 |
| 9/25/2018 | $ 284.43 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................ **$51,053.57**

**3.1,158.**

L AND K DISTRIBUTORS INC

Creditor's Name

PO BOX 230183

Street

| BROOKLYN | NY | 11223 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 08/02/2018 | $ 47,100.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................................ **$47,100.00**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,159.**

L POWELL ACQUISITION COMPANY

Creditor's Name

PO BOX 1408

Street

CULVER CITY    CA    90232-1408

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 179.00 |
| 7/18/2018 | $ 138.00 |
| 7/19/2018 | $ 102.00 |
| 7/23/2018 | $ 1,241.00 |
| 7/25/2018 | $ 236.00 |
| 7/26/2018 | $ 420.00 |
| 7/27/2018 | $ 562.00 |
| 7/30/2018 | $ 672.00 |
| 7/31/2018 | $ 268.00 |
| 8/1/2018 | $ 422.00 |
| 8/2/2018 | $ 389.00 |
| 8/3/2018 | $ 156.00 |
| 8/6/2018 | $ 1,243.00 |
| 8/9/2018 | $ 537.00 |
| 8/13/2018 | $ 495.00 |
| 8/14/2018 | $ 69.00 |
| 8/15/2018 | $ 183.00 |
| 8/16/2018 | $ 296.00 |
| 8/20/2018 | $ 87.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$7,695.00**

**3.1,160.**

LA CROSSE BRUSH INC

Creditor's Name

LA CROSSE WI 54603

Street

LA CROSSE    WI    54603

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,308.84 |
| 8/6/2018 | $ 3,926.52 |
| 8/13/2018 | $ 1,308.84 |
| 8/20/2018 | $ 2,617.68 |
| 8/27/2018 | $ 3,926.52 |
| 9/4/2018 | $ 2,617.68 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$15,706.08**

**3.1,161.**

LA REDOUTE

Creditor's Name

CITIBANK 111 WALL STREET

Street

NEW YORK    NY    10043

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 83.19 |
| 7/19/2018 | $ 720.71 |
| 7/23/2018 | $ 361.66 |
| 7/24/2018 | $ 652.86 |
| 7/30/2018 | $ 50.44 |
| 8/1/2018 | $ 281.99 |
| 8/2/2018 | $ 1,305.72 |
| 8/6/2018 | $ 699.79 |
| 8/13/2018 | $ 1,580.65 |
| 8/14/2018 | $ 326.43 |
| 8/16/2018 | $ 652.86 |
| 8/20/2018 | $ 1,958.58 |
| 8/22/2018 | $ 326.43 |
| 8/23/2018 | $ 326.43 |
| 8/27/2018 | $ 699.79 |
| 8/30/2018 | $ 1,958.58 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$11,986.11**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,162.**   LA VALE ASSOCIATES II LLC
_____
Creditor's Name

PO BOX 783927
_____
Street

PHILADELPHIA        PA              19178-3927
_____
City                State           ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/30/2018 | $ 17,373.71 |
| | 8/28/2018 | $ 17,373.71 |
| | 9/27/2018 | $ 17,373.71 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................        **$52,121.13**

---

**3.1,163.**   LABEL INDUSTRIES INC
_____
Creditor's Name

221 W 4TH ST STE 4
_____
Street

CARTHAGE            MO              64836
_____
City                State           ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,708.01 |
| 7/19/2018 | $ 2,526.27 |
| 7/23/2018 | $ 470.53 |
| 7/24/2018 | $ 678.19 |
| 7/25/2018 | $ 1,689.71 |
| 7/26/2018 | $ 672.56 |
| 7/30/2018 | $ 4,966.88 |
| 7/31/2018 | $ 377.14 |
| 8/1/2018 | $ 2,516.54 |
| 8/2/2018 | $ 802.45 |
| 8/6/2018 | $ 858.84 |
| 8/8/2018 | $ 1,056.82 |
| 8/9/2018 | $ 407.70 |
| 8/13/2018 | $ 2,549.88 |
| 8/14/2018 | $ 211.53 |
| 8/16/2018 | $ 845.25 |
| 8/20/2018 | $ 2,160.80 |
| 8/21/2018 | $ 595.59 |
| 8/22/2018 | $ 998.81 |
| 8/23/2018 | $ 2,483.08 |
| 8/24/2018 | $ 256.58 |
| 8/27/2018 | $ 3,119.21 |
| 8/28/2018 | $ 787.12 |
| 8/29/2018 | $ 419.80 |
| 8/30/2018 | $ 1,472.44 |
| 9/4/2018 | $ 2,482.60 |
| 9/5/2018 | $ 198.69 |
| 9/6/2018 | $ 1,266.58 |
| 9/10/2018 | $ 3,776.43 |
| 9/11/2018 | $ 752.47 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................        **$43,108.50**

---

**3.1,164.**   LAKE COUNTY COLLECTOR
_____
Creditor's Name

18 N COUNTY ST STE 102
_____
Street

WAUKEGAN            IL              60085-4361
_____
City                State           ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/23/2018 | $ 106,575.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value..................................................        **$106,575.51**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,165.** LAKES MALL REALTY LLC<br><br>Creditor's Name<br><br>PO BOX 368<br><br>Street<br>EMERSON          NJ          07630<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 4,991.00<br>$ 4,991.00<br>$ 4,991.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$14,973.00** | |
| **3.1,166.** LAKEVIEW SQUARE LLC<br><br>Creditor's Name<br><br>PO BOX 4671<br><br>Street<br>DES MOINES          IA          50305<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 7,849.69<br>$ 7,862.06<br>$ 7,862.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$23,573.81** | |
| **3.1,167.** LAKEWOOD MARKETPLACE LLC<br><br>Creditor's Name<br><br>6355 TOPANGA CANYON BLVD STE 335<br><br>Street<br>WOODLAND HILLS          CA          91367<br>City          State          ZIP Code | 7/30/2018<br>8/9/2018<br>8/28/2018<br>9/27/2018 | $ 15,840.00<br>$ 8,580.76<br>$ 15,082.50<br>$ 15,082.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$54,585.76** | |
| **3.1,168.** LAMORINDA SALES AND MARKETING INC<br><br>Creditor's Name<br><br>7425 LAWRENCE DRIVE<br><br>Street<br>BEAUMONT          TX          77708<br>City          State          ZIP Code | 07/26/2018 | $ 51,166.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$51,166.08** | |

Debtor __SEARS, ROEBUCK AND CO._____   Case number *(if known)*   18-23537
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1,169. LAMPLIGHT FARMS INC | 08/06/2018 | $ 5,089.94 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| W140 N4900 LILLY ROAD | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| MENOMONEE FALLS    WI    53051 | | | ☐ Other _____ |
| City    State    ZIP Code | | | |
| Total amount or value.................... | | **$5,089.94** | |
| 3.1,170. LANCASTER DEVELOPMENT COMPANY LLC | 7/30/2018 | $ 26,505.17 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 26,505.17 | |
| 4405 NE 58TH AVE | 9/27/2018 | $ 26,505.17 | ☐ Unsecured loan repayments |
| Street | | | ☒ Suppliers or vendors |
| VANCOUVER    WA    98661 | | | ☐ Services |
| City    State    ZIP Code | | | ☐ Other _____ |
| Total amount or value.................... | | **$79,515.51** | |
| 3.1,171. LANCASTER PROPERTIES 52 LLC | 7/30/2018 | $ 12,101.91 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 12,101.91 | |
| 4405 NE 58TH AVE | 9/27/2018 | $ 12,101.91 | ☐ Unsecured loan repayments |
| Street | | | ☐ Suppliers or vendors |
| VANCOUVER    WA    98661 | | | ☒ Services |
| City    State    ZIP Code | | | ☐ Other _____ |
| Total amount or value.................... | | **$36,305.73** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,172.** LANDS END INC <br><br> Creditor's Name <br><br> 5 LANDS END LANE <br><br> Street <br> DODGEVILLE    WI    53533 <br> City    State    ZIP Code | 07/18/2018 <br> 7/18/2018 <br> 7/19/2018 <br> 7/23/2018 <br> 07/25/2018 <br> 7/25/2018 <br> 7/26/2018 <br> 7/30/2018 <br> 7/31/2018 <br> 08/01/2018 <br> 8/1/2018 <br> 8/2/2018 <br> 8/6/2018 <br> 8/7/2018 <br> 08/08/2018 <br> 08/08/2018 <br> 8/8/2018 <br> 8/9/2018 <br> 8/10/2018 <br> 8/13/2018 <br> 8/14/2018 <br> 08/15/2018 <br> 8/15/2018 <br> 8/16/2018 <br> 8/20/2018 <br> 8/21/2018 <br> 08/22/2018 <br> 8/22/2018 <br> 8/23/2018 <br> 8/27/2018 <br> 8/28/2018 <br> 08/29/2018 <br> 8/29/2018 <br> 8/30/2018 <br> 9/4/2018 <br> 09/06/2018 <br> 09/06/2018 <br> 9/6/2018 <br> 9/10/2018 <br> 9/11/2018 <br> 09/12/2018 <br> 09/19/2018 <br> 09/26/2018 <br> 10/03/2018 | $ 1,681,876.85 <br> $ 1,067.76 <br> $ 583.14 <br> $ 5,492.70 <br> $ 1,518,591.38 <br> $ 1,264.56 <br> $ 956.24 <br> $ 3,332.09 <br> $ 1,104.31 <br> $ 1,361,965.44 <br> $ 862.56 <br> $ 1,770.40 <br> $ 3,750.83 <br> $ 1,097.75 <br> $ 1,381,214.11 <br> $ 302,582.94 <br> $ 704.73 <br> $ 526.37 <br> $ 449.02 <br> $ 2,699.07 <br> $ 250.64 <br> $ 1,364,313.01 <br> $ 351.60 <br> $ 321.83 <br> $ 3,273.01 <br> $ 88.98 <br> $ 1,426,799.02 <br> $ 745.62 <br> $ 1,292.70 <br> $ 3,775.00 <br> $ 514.31 <br> $ 1,420,325.35 <br> $ 648.13 <br> $ 280.32 <br> $ 2,531.21 <br> $ 1,509,188.06 <br> $ 275,169.14 <br> $ 551.23 <br> $ 1,015.14 <br> $ 104.80 <br> $ 1,347,350.29 <br> $ 1,119,694.75 <br> $ 1,330,159.35 <br> $ 1,435,540.24 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.............................................................. | | **$17,516,175.98** | |
| **3.1,173.** LANSING CITY TREASURER <br><br> Creditor's Name <br><br> DEPT 3201 <br><br> Street <br> LANSING    MI    48909-8016 <br> City    State    ZIP Code | 8/15/2018 <br> 8/15/2018 | $ 112,950.98 <br> $ 16,738.48 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☐ Suppliers or vendors <br><br> ☐ Services <br><br> ☒ Other    Tax Payments |
| Total amount or value.............................................................. | | **$129,689.46** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,174.**

LASALLE COUNTY TREASURER
Creditor's Name

PO BOX 1560

Street
OTTAWA          IL          61350
City        State        ZIP Code

Dates: 8/23/2018

Amount or value: $ 32,690.26

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.................................................   **$32,690.26**

---

**3.1,175.**

LAUREL MALL LP
Creditor's Name

911 E COUNTY LINE ROAD STE 203

Street
LAKEWOOD        NJ          8701
City        State        ZIP Code

Dates: 7/30/2018

Amount or value: $ 49,190.23

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................   **$49,190.23**

---

**3.1,176.**

LAWNSIDE BOROUGH TAX COLLECTOR
Creditor's Name

4 DR MARTIN LUTHER KING JR ROAD

Street
LAWNSIDE        NJ          8045
City        State        ZIP Code

Dates: 8/29/2018

Amount or value: $ 52,678.48

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.................................................   **$52,678.48**

---

**3.1,177.**

LAWRENCE TOWNSHIP TAX COLLECTOR-ME
Creditor's Name

PO BOX 6006

Street
LAWRENCEVILLE   NJ          8648
City        State        ZIP Code

Dates: 8/22/2018

Amount or value: $ 124,123.63

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.................................................   **$124,123.63**

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
_____Name_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,178.**

LAZARD FRERES AND CO LLC
_____
Creditor's Name

30 ROCKEFELLER PLAZA
_____
Street

NEW YORK          NY          10112
_____
City          State          ZIP Code

Dates: 10/8/2018, 10/12/2018

Amount: $ 200,000.00, $ 210,675.58

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$410,675.58**

**3.1,179.**

LA-Z-BOY MONROE
_____
Creditor's Name

1284 N TELEGRAPH RD
_____
Street

MONROE          MI          48162
_____
City          State          ZIP Code

Dates: 09/21/2018

Amount: $ 24,016.69

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$24,016.69**

**3.1,180.**

LB COMM MRTG TR CMPT CERT SRS 2007
_____
Creditor's Name

ONE BURLINGTON WOODS DRIVE CO KEYPOINT
PARTNERS LLC
_____
Street

BURLINGTON          MA          01803
_____
City          State          ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount: $ 5,800.67, $ 5,800.67, $ 6,328.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$17,929.34**

**3.1,181.**

LBA REIT VI LLC
_____
Creditor's Name

PO BOX 748906
_____
Street

LOS ANGELES          CA          90074
_____
City          State          ZIP Code

Dates: 7/23/2018, 7/23/2018, 8/2/2018, 8/24/2018, 8/24/2018, 9/24/2018, 9/24/2018

Amount: $ 305,421.60, $ 212,331.11, $ 11,716.65, $ 305,421.60, $ 212,331.11, $ 305,421.60, $ 212,331.11

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$1,564,974.78**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,182.**

LBA REIT VI LLC DBA 3825 FORSYTH L
_____
Creditor's Name

PO BOX 748906
_____
Street

LOS ANGELES          CA          90074
City          State          ZIP Code

Dates: 9/14/2018, 9/24/2018

Amount or value: $ 923.86, $ 7,001.25

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$7,925.11**

---

**3.1,183.**

LBA REIT VI LP
_____
Creditor's Name

PO BOX 748708
_____
Street

LOS ANGELES          CA          90074
City          State          ZIP Code

Dates: 7/30/2018, 7/30/2018, 7/30/2018, 8/1/2018, 8/9/2018, 8/9/2018, 8/28/2018, 8/28/2018, 8/28/2018, 9/6/2018, 9/6/2018, 9/27/2018, 9/27/2018, 9/27/2018

Amount or value: $ 7,176.55, $ 7,120.00, $ 2,845.85, $ 29,297.85, $ 12,797.16, $ 7,811.00, $ 7,176.55, $ 7,120.00, $ 3,976.88, $ 12,797.16, $ 7,811.00, $ 7,176.55, $ 7,120.00, $ 3,976.88

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$124,203.43**

---

**3.1,184.**

LBA REIT VI LP DBA 500 WEST WARNER
_____
Creditor's Name

PO BOX 748708
_____
Street

LOS ANGELES          CA          90074-8708
City          State          ZIP Code

Dates: 7/23/2018, 8/22/2018, 9/24/2018

Amount or value: $ 12,797.16, $ 12,797.16, $ 12,797.16

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$38,391.48**

---

**3.1,185.**

LBA REIT VI LP DBA 960 SHERMAN STR
_____
Creditor's Name

P O BOX 748708
_____
Street

LOS ANGELES          CA          90074
City          State          ZIP Code

Dates: 7/23/2018, 8/22/2018, 9/24/2018

Amount or value: $ 7,811.00, $ 7,811.00, $ 7,811.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$23,433.00**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,186.**

**LBG HILLTOP LLC**
Creditor's Name

2200 HILLTOP MALL RD - MGMT OFFICE

Street

| RICHMOND | CA | 94806 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 7,713.34 |
| 8/28/2018 | $ 7,713.34 |
| 9/27/2018 | $ 7,713.34 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................... **$23,140.02**

---

**3.1,187.**

**LBG MEDFORD LLC**
Creditor's Name

4800 SW MACADAM AVE SUITE 120

Street

| PORTLAND | OR | 97239 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 13,891.42 |
| 8/28/2018 | $ 13,891.42 |
| 9/27/2018 | $ 13,891.42 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................... **$41,674.26**

---

**3.1,188.**

**LDR GLOBAL INDUSTRIES LLC**
Creditor's Name

600 N KILBOURN AVE

Street

| CHICAGO | IL | 60624 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 478.36 |
| 7/23/2018 | $ 3,400.39 |
| 7/25/2018 | $ 4,605.07 |
| 7/26/2018 | $ 29.70 |
| 7/30/2018 | $ 1,596.11 |
| 7/31/2018 | $ 39.60 |
| 8/6/2018 | $ 1,523.18 |
| 8/8/2018 | $ 325.32 |
| 8/13/2018 | $ 3,257.34 |
| 8/15/2018 | $ 2,888.25 |
| 8/16/2018 | $ 989.53 |
| 8/20/2018 | $ 1,217.52 |
| 8/22/2018 | $ 495.78 |
| 8/23/2018 | $ 94.10 |
| 8/27/2018 | $ 2,086.76 |
| 9/4/2018 | $ 1,061.90 |
| 9/6/2018 | $ 30.25 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................... **$24,119.16**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,189.** LEATHERMAN TOOL GROUP INC<br>Creditor's Name<br><br>PORTLAND OR 97294-0595<br><br>Street<br>PORTLAND      OR      97294-0595<br>City      State      ZIP Code | 7/23/2018<br>7/31/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018 | $ 3,210.00<br>$ 1,638.00<br>$ 786.00<br>$ 1,278.00<br>$ 2,784.00<br>$ 1,775.50<br>$ 3,210.00<br>$ 5,898.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$20,579.50** | |
| **3.1,190.** LEBCON ASSOCIATES LTD<br>Creditor's Name<br><br>2030 HAMILTON PLACE BLVD SUITE 500<br><br>Street<br>CHATTANOOGA      TN      37421<br>City      State      ZIP Code | 7/20/2018<br>7/30/2018<br>8/28/2018<br>9/27/2018 | $ 799.81<br>$ 65,538.93<br>$ 65,538.93<br>$ 65,538.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$197,416.60** | |
| **3.1,191.** LEE & CO LTD<br>Creditor's Name<br><br>DOWON BLDG 903-21 DAECHI-DONG KANGNAM-GU<br><br>Street<br>SEOUL      SOUTH KOREA<br>City      State      ZIP Code | 8/6/2018<br>8/9/2018<br>8/10/2018<br>8/22/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018 | $ 57,227.20<br>$ 42,254.16<br>$ 107,602.92<br>$ 6,783.50<br>$ 74,188.27<br>$ 90,678.21<br>$ 49,262.16<br>$ 2,741.97<br>$ 2,163.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$432,901.96** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,192.**

LEGACY MANUFACTURING COMPANY

Creditor's Name

P O BOX 310151

Street

DES MOINES   IA   50331-0151

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 290.28 |
| 7/19/2018 | $ 722.56 |
| 7/20/2018 | $ 271.49 |
| 7/23/2018 | $ 4,768.37 |
| 7/25/2018 | $ 16.17 |
| 7/26/2018 | $ 599.74 |
| 7/27/2018 | $ 219.42 |
| 7/30/2018 | $ 4,279.48 |
| 8/3/2018 | $ 1,173.30 |
| 8/6/2018 | $ 2,327.49 |
| 8/9/2018 | $ 651.89 |
| 8/10/2018 | $ 52.86 |
| 8/13/2018 | $ 3,324.26 |
| 8/15/2018 | $ 382.48 |
| 8/16/2018 | $ 241.64 |
| 8/17/2018 | $ 84.86 |
| 8/20/2018 | $ 5,367.30 |
| 8/21/2018 | $ 175.53 |
| 8/23/2018 | $ 863.33 |
| 8/24/2018 | $ 301.93 |
| 8/27/2018 | $ 4,273.05 |
| 8/29/2018 | $ 747.60 |
| 8/30/2018 | $ 96.76 |
| 8/31/2018 | $ 307.47 |
| 9/4/2018 | $ 6,476.65 |
| 9/10/2018 | $ 4,498.19 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................   **$42,514.10**

**3.1,193.**

LEGO SYSTEMS INC

Creditor's Name

P O BOX 415898

Street

BOSTON   MA   2241

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 07/27/2018 | $ 106,341.79 |
| 08/02/2018 | $ 541,447.98 |
| 09/07/2018 | $ 1,618,138.97 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................   **$2,265,928.74**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,194.**

LEI WANG

Creditor's Name

2160 REDBUD SUITE 110

Street

| MCKINNEY | TX | 75069 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,752.99 |
| 7/23/2018 | $ 3,869.15 |
| 7/24/2018 | $ 1,840.82 |
| 7/25/2018 | $ 976.06 |
| 7/26/2018 | $ 509.93 |
| 7/30/2018 | $ 3,917.26 |
| 7/31/2018 | $ 1,940.50 |
| 8/1/2018 | $ 102.56 |
| 8/2/2018 | $ 745.85 |
| 8/6/2018 | $ 479.35 |
| 8/8/2018 | $ 93.49 |
| 8/13/2018 | $ 3,473.73 |
| 8/14/2018 | $ 152.71 |
| 8/15/2018 | $ 1,131.25 |
| 8/16/2018 | $ 412.50 |
| 8/20/2018 | $ 2,766.64 |
| 8/22/2018 | $ 117.19 |
| 8/23/2018 | $ 666.97 |
| 8/27/2018 | $ 2,359.46 |
| 8/28/2018 | $ 166.00 |
| 8/30/2018 | $ 619.98 |
| 9/4/2018 | $ 3,048.14 |
| 9/6/2018 | $ 523.20 |
| 9/10/2018 | $ 2,774.56 |
| 9/11/2018 | $ 118.99 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$35,559.28**

---

**3.1,195.**

LEICK FURNITURE INCORPORATED

Creditor's Name

2219 SOUTH 19TH STREET

Street

| SHEBOYGAN | WI | 53081 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,376.00 |
| 7/19/2018 | $ 298.00 |
| 7/20/2018 | $ 670.00 |
| 7/23/2018 | $ 720.00 |
| 7/25/2018 | $ 1,627.00 |
| 7/27/2018 | $ 495.00 |
| 7/30/2018 | $ 1,602.00 |
| 8/2/2018 | $ 576.00 |
| 8/3/2018 | $ 158.00 |
| 8/6/2018 | $ 132.60 |
| 8/8/2018 | $ 290.35 |
| 8/9/2018 | $ 396.00 |
| 8/10/2018 | $ 287.00 |
| 8/13/2018 | $ 241.00 |
| 8/15/2018 | $ 669.00 |
| 8/16/2018 | $ 158.00 |
| 8/17/2018 | $ 540.00 |
| 8/20/2018 | $ 141.00 |
| 8/22/2018 | $ 1,343.00 |
| 8/23/2018 | $ 348.00 |
| 8/24/2018 | $ 403.00 |
| 8/27/2018 | $ 560.00 |
| 8/29/2018 | $ 1,380.00 |
| 8/30/2018 | $ 676.00 |
| 8/31/2018 | $ 585.00 |
| 9/4/2018 | $ 870.00 |
| 9/5/2018 | $ 1,826.00 |
| 9/6/2018 | $ 432.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$19,799.95**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,196.**

LEISURE PRODUCTS INC
_____
Creditor's Name

1044 FORDTOWN RD
_____
Street

KINGSPORT            TN            37663
_____
City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,624.00 |
| 7/25/2018 | $ 2,981.00 |
| 7/27/2018 | $ 3,548.00 |
| 7/31/2018 | $ 2,455.00 |
| 8/3/2018 | $ 4,904.00 |
| 8/13/2018 | $ 1,774.00 |
| 8/21/2018 | $ 1,756.20 |
| 8/23/2018 | $ 1,774.00 |
| 8/29/2018 | $ 7,096.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$27,912.20**

**3.1,197.**

LEVIN CORP
_____
Creditor's Name

11250 OLD ST AUGUSTINE RD STE15248
_____
Street

JACKSONVILLE        FL        32257
_____
City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,133.94 |
| 7/24/2018 | $ 404.98 |
| 7/25/2018 | $ 890.40 |
| 7/26/2018 | $ 340.30 |
| 7/30/2018 | $ 1,922.15 |
| 7/31/2018 | $ 332.99 |
| 8/1/2018 | $ 527.16 |
| 8/6/2018 | $ 715.58 |
| 8/7/2018 | $ 662.05 |
| 8/13/2018 | $ 2,144.48 |
| 8/14/2018 | $ 468.55 |
| 8/15/2018 | $ 132.06 |
| 8/16/2018 | $ 164.68 |
| 8/20/2018 | $ 1,066.78 |
| 8/21/2018 | $ 807.98 |
| 8/22/2018 | $ 373.01 |
| 8/23/2018 | $ 804.45 |
| 8/27/2018 | $ 1,721.64 |
| 8/28/2018 | $ 71.76 |
| 8/29/2018 | $ 1,033.48 |
| 8/30/2018 | $ 170.82 |
| 9/4/2018 | $ 1,736.85 |
| 9/5/2018 | $ 291.62 |
| 9/6/2018 | $ 644.53 |
| 9/7/2018 | $ 132.06 |
| 9/10/2018 | $ 1,302.98 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$19,997.28**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,198.**

LFC LLC

Creditor's Name

141 LANZA AVE BLDG 18C

Street

GARFIELD    NJ    07026

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,302.00 |
| 7/19/2018 | $ 459.00 |
| 7/20/2018 | $ 600.50 |
| 7/23/2018 | $ 875.00 |
| 7/25/2018 | $ 1,422.50 |
| 7/26/2018 | $ 618.00 |
| 7/27/2018 | $ 608.00 |
| 7/30/2018 | $ 861.00 |
| 8/2/2018 | $ 1,471.00 |
| 8/3/2018 | $ 562.00 |
| 8/6/2018 | $ 787.00 |
| 8/9/2018 | $ 2,111.00 |
| 8/10/2018 | $ 626.50 |
| 8/13/2018 | $ 852.50 |
| 8/15/2018 | $ 1,690.00 |
| 8/17/2018 | $ 1,019.50 |
| 8/20/2018 | $ 1,092.00 |
| 8/22/2018 | $ 1,280.50 |
| 8/23/2018 | $ 270.00 |
| 8/24/2018 | $ 358.50 |
| 8/27/2018 | $ 919.50 |
| 8/29/2018 | $ 1,089.50 |
| 9/4/2018 | $ 17.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.........................................................  **$20,892.50**

**3.1,199.**

LG ELECTRONICS U S A INC

Creditor's Name

DALLAS TX 75373-0241

Street

DALLAS    TX    75373-0241

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 147,829.54 |
| 7/19/2018 | $ 62,437.51 |
| 7/20/2018 | $ 82,714.24 |
| 7/23/2018 | $ 381,322.21 |
| 7/26/2018 | $ 241,443.44 |
| 7/30/2018 | $ 1,039,591.24 |
| 8/3/2018 | $ 27,321.12 |
| 8/8/2018 | $ 210,958.23 |
| 8/10/2018 | $ 48,667.33 |
| 8/13/2018 | $ 164,020.50 |
| 8/16/2018 | $ 49,955.61 |
| 8/17/2018 | $ 959,698.77 |
| 8/20/2018 | $ 287,778.71 |
| 8/30/2018 | $ 331,458.96 |
| 8/31/2018 | $ 61,946.31 |
| 9/4/2018 | $ 253,290.71 |
| 9/5/2018 | $ 92,822.68 |
| 9/6/2018 | $ 234,740.57 |
| 9/7/2018 | $ 682,826.77 |
| 9/10/2018 | $ 259,237.65 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.........................................................  **$5,620,062.10**

Debtor  SEARS, ROEBUCK AND CO.                                  Case number (if known)  18-23537
        Name

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|
| | | | | | | Check all that apply |
| 3.1,200. | LG ELECTRONICS USA INC | | | 07/18/2018 | $ 2,116,980.71 | |
| | | | | 07/19/2018 | $ 2,324,855.02 | ☐ Secured debt |
| | Creditor's Name | | | 07/20/2018 | $ 3,889,965.68 | |
| | | | | 07/23/2018 | $ 1,878,270.99 | ☐ Unsecured loan repayments |
| | 1000 SYLVAN AVENUE | | | 07/23/2018 | $ 1,027,581.75 | ☒ Suppliers or vendors |
| | | | | 07/24/2018 | $ 3,015,257.85 | |
| | Street | | | 07/25/2018 | $ 2,733,259.16 | ☐ Services |
| | ENGLEWOOD CLIFFS | NJ | 7632 | 07/26/2018 | $ 2,053,033.45 | |
| | | | | 07/27/2018 | $ 2,024,480.28 | ☐ Other _____ |
| | City | State | ZIP Code | 07/30/2018 | $ 1,397,342.60 | |
| | | | | 07/31/2018 | $ 491,784.48 | |
| | | | | 08/01/2018 | $ 600,370.41 | |
| | | | | 08/01/2018 | $ 3,170.48 | |
| | | | | 08/02/2018 | $ 1,005,341.72 | |
| | | | | 08/02/2018 | $ 774,156.50 | |
| | | | | 08/03/2018 | $ 721,348.10 | |
| | | | | 08/06/2018 | $ 1,449,063.78 | |
| | | | | 08/07/2018 | $ 669,436.00 | |
| | | | | 08/08/2018 | $ 2,376,883.61 | |
| | | | | 08/08/2018 | $ 65,913.86 | |
| | | | | 08/09/2018 | $ 2,060,909.56 | |
| | | | | 08/09/2018 | $ 3,170.48 | |
| | | | | 08/10/2018 | $ 1,727,324.12 | |
| | | | | 08/13/2018 | $ 1,491,110.01 | |
| | | | | 08/14/2018 | $ 899,447.89 | |
| | | | | 08/15/2018 | $ 1,107,429.72 | |
| | | | | 08/16/2018 | $ 1,490,299.72 | |
| | | | | 08/17/2018 | $ 1,763,035.26 | |
| | | | | 08/17/2018 | $ 1,232,145.68 | |
| | | | | 08/20/2018 | $ 1,819,674.04 | |
| | | | | 08/21/2018 | $ 1,079,994.35 | |
| | | | | 08/22/2018 | $ 1,747,380.11 | |
| | | | | 08/23/2018 | $ 2,700,977.01 | |
| | | | | 08/24/2018 | $ 1,415,829.97 | |
| | | | | 08/27/2018 | $ 2,442,280.39 | |
| | | | | 08/28/2018 | $ 1,554,078.52 | |
| | | | | 08/29/2018 | $ 2,749,052.30 | |
| | | | | 08/30/2018 | $ 3,411,217.76 | |
| | | | | 08/31/2018 | $ 1,678,907.23 | |
| | | | | 08/31/2018 | $ 1,591,304.65 | |
| | | | | 09/04/2018 | $ 213,773.22 | |
| | | | | 09/05/2018 | $ 957,461.46 | |
| | | | | 09/06/2018 | $ 2,483,618.38 | |
| | | | | 09/07/2018 | $ 2,766,113.28 | |
| | | | | 09/10/2018 | $ 1,508,329.86 | |
| | | | | 09/11/2018 | $ 1,697,306.85 | |
| | | | | 09/12/2018 | $ 2,284,184.15 | |
| | | | | 09/13/2018 | $ 2,358,805.50 | |
| | | | | 09/14/2018 | $ 1,959,836.55 | |
| | | | | 09/17/2018 | $ 2,073,459.34 | |
| | | | | 09/18/2018 | $ 1,065,877.85 | |
| | | | | 09/19/2018 | $ 1,038,717.03 | |
| | | | | 09/19/2018 | $ 842,959.55 | |
| | | | | 09/20/2018 | $ 2,666,163.88 | |
| | | | | 09/21/2018 | $ 2,416,293.70 | |
| | | | | 09/24/2018 | $ 2,061,027.69 | |
| | | | | 09/25/2018 | $ 1,528,109.23 | |
| | | | | 09/26/2018 | $ 2,183,116.81 | |
| | | | | 09/27/2018 | $ 3,062,723.16 | |
| | | | | 09/28/2018 | $ 2,420,505.92 | |

Total amount or value.................................................................................    **$102,172,548.61**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1,201. | LG ELECTRONICS USA INC<br><br>Creditor's Name<br><br>1000 SYLVAN AVENUE<br><br>Street<br>ENGLEWOOD CLIFFS     NJ     7632<br>City     State     ZIP Code | 10/01/2018<br>10/02/2018<br>10/03/2018 | $ 1,415,397.61<br>$ 642,674.56<br>$ 1,315,566.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$3,373,639.11** | |
| 3.1,202. | LIAN YI DYEING & WEAVING FTY CO LTD<br><br>Creditor's Name<br><br>156 SECTION 1 SHAN MIN ROAD PANCHAO<br><br>Street<br>NEW TAIPEI CITY     TAIWAN<br>City     State     ZIP Code | 9/21/2018 | $ 58,957.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$58,957.58** | |
| 3.1,203. | LIANG YI DA PTE LTD<br><br>Creditor's Name<br><br>50 RAFFLES PLACE 34-04 SINGAPORE LAND TOWER<br><br>Street<br>SINGAPORE     SINGAPORE     48623<br>City     State     ZIP Code | 9/4/2018 | $ 218,142.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$218,142.45** | |
| 3.1,204. | LIAOZHENLAN<br><br>Creditor's Name<br><br>1440 N DAILEY DR<br><br>Street<br>PUEBLO     CO     81007<br>City     State     ZIP Code | 7/23/2018<br>7/25/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018 | $ 776.32<br>$ 5.51<br>$ 601.56<br>$ 950.04<br>$ 1,354.31<br>$ 363.64<br>$ 822.09<br>$ 5.15<br>$ 2,213.67<br>$ 4,914.23<br>$ 480.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$12,486.91** | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,205.**

LIBERTY DISTRIBUTORS

Creditor's Name

1065 SHEPHERD AVE

Street

BROOKLYN    NY    11208

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/26/2018 | $ 52,470.00 |
| 08/28/2018 | $ 114,868.90 |
| 09/13/2018 | $ 66,084.76 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$233,423.66**

---

**3.1,206.**

LIBERTY GARDEN PRODUCTS INC

Creditor's Name

500 INDENEER DRIVE SUITE 9

Street

KERNERSVILLE    NC    27284

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,808.89 |
| 7/20/2018 | $ 380.91 |
| 7/23/2018 | $ 143.52 |
| 7/26/2018 | $ 442.62 |
| 7/30/2018 | $ 524.43 |
| 8/2/2018 | $ 273.16 |
| 8/6/2018 | $ 206.10 |
| 8/8/2018 | $ 524.43 |
| 8/10/2018 | $ 215.28 |
| 8/13/2018 | $ 103.05 |
| 8/15/2018 | $ 143.52 |
| 8/16/2018 | $ 71.76 |
| 8/23/2018 | $ 143.52 |
| 8/24/2018 | $ 170.11 |
| 8/29/2018 | $ 143.52 |
| 8/30/2018 | $ 71.76 |
| 9/4/2018 | $ 71.76 |
| 9/6/2018 | $ 815.95 |
| 9/10/2018 | $ 241.87 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$6,496.16**

---

**3.1,207.**

LIBERTY MUTUAL

Creditor's Name

175 BERKELEY STREET

Street

BOSTON    MA    2116

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/30/2018 | $ 11,210.51 |
| 08/01/2018 | $ 12,143.00 |
| 08/29/2018 | $ 35,983.68 |
| 08/31/2018 | $ 18,288.00 |
| 09/28/2018 | $ 25,279.60 |
| 09/28/2018 | $ 10,919.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$113,823.79**

---

Debtor __SEARS, ROEBUCK AND CO._____  Case number (if known) __18-23537__
       Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **LIBERTY PROPERTY LIMITED PARTNRSHP**<br><br>Creditor's Name<br><br>PO BOX 828438<br><br>Street<br>PHILADELPHIA    PA    19182-8438<br>City        State        ZIP Code | 7/17/2018<br>7/30/2018<br>8/28/2018<br>9/27/2018 | $ 231.82<br>$ 17,853.83<br>$ 18,347.54<br>$ 18,347.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| 3.1,208. | | | |

Total amount or value................................................    **$54,780.73**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **LIBERTY TRANSPORTATION**<br><br>Creditor's Name<br><br>PO BOX 377<br><br>Street<br>GREENSBURG    PA    15601<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/9/2018<br>10/10/2018 | $ 11,520.83<br>$ 6,189.66<br>$ 10,764.10<br>$ 3,904.11<br>$ 14,072.29<br>$ 6,045.83<br>$ 2,261.14<br>$ 18,156.03<br>$ 10,330.81<br>$ 8,427.35<br>$ 12,219.58<br>$ 6,109.79<br>$ 12,218.03<br>$ 10,086.36<br>$ 6,490.60<br>$ 3,912.61<br>$ 7,331.34<br>$ 12,036.11<br>$ 6,166.21<br>$ 4,685.13<br>$ 6,818.35<br>$ 8,597.74<br>$ 5,393.69<br>$ 4,685.13<br>$ 6,062.90<br>$ 10,078.82<br>$ 4,611.65<br>$ 7,421.41<br>$ 7,471.96<br>$ 4,228.56<br>$ 10,022.40<br>$ 5,393.69<br>$ 7,590.87<br>$ 3,912.61<br>$ 6,615.82<br>$ 6,867.34<br>$ 7,731.14<br>$ 12,845.69<br>$ 6,096.60<br>$ 6,189.66<br>$ 8,485.90<br>$ 9,222.13<br>$ 4,219.17<br>$ 5,781.54<br>$ 6,182.31<br>$ 8,830.48<br>$ 6,152.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| 3.1,209. | | | |

Total amount or value................................................    **$360,438.26**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,210.** LIC LIMITED<br><br>Creditor's Name<br><br>UNIT3106TOWER1ENTERPRISE SQUARE FIVE NO38<br>WANG CHIU ROAD<br>Street<br>KOWLOON          HONGKONG<br>City          State          ZIP Code | 8/23/2018<br>8/30/2018 | $ 428,432.30<br>$ 590,289.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$1,018,721.41** | |
| **3.1,211.** LIFE INS CO OF NORTH AMERICA<br><br>Creditor's Name<br><br>PO BOX 8500 5045<br><br>Street<br>PHILADELPHIA          PA          19178<br>City          State          ZIP Code | 08/15/2018<br>08/15/2018<br>08/16/2018<br>09/14/2018<br>09/14/2018<br>09/17/2018 | $ 33,939.36<br>$ 7,448.22<br>$ 4,743.20<br>$ 32,685.12<br>$ 7,245.81<br>$ 4,081.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......... | | **$90,142.71** | |
| **3.1,212.** LIFETIME BRANDS INC<br><br>Creditor's Name<br><br>DEPT CH 17745<br><br>Street<br>PALATINE          IL          60055<br>City          State          ZIP Code | 07/25/2018 | $ 113,036.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$113,036.75** | |
| **3.1,213.** LIFEWORKS TECHNOLOGY GROUP<br><br>Creditor's Name<br><br>1412 BORADWAY<br><br>Street<br>NEW YORK          NY          10018<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>9/4/2018<br>9/5/2018 | $ 601.52<br>$ 175.82<br>$ 180.00<br>$ 348.00<br>$ 667.27<br>$ 349.20<br>$ 3,345.60<br>$ 109.58<br>$ 2,715.00<br>$ 349.20<br>$ 1,652.08<br>$ 100.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$10,593.75** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,214. LIMITED GOODS LLC<br><br>Creditor's Name<br><br>7 EASTER COURT STE A<br><br>Street<br><br>OWINGS MILLS          MD          21117<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 168.87<br>$ 2,860.39<br>$ 1,799.46<br>$ 2,782.51<br>$ 917.35<br>$ 1,204.74<br>$ 759.72<br>$ 3,760.79<br>$ 2,279.60<br>$ 775.51<br>$ 618.60<br>$ 3,977.24<br>$ 577.26<br>$ 808.06<br>$ 1,646.47<br>$ 5,124.91<br>$ 1,145.76<br>$ 837.18<br>$ 1,748.12<br>$ 5,354.28<br>$ 1,961.36<br>$ 989.83<br>$ 355.44<br>$ 388.40<br>$ 3,977.38<br>$ 290.84<br>$ 2,298.29<br>$ 760.99<br>$ 5,242.53<br>$ 1,897.96<br>$ 1,416.67<br>$ 4,883.01<br>$ 1,334.01 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value......................................................................    **$64,943.53**

Debtor  SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,215.**

LIMITLESS USA INC

Creditor's Name

3950 PONDEROSA WAY  BLDG 3

Street

LAS VEGAS            NV              89118

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/19/2018 | $ 735.00 |
| 7/23/2018 | $ 835.00 |
| 7/24/2018 | $ 1,495.00 |
| 7/25/2018 | $ 655.00 |
| 7/30/2018 | $ 2,138.19 |
| 7/31/2018 | $ 150.00 |
| 8/1/2018 | $ 770.00 |
| 8/2/2018 | $ 465.00 |
| 8/6/2018 | $ 1,620.02 |
| 8/7/2018 | $ 974.70 |
| 8/8/2018 | $ 310.00 |
| 8/9/2018 | $ 240.00 |
| 8/13/2018 | $ 1,377.84 |
| 8/14/2018 | $ 155.00 |
| 8/15/2018 | $ 404.95 |
| 8/16/2018 | $ 489.95 |
| 8/20/2018 | $ 1,499.85 |
| 8/21/2018 | $ 294.95 |
| 8/22/2018 | $ 245.00 |
| 8/27/2018 | $ 1,807.69 |
| 8/29/2018 | $ 1,064.80 |
| 8/30/2018 | $ 170.00 |
| 9/4/2018 | $ 1,775.85 |
| 9/5/2018 | $ 90.01 |
| 9/6/2018 | $ 1,024.85 |
| 9/10/2018 | $ 880.00 |
| 9/11/2018 | $ 715.85 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................. **$22,384.50**

---

**3.1,216.**

LINCOLN INDUSTRIAL

Creditor's Name

8079 PO BOX 7247

Street

PHILADELPHIA        PA              19170

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/23/2018 | $ 1,556.94 |
| 7/30/2018 | $ 959.11 |
| 8/6/2018 | $ 1,544.32 |
| 8/13/2018 | $ 248.27 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................. **$4,308.64**

---

**3.1,217.**

LINCOLN PARK CITY TREASURER

Creditor's Name

1355 SOUTHFIELD RD

Street

LINCOLN PARK        MI              48146

City          State          ZIP Code

8/3/2018    $ 13,451.44

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................................. **$13,451.44**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,218.**

LINCOLN PLAZA CENTER LP
_____
Creditor's Name

TENANT NUMBER 24-52950 TENANT NUMBER 24-52950
_____
Street

PHILADELPHIA         PA              19182-9424
_____
City              State              ZIP Code

7/30/2018    $ 10,126.99
8/28/2018    $ 10,126.99

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$20,253.98**

---

**3.1,219.**

LINEMART INC
_____
Creditor's Name

15650 SALT LAKE AVENUE
_____
Street

CITY OF INDUSTRY         CA              91745
_____
City              State              ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 345.75 |
| 7/18/2018 | $ 1,600.94 |
| 7/19/2018 | $ 278.52 |
| 7/20/2018 | $ 36.20 |
| 7/23/2018 | $ 2,849.41 |
| 7/24/2018 | $ 241.16 |
| 7/25/2018 | $ 1,069.85 |
| 7/26/2018 | $ 257.85 |
| 7/30/2018 | $ 1,487.38 |
| 7/31/2018 | $ 601.63 |
| 8/1/2018 | $ 1,659.98 |
| 8/2/2018 | $ 309.17 |
| 8/3/2018 | $ 52.26 |
| 8/6/2018 | $ 1,624.66 |
| 8/7/2018 | $ 355.62 |
| 8/9/2018 | $ 246.65 |
| 8/10/2018 | $ 13.56 |
| 8/13/2018 | $ 1,593.42 |
| 8/14/2018 | $ 826.00 |
| 8/15/2018 | $ 1,272.16 |
| 8/16/2018 | $ 784.17 |
| 8/17/2018 | $ 68.35 |
| 8/20/2018 | $ 2,230.62 |
| 8/21/2018 | $ 1,041.36 |
| 8/22/2018 | $ 821.82 |
| 8/24/2018 | $ 194.21 |
| 8/27/2018 | $ 2,046.04 |
| 8/28/2018 | $ 1,359.87 |
| 8/29/2018 | $ 424.41 |
| 8/30/2018 | $ 292.25 |
| 8/31/2018 | $ 31.42 |
| 9/4/2018 | $ 1,782.45 |
| 9/5/2018 | $ 816.42 |
| 9/6/2018 | $ 498.90 |
| 9/7/2018 | $ 20.27 |
| 9/10/2018 | $ 3,520.86 |
| 9/11/2018 | $ 1,745.88 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$34,401.47**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,220.** LINON HOME DECOR PRODUCTS INC

Creditor's Name

22 JERICHO TURNPIKE SUITE 200

Street

MINEOLA   NY   11501

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 22,614.40 |
| 8/6/2018 | $ 1,993.00 |
| 8/7/2018 | $ 857.00 |
| 8/8/2018 | $ 613.50 |
| 8/9/2018 | $ 809.50 |
| 8/13/2018 | $ 1,341.50 |
| 8/14/2018 | $ 656.50 |
| 8/15/2018 | $ 608.50 |
| 8/16/2018 | $ 793.70 |
| 8/20/2018 | $ 2,081.50 |
| 8/21/2018 | $ 428.00 |
| 8/24/2018 | $ 39,281.42 |
| 8/30/2018 | $ 604.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$72,682.52**

**3.1,221.** LINWOOD MITCHELL

Creditor's Name

KAILUA HI 96734

Street

KAILUA   HI   96734

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 2,613.80 |
| 7/26/2018 | $ 1,903.22 |
| 8/15/2018 | $ 3,724.54 |
| 8/16/2018 | $ 1,163.37 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$9,404.93**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| **3.1,222.** LIPSEY LOGISTICS <br><br>Creditor's Name<br><br>5600 BRAINERD RD SUITE 2<br><br>Street<br>CHATTANOOGA       TN       37411<br>City            State       ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/9/2018<br>10/10/2018 | $ 5,750.32<br>$ 6,394.08<br>$ 5,994.45<br>$ 40,896.13<br>$ 2,309.76<br>$ 11,525.70<br>$ 3,043.08<br>$ 18,792.76<br>$ 18,245.90<br>$ 6,164.28<br>$ 20,754.08<br>$ 42,797.66<br>$ 11,612.15<br>$ 23,202.30<br>$ 75,443.33<br>$ 47,245.42<br>$ 45,598.43<br>$ 13,554.58<br>$ 38,306.04<br>$ 17,483.54<br>$ 8,711.92<br>$ 21,023.41<br>$ 28,370.91<br>$ 7,003.84<br>$ 10,230.96<br>$ 9,145.00<br>$ 28,024.23<br>$ 23,998.98<br>$ 3,249.44<br>$ 35,061.30<br>$ 62,743.28<br>$ 26,667.01<br>$ 2,893.40<br>$ 21,109.47<br>$ 15,929.96<br>$ 5,022.16<br>$ 13,864.40<br>$ 19,356.04<br>$ 58,605.91<br>$ 18,951.48<br>$ 3,074.79<br>$ 2,619.21<br>$ 47,409.25<br>$ 13,902.02<br>$ 9,222.59<br>$ 12,307.00<br>$ 27,943.25<br>$ 6,896.97<br>$ 9,285.92 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.................................................................................    **$1,007,738.09**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1,223.  LIVE LOGISTICS CORP | 7/18/2018 | $ 28,438.93 | ☐ Secured debt |
|  | 7/19/2018 | $ 4,566.54 |  |
| Creditor's Name | 7/20/2018 | $ 22,480.59 | ☐ Unsecured loan repayments |
| 200 N FAIRWAY DR SUITE 192 | 7/23/2018 | $ 21,101.22 |  |
|  | 7/25/2018 | $ 10,930.33 | ☐ Suppliers or vendors |
|  | 7/26/2018 | $ 6,662.35 |  |
| Street | 7/27/2018 | $ 17,205.87 | ☒ Services |
| VERNON HLS        IL        60061 | 7/30/2018 | $ 6,266.49 |  |
|  | 8/1/2018 | $ 25,284.38 | ☐ Other |
| City        State        ZIP Code | 8/2/2018 | $ 11,462.22 |  |
|  | 8/3/2018 | $ 85,620.26 |  |
|  | 8/6/2018 | $ 22,101.34 |  |
|  | 8/8/2018 | $ 10,202.58 |  |
|  | 8/9/2018 | $ 25,337.39 |  |
|  | 8/10/2018 | $ 7,427.54 |  |
|  | 8/13/2018 | $ 32,576.74 |  |
|  | 8/15/2018 | $ 19,413.86 |  |
|  | 8/16/2018 | $ 3,966.96 |  |
|  | 8/17/2018 | $ 21,136.62 |  |
|  | 8/20/2018 | $ 44,254.96 |  |
|  | 8/22/2018 | $ 9,038.96 |  |
|  | 8/23/2018 | $ 11,985.94 |  |
|  | 8/24/2018 | $ 25,979.45 |  |
|  | 8/27/2018 | $ 22,744.28 |  |
|  | 8/29/2018 | $ 42,853.93 |  |
|  | 8/30/2018 | $ 16,501.94 |  |
|  | 8/31/2018 | $ 24,699.88 |  |
|  | 9/3/2018 | $ 7,031.61 |  |
|  | 9/5/2018 | $ 21,923.18 |  |
|  | 9/6/2018 | $ 6,311.04 |  |
|  | 9/7/2018 | $ 17,858.48 |  |
|  | 9/10/2018 | $ 9,750.92 |  |
|  | 9/12/2018 | $ 25,569.55 |  |
|  | 9/13/2018 | $ 5,266.48 |  |
|  | 9/14/2018 | $ 15,869.40 |  |
|  | 9/17/2018 | $ 3,496.42 |  |
|  | 9/19/2018 | $ 21,309.74 |  |
|  | 9/20/2018 | $ 5,003.04 |  |
|  | 9/21/2018 | $ 46,777.36 |  |
|  | 9/26/2018 | $ 11,172.74 |  |
|  | 9/27/2018 | $ 6,349.98 |  |
|  | 9/28/2018 | $ 9,159.73 |  |
|  | 10/1/2018 | $ 4,994.87 |  |
|  | 10/3/2018 | $ 793.65 |  |
|  | 10/4/2018 | $ 7,353.40 |  |
|  | 10/5/2018 | $ 28,179.28 |  |
|  | 10/8/2018 | $ 2,952.90 |  |
|  | 10/10/2018 | $ 15,179.56 |  |

Total amount or value................................................................  **$852,544.88**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,224.**

LIVINGSTON TOWNSHIP TAX COLLECTOR

Creditor's Name

357 S LIVINGSTON AVE

Street

| | | |
|---|---|---|
| LIVINGSTON | NJ | 7039 |
| City | State | ZIP Code |

7/18/2018    $ 141,927.17
9/13/2018    $ 2,652.92

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.........................................    **$144,580.09**

**3.1,225.**

LIVONIA CITY TREASURER

Creditor's Name

33000 CIVIC CENTER DRIVE

Street

| | | |
|---|---|---|
| LIVONIA | MI | 48154 |
| City | State | ZIP Code |

8/29/2018    $ 162,522.31
8/29/2018    $ 65,035.97
8/29/2018    $ 57,363.57
8/29/2018    $ 14,228.79
8/29/2018    $ 5,920.51
8/29/2018    $ 1,803.65
8/29/2018    $ 1,085.90
8/29/2018    $ 1,051.46
8/29/2018    $ 960.09

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.........................................    **$309,972.25**

Debtor  SEARS, ROEBUCK AND CO.
    Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,226.** LIYUN DING<br><br>Creditor's Name<br><br>3127 BALDWIN PARK BLVD<br><br>Street<br><br>BALDWIN PARK    CA    91706<br>City    State    ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 1,001.20<br>$ 481.18<br>$ 1,667.81<br>$ 680.27<br>$ 1,001.67<br>$ 169.34<br>$ 1,262.18<br>$ 1,970.27<br>$ 287.57<br>$ 450.31<br>$ 1,996.02<br>$ 258.58<br>$ 526.58<br>$ 329.53<br>$ 2,129.58<br>$ 392.41<br>$ 323.20<br>$ 342.81<br>$ 1,921.82<br>$ 222.58<br>$ 398.51<br>$ 265.17<br>$ 2,816.09<br>$ 287.72<br>$ 400.41<br>$ 304.93<br>$ 1,429.24<br>$ 495.23<br>$ 409.23<br>$ 5,086.00<br>$ 308.40 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................... | | **$29,615.84** | |
| **3.1,227.** LOGAN OUTDOOR PRODUCTS LLC<br><br>Creditor's Name<br><br>3985 N 75 W<br><br>Street<br><br>HYDE PARK    UT    84318<br>City    State    ZIP Code | 7/17/2018<br>7/19/2018<br>7/24/2018<br>7/26/2018<br>7/30/2018<br>8/2/2018<br>8/6/2018<br>8/9/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/21/2018<br>8/23/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018 | $ 86.63<br>$ 149.63<br>$ 149.63<br>$ 790.90<br>$ 448.89<br>$ 342.01<br>$ 499.26<br>$ 42.75<br>$ 400.00<br>$ 61.88<br>$ 349.63<br>$ 1,858.92<br>$ 42.75<br>$ 691.64<br>$ 400.00<br>$ 43.88<br>$ 43.88 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................... | | **$6,402.28** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,228.**

LOGAN TOWNSHIP COLLECTOR-BLAIR
_____
Creditor's Name

100 CHIEF LOGAN CIRCLE
_____
Street

ALTOONA          PA          16602
_____
City          State          ZIP Code

Dates: 8/15/2018

Amount: $ 37,493.12

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value................    **$37,493.12**

---

**3.1,229.**

LONG CHARM TRADING LIMITED
_____
Creditor's Name

4F NO4 BUILDING TAIJIANG ZONE JUYUANZHOU
INDUSTRIAL PARK JINSHAN
_____
Street

FUZHOU          CHINA          350026
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 6,351.82 |
| 7/27/2018 | $ 111,392.19 |
| 8/3/2018 | $ 120,243.46 |
| 8/7/2018 | $ 9,507.20 |
| 8/10/2018 | $ 61,171.20 |
| 8/21/2018 | $ 83,996.06 |
| 8/27/2018 | $ 11,760.05 |
| 8/30/2018 | $ 61,476.67 |
| 9/4/2018 | $ 23,141.38 |
| 9/11/2018 | $ 31,635.07 |
| 9/18/2018 | $ 10,644.48 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................    **$531,319.58**

---

**3.1,230.**

LONGFORTUNE INVESTMENTS CORP
_____
Creditor's Name

XXX
_____
Street

LOS ANGELES          CA          90035
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 76,014.35 |
| 8/10/2018 | $ 33,290.00 |
| 9/4/2018 | $ 36,258.20 |
| 9/11/2018 | $ 113,550.67 |
| 9/18/2018 | $ 14,524.49 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................    **$273,637.71**

---

**3.1,231.**

LONOKE COUNTY TAX COLLECTOR
_____
Creditor's Name

PO BOX 192
_____
Street

LONOKE          AR          72086
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 10/1/2018 | $ 22,371.28 |
| 10/1/2018 | $ 2,666.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value................    **$25,038.14**

Debtor   SEARS, ROEBUCK AND CO.
                    Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,232.**

LORA ALASKA VICENTEBIG ROCK SPORT

Creditor's Name

1141 JAY LANE

Street

GRAHAM            NC            27253

City            State            ZIP Code

Dates: 07/30/2018

Amount or value: $ 198,467.48

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................   **$198,467.48**

---

**3.1,233.**

LOREAL USA INC

Creditor's Name

P O BOX 96484

Street

CHICAGO            IL            60693

City            State            ZIP Code

Dates:
07/25/2018
08/02/2018
09/05/2018
09/13/2018

Amount or value:
$ 91,772.01
$ 140,726.75
$ 572,627.51
$ 426,307.55

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................   **$1,231,433.82**

---

**3.1,234.**

LORETTA LEE LIMITED

Creditor's Name

10F E TRADE PLAZA 24 LEE CHUNG STREET CHAI WAN

Street

HONGKONG            HONGKONG

City            State            ZIP Code

Dates:
7/30/2018
8/27/2018
8/30/2018
9/5/2018

Amount or value:
$ 1,308.84
$ 631.00
$ 128,890.08
$ 12,641.16

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................   **$143,471.08**

---

Official Form 207   **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**   page  471

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1,235. LOS ANGELES COUNTY TAX COLLECTOR | 8/16/2018 | $ 17,121.46 | ☐ Secured debt |
| Creditor's Name | 8/16/2018 | $ 13,669.26 | |
| | 8/16/2018 | $ 11,187.13 | ☐ Unsecured loan repayments |
| P O BOX 54888 | 8/16/2018 | $ 11,093.14 | |
| | 8/16/2018 | $ 10,988.96 | ☐ Suppliers or vendors |
| Street | 8/16/2018 | $ 10,535.14 | |
| LOS ANGELES          CA          90054-0888 | 8/16/2018 | $ 9,548.92 | ☐ Services |
| | 8/16/2018 | $ 8,995.53 | |
| City          State          ZIP Code | 8/16/2018 | $ 8,244.27 | ☒ Other     Tax Payments |
| | 8/16/2018 | $ 7,698.68 | |
| | 8/16/2018 | $ 7,248.83 | |
| | 8/16/2018 | $ 6,043.24 | |
| | 8/16/2018 | $ 5,938.23 | |
| | 8/16/2018 | $ 5,521.81 | |
| | 8/16/2018 | $ 5,472.74 | |
| | 8/16/2018 | $ 5,156.00 | |
| | 8/16/2018 | $ 4,920.74 | |
| | 8/16/2018 | $ 4,894.65 | |
| | 8/16/2018 | $ 4,855.88 | |
| | 8/16/2018 | $ 4,622.92 | |
| | 8/16/2018 | $ 4,550.66 | |
| | 8/16/2018 | $ 4,524.99 | |
| | 8/16/2018 | $ 4,123.29 | |
| | 8/16/2018 | $ 3,392.57 | |
| | 8/16/2018 | $ 3,190.76 | |
| | 8/16/2018 | $ 2,790.50 | |
| | 8/16/2018 | $ 2,444.89 | |
| | 8/16/2018 | $ 1,712.90 | |
| | 8/16/2018 | $ 1,678.16 | |
| | 8/16/2018 | $ 1,336.18 | |
| | 8/16/2018 | $ 1,224.52 | |
| | 8/16/2018 | $ 1,103.86 | |
| | 8/16/2018 | $ 903.46 | |
| | 8/16/2018 | $ 903.24 | |
| | 8/16/2018 | $ 812.95 | |
| | 8/16/2018 | $ 337.68 | |
| | 9/12/2018 | $ 14,206.71 | |
| | 9/17/2018 | $ 49,814.48 | |
| | 9/17/2018 | $ 22,120.54 | |
| | 9/17/2018 | $ 8,751.07 | |

Total amount or value.................................................................    **$293,680.94**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,236.**

LOS ANGELES ISI LLC

Creditor's Name

1852 WESTWOOD

Street

LOS ANGELES          CA          90025

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 208.33 |
| 7/19/2018 | $ 98.62 |
| 7/20/2018 | $ 22.84 |
| 7/23/2018 | $ 362.19 |
| 7/24/2018 | $ 34.95 |
| 7/25/2018 | $ 127.21 |
| 7/26/2018 | $ 50.52 |
| 7/27/2018 | $ 14.59 |
| 7/30/2018 | $ 398.31 |
| 7/31/2018 | $ 98.83 |
| 8/1/2018 | $ 124.14 |
| 8/2/2018 | $ 120.90 |
| 8/3/2018 | $ 68.35 |
| 8/6/2018 | $ 272.96 |
| 8/7/2018 | $ 32.03 |
| 8/8/2018 | $ 130.55 |
| 8/9/2018 | $ 184.24 |
| 8/10/2018 | $ 105.41 |
| 8/13/2018 | $ 647.21 |
| 8/14/2018 | $ 151.02 |
| 8/15/2018 | $ 212.77 |
| 8/16/2018 | $ 103.11 |
| 8/17/2018 | $ 204.40 |
| 8/20/2018 | $ 492.15 |
| 8/21/2018 | $ 56.73 |
| 8/22/2018 | $ 151.22 |
| 8/23/2018 | $ 48.88 |
| 8/24/2018 | $ 57.06 |
| 8/27/2018 | $ 566.50 |
| 8/28/2018 | $ 162.43 |
| 8/29/2018 | $ 141.23 |
| 8/30/2018 | $ 272.79 |
| 8/31/2018 | $ 91.98 |
| 9/4/2018 | $ 963.16 |
| 9/5/2018 | $ 138.00 |
| 9/6/2018 | $ 219.25 |
| 9/7/2018 | $ 122.69 |
| 9/10/2018 | $ 319.17 |
| 9/11/2018 | $ 150.17 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................   **$7,726.89**

**3.1,237.**

LOTUS ONDA INDUSTRIAL CO LTD

Creditor's Name

58 DURBAN ST

Street

TEANECK          NJ          7666

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/7/2018 | $ 190,695.99 |
| 9/19/2018 | $ 168,569.90 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................   **$359,265.89**

Debtor    SEARS, ROEBUCK AND CO.
          Name
                                              Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **LOUISIANA STATE TREASURY OFFICE** | 07/19/2018 | $ 60,904.30 | ☐ Secured debt |
| 3.1,238. | 07/19/2018 | $ 54,988.48 | |
| Creditor's Name | 07/19/2018 | $ 52,550.67 | ☐ Unsecured loan repayments |
| | 07/19/2018 | $ 47,134.90 | |
| 900 N 3RD STREET 3RD FLOOR BARON ROUGE | 07/19/2018 | $ 46,998.00 | ☐ Suppliers or vendors |
| | 07/19/2018 | $ 44,502.54 | |
| Street | 07/19/2018 | $ 26,320.09 | ☐ Services |
| BARON ROUGE         LA         70802 | 07/19/2018 | $ 25,721.83 | |
| | 07/19/2018 | $ 12,618.00 | ☒ Other    Tax Payments |
| City         State         ZIP Code | 07/19/2018 | $ 11,475.00 | |
| | 07/19/2018 | $ 6,965.13 | |
| | 07/19/2018 | $ 6,542.83 | |
| | 07/19/2018 | $ 6,237.00 | |
| | 07/19/2018 | $ 5,623.14 | |
| | 07/19/2018 | $ 4,240.00 | |
| | 07/19/2018 | $ 4,050.69 | |
| | 07/19/2018 | $ 3,800.98 | |
| | 07/19/2018 | $ 3,393.93 | |
| | 07/19/2018 | $ 3,209.00 | |
| | 07/19/2018 | $ 2,990.28 | |
| | 07/19/2018 | $ 2,866.27 | |
| | 07/19/2018 | $ 2,238.49 | |
| | 07/19/2018 | $ 2,183.77 | |
| | 07/19/2018 | $ 2,143.98 | |
| | 07/19/2018 | $ 2,088.00 | |
| | 07/19/2018 | $ 1,887.43 | |
| | 07/19/2018 | $ 1,732.07 | |
| | 07/19/2018 | $ 1,696.68 | |
| | 07/19/2018 | $ 1,680.88 | |
| | 07/19/2018 | $ 1,663.29 | |
| | 07/19/2018 | $ 1,613.43 | |
| | 07/19/2018 | $ 1,601.51 | |
| | 07/19/2018 | $ 1,582.34 | |
| | 07/19/2018 | $ 1,501.62 | |
| | 07/19/2018 | $ 1,417.07 | |
| | 07/19/2018 | $ 1,355.00 | |
| | 07/19/2018 | $ 1,337.59 | |
| | 07/19/2018 | $ 1,330.19 | |
| | 07/19/2018 | $ 1,321.83 | |
| | 07/19/2018 | $ 1,298.72 | |
| | 07/19/2018 | $ 1,241.91 | |
| | 07/19/2018 | $ 1,225.73 | |
| | 07/19/2018 | $ 1,166.89 | |
| | 07/19/2018 | $ 1,117.37 | |
| | 07/19/2018 | $ 1,093.36 | |
| | 07/19/2018 | $ 1,091.31 | |
| | 07/19/2018 | $ 1,089.16 | |
| | 07/19/2018 | $ 1,042.12 | |
| | 07/19/2018 | $ 1,041.00 | |
| | 07/19/2018 | $ 1,012.85 | |
| | 07/19/2018 | $ 1,006.52 | |
| | 07/19/2018 | $ 988.78 | |
| | 07/19/2018 | $ 980.76 | |
| | 07/19/2018 | $ 974.96 | |
| | 07/19/2018 | $ 887.47 | |
| | 07/19/2018 | $ 821.05 | |
| | 07/19/2018 | $ 818.94 | |
| | 07/19/2018 | $ 796.01 | |
| | 07/19/2018 | $ 769.34 | |
| | 07/19/2018 | $ 763.86 | |
| | 09/19/2018 | $ 255.34 | |
| | 09/19/2018 | $ 250.89 | |
| | 09/19/2018 | $ 243.18 | |
| | 09/19/2018 | $ 227.24 | |
| | 09/19/2018 | $ 225.80 | |
| | 09/19/2018 | $ 212.00 | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| | 09/19/2018 | $ 197.16 | |
| | 09/19/2018 | $ 185.12 | |
| | 09/19/2018 | $ 180.44 | |
| | 09/19/2018 | $ 178.56 | |
| | 09/19/2018 | $ 174.51 | |
| | 09/19/2018 | $ 163.51 | |
| | 09/19/2018 | $ 161.89 | |
| | 09/19/2018 | $ 161.00 | |
| | 09/19/2018 | $ 150.51 | |
| | 09/19/2018 | $ 150.02 | |
| | 09/19/2018 | $ 147.87 | |
| | 09/19/2018 | $ 144.83 | |
| | 09/19/2018 | $ 141.86 | |
| | 09/19/2018 | $ 137.91 | |
| | 09/19/2018 | $ 124.32 | |
| | 09/19/2018 | $ 121.30 | |
| | 09/19/2018 | $ 116.00 | |
| | 09/19/2018 | $ 114.16 | |
| | 09/19/2018 | $ 110.39 | |
| | 09/19/2018 | $ 107.11 | |
| | 09/19/2018 | $ 104.46 | |
| | 09/19/2018 | $ 101.14 | |
| | 09/19/2018 | $ 101.00 | |
| | 09/19/2018 | $ 91.00 | |
| | 09/19/2018 | $ 89.66 | |
| | 09/19/2018 | $ 89.23 | |
| | 09/19/2018 | $ 83.29 | |
| | 09/19/2018 | $ 83.04 | |
| | 09/19/2018 | $ 82.29 | |
| | 09/19/2018 | $ 80.79 | |
| | 09/19/2018 | $ 75.35 | |
| | 09/19/2018 | $ 66.32 | |
| | 09/19/2018 | $ 64.81 | |
| | 09/19/2018 | $ 62.36 | |
| | 09/19/2018 | $ 58.62 | |
| | 09/19/2018 | $ 58.00 | |
| | 09/19/2018 | $ 56.87 | |
| | 09/19/2018 | $ 53.99 | |
| | 09/19/2018 | $ 50.87 | |
| | 09/19/2018 | $ 50.61 | |
| | 09/19/2018 | $ 49.50 | |
| | 09/19/2018 | $ 48.04 | |
| | 09/19/2018 | $ 48.00 | |
| | 09/19/2018 | $ 47.00 | |
| | 09/19/2018 | $ 41.12 | |
| | 09/19/2018 | $ 33.53 | |
| | 09/19/2018 | $ 25.94 | |
| | 09/19/2018 | $ 24.16 | |
| | 09/19/2018 | $ 20.87 | |
| | 09/19/2018 | $ 16.16 | |
| | 09/19/2018 | $ 15.46 | |
| | 09/19/2018 | $ 14.05 | |
| | 09/19/2018 | $ 12.06 | |
| | 09/19/2018 | $ 9.16 | |
| | 09/19/2018 | $ 7.54 | |
| | 09/19/2018 | $ 3.86 | |
| | 09/19/2018 | $ 2.00 | |

Total amount or value.......................................................................    **$491,041.41**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **LOUISIANA STATE TREASURY OFFICE** | 07/19/2018 | $ 758.80 | ☐ Secured debt |
| 3.1,239. | 07/19/2018 | $ 749.00 | |
| Creditor's Name | 07/19/2018 | $ 727.21 | ☐ Unsecured loan repayments |
| | 07/19/2018 | $ 724.57 | |
| 900 N 3RD STREET 3RD FLOOR BARON ROUGE | 07/19/2018 | $ 721.39 | ☐ Suppliers or vendors |
| | 07/19/2018 | $ 697.26 | |
| Street | 07/19/2018 | $ 686.55 | ☐ Services |
| BARON ROUGE          LA          70802 | 07/19/2018 | $ 678.11 | |
| | 07/19/2018 | $ 669.68 | ☒ Other      Tax Payments |
| City          State          ZIP Code | 07/19/2018 | $ 661.00 | |
| | 07/19/2018 | $ 621.58 | |
| | 07/19/2018 | $ 601.76 | |
| | 07/19/2018 | $ 595.94 | |
| | 07/19/2018 | $ 558.05 | |
| | 07/19/2018 | $ 548.13 | |
| | 07/19/2018 | $ 547.00 | |
| | 07/19/2018 | $ 543.48 | |
| | 07/19/2018 | $ 542.86 | |
| | 07/19/2018 | $ 534.64 | |
| | 07/19/2018 | $ 469.58 | |
| | 07/19/2018 | $ 460.00 | |
| | 07/19/2018 | $ 443.50 | |
| | 07/19/2018 | $ 424.21 | |
| | 07/19/2018 | $ 410.27 | |
| | 07/19/2018 | $ 408.91 | |
| | 07/19/2018 | $ 396.77 | |
| | 07/19/2018 | $ 377.11 | |
| | 07/19/2018 | $ 373.63 | |
| | 07/19/2018 | $ 365.20 | |
| | 07/19/2018 | $ 347.87 | |
| | 07/19/2018 | $ 312.49 | |
| | 07/19/2018 | $ 299.15 | |
| | 07/19/2018 | $ 281.33 | |
| | 07/19/2018 | $ 279.00 | |
| | 07/19/2018 | $ 275.88 | |
| | 07/19/2018 | $ 273.00 | |
| | 07/19/2018 | $ 271.72 | |
| | 07/19/2018 | $ 244.93 | |
| | 07/19/2018 | $ 238.20 | |
| | 07/19/2018 | $ 233.00 | |
| | 07/19/2018 | $ 226.68 | |
| | 07/19/2018 | $ 221.80 | |
| | 07/19/2018 | $ 218.79 | |
| | 07/19/2018 | $ 218.15 | |
| | 07/19/2018 | $ 214.21 | |
| | 07/19/2018 | $ 211.72 | |
| | 07/19/2018 | $ 201.47 | |
| | 07/19/2018 | $ 199.17 | |
| | 07/19/2018 | $ 196.19 | |
| | 07/19/2018 | $ 188.00 | |
| | 07/19/2018 | $ 185.41 | |
| | 07/19/2018 | $ 180.77 | |
| | 07/19/2018 | $ 175.84 | |
| | 07/19/2018 | $ 172.69 | |
| | 07/19/2018 | $ 167.03 | |
| | 07/19/2018 | $ 159.82 | |
| | 07/19/2018 | $ 156.90 | |
| | 07/19/2018 | $ 141.58 | |
| | 07/19/2018 | $ 137.01 | |
| | 07/19/2018 | $ 136.14 | |

Total amount or value.................................................................................    **$23,062.13**

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1,240.    LOUISIANA STATE TREASURY OFFICE | 07/19/2018 | $ 133.83 | ☐ Secured debt |
| | 07/19/2018 | $ 133.39 | |
| Creditor's Name | 07/19/2018 | $ 128.23 | ☐ Unsecured loan repayments |
| | 07/19/2018 | $ 128.00 | |
| 900 N 3RD STREET 3RD FLOOR BARON ROUGE | 07/19/2018 | $ 122.07 | ☐ Suppliers or vendors |
| | 07/19/2018 | $ 118.96 | |
| | 07/19/2018 | $ 115.61 | ☐ Services |
| Street | 07/19/2018 | $ 106.60 | |
| BARON ROUGE    LA    70802 | 07/19/2018 | $ 100.67 | ☒ Other    Tax Payments |
| | 07/19/2018 | $ 96.41 | |
| City    State    ZIP Code | 07/19/2018 | $ 95.34 | |
| | 07/19/2018 | $ 82.32 | |
| | 07/19/2018 | $ 80.00 | |
| | 07/19/2018 | $ 76.00 | |
| | 07/19/2018 | $ 73.21 | |
| | 07/19/2018 | $ 62.11 | |
| | 07/19/2018 | $ 57.21 | |
| | 07/19/2018 | $ 54.34 | |
| | 07/19/2018 | $ 34.25 | |
| | 07/19/2018 | $ 34.02 | |
| | 07/19/2018 | $ 33.22 | |
| | 07/19/2018 | $ 30.01 | |
| | 07/19/2018 | $ 29.03 | |
| | 07/19/2018 | $ 27.60 | |
| | 07/19/2018 | $ 25.99 | |
| | 07/19/2018 | $ 23.75 | |
| | 07/19/2018 | $ 22.37 | |
| | 07/19/2018 | $ 20.00 | |
| | 07/19/2018 | $ 16.73 | |
| | 07/19/2018 | $ 11.64 | |
| | 07/19/2018 | $ 11.00 | |
| | 07/19/2018 | $ 10.50 | |
| | 07/19/2018 | $ 9.13 | |
| | 07/19/2018 | $ 7.95 | |
| | 07/19/2018 | $ 7.90 | |
| | 07/19/2018 | $ 7.00 | |
| | 07/19/2018 | $ 6.78 | |
| | 07/19/2018 | $ 6.45 | |
| | 07/19/2018 | $ 4.26 | |
| | 07/19/2018 | $ 2.76 | |
| | 07/19/2018 | $ 1.35 | |
| | 08/17/2018 | $ 50,057.88 | |
| | 08/17/2018 | $ 49,021.20 | |
| | 08/17/2018 | $ 45,160.43 | |
| | 08/17/2018 | $ 42,401.74 | |
| | 08/17/2018 | $ 40,919.81 | |
| | 08/17/2018 | $ 37,854.00 | |
| | 08/17/2018 | $ 27,600.85 | |
| | 08/17/2018 | $ 18,396.20 | |
| | 08/17/2018 | $ 7,630.00 | |
| | 08/17/2018 | $ 5,909.86 | |
| | 08/17/2018 | $ 3,718.00 | |
| | 08/17/2018 | $ 3,678.00 | |
| | 08/17/2018 | $ 3,625.00 | |
| | 08/17/2018 | $ 3,354.38 | |
| | 08/17/2018 | $ 2,932.88 | |
| | 08/17/2018 | $ 2,839.80 | |
| | 08/17/2018 | $ 2,557.00 | |
| | 08/17/2018 | $ 1,918.91 | |
| | 08/17/2018 | $ 1,703.86 | |

Total amount or value.................................................................................. **$353,427.79**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,241.**

LSREF3 SPARTAN GENESEE LLC
_____
Creditor's Name

3341 S LINDEN RD
_____
Street

FLINT                 MI                 48507
_____
City          State          ZIP Code

Dates: 7/30/2018 · 8/28/2018 · 9/27/2018

Amount: $ 4,166.67 · $ 4,166.67 · $ 4,166.67

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................. **$12,500.01**

---

**3.1,242.**

LTMAC PROPERTIES LLC
_____
Creditor's Name

PO BOX 1300 - MAIL CODE 61024
_____
Street

HONOLULU                 HI                 96807-1300
_____
City          State          ZIP Code

Dates: 7/30/2018 · 8/28/2018 · 9/27/2018

Amount: $ 43,072.93 · $ 43,072.93 · $ 43,072.93

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value.................. **$129,218.79**

---

**3.1,243.**

LUAN INVESTMENT SE
_____
Creditor's Name

AGUADILLA MALL
_____
Street

SAN JUAN                 PR                 00939-2983
_____
City          State          ZIP Code

Dates: 8/13/2018 · 8/13/2018 · 9/25/2018

Amount: $ 45,651.13 · $ 45,651.13 · $ 45,651.13

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................. **$136,953.39**

---

**3.1,244.**

LUCAS COUNTY TREASURER
_____
Creditor's Name

1 GOVERNMENT CENTER 500
_____
Street

TOLEDO                 OH                 43604-2253
_____
City          State          ZIP Code

Dates: 8/2/2018

Amount: $ 44,818.59

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................. **$44,818.59**

Debtor     SEARS, ROEBUCK AND CO.
           Name                                                        Case number *(if known)*    18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.1,245.**

LUCENT JEWELERS INC

Creditor's Name

1200 AVENUE OF AMERICAS 5TH FL

Street

| NEW YORK | NY | 10036 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 656.02 |
| 7/18/2018 | $ 363.51 |
| 7/19/2018 | $ 73.49 |
| 7/20/2018 | $ 515.53 |
| 7/23/2018 | $ 240.48 |
| 7/24/2018 | $ 37.99 |
| 7/25/2018 | $ 380.50 |
| 7/26/2018 | $ 235.98 |
| 7/27/2018 | $ 133.50 |
| 7/30/2018 | $ 2,718.01 |
| 7/31/2018 | $ 163.00 |
| 8/1/2018 | $ 9.50 |
| 8/2/2018 | $ 12.50 |
| 8/3/2018 | $ 32.00 |
| 8/6/2018 | $ 1,060.48 |
| 8/7/2018 | $ 63.99 |
| 8/8/2018 | $ 80.99 |
| 8/9/2018 | $ 33.50 |
| 8/10/2018 | $ 10.50 |
| 8/13/2018 | $ 1,467.50 |
| 8/14/2018 | $ 84.51 |
| 8/15/2018 | $ 63.00 |
| 8/16/2018 | $ 2,085.62 |
| 8/17/2018 | $ 97.99 |
| 8/20/2018 | $ 1,414.49 |
| 8/21/2018 | $ 23.50 |
| 8/22/2018 | $ 116.50 |
| 8/23/2018 | $ 66.49 |
| 8/24/2018 | $ 47.50 |
| 8/27/2018 | $ 615.50 |
| 8/28/2018 | $ 218.69 |
| 8/29/2018 | $ 82.50 |
| 9/4/2018 | $ 731.00 |
| 9/5/2018 | $ 9.00 |
| 9/6/2018 | $ 371.51 |
| 9/7/2018 | $ 43.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$14,360.27**

**3.1,246.**

LUFKIN INVESTMENT PARTNERS LLC

Creditor's Name

PO BOX 4356-DEPT 1584

Street

| HOUSTON | TX | 77210-4356 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 14,248.10 |
| 8/28/2018 | $ 14,248.10 |
| 9/27/2018 | $ 14,248.10 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$42,744.30**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,247.  **LUV N CARE LTD**<br>_____<br>Creditor's Name<br><br>3030 AURORA AVE 3ND FL<br>_____<br>Street<br>MONROE             LA             71201<br>City            State            ZIP Code | 07/26/2018 | $ 212,117.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$212,117.58** | |
| 3.1,248.  **LUXE GROUP INC THE**<br>_____<br>Creditor's Name<br><br>304 HUDSON ST 5TH FL<br>_____<br>Street<br>NEW YORK           NY           10013<br>City            State            ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018 | $ 222.28<br>$ 326.37<br>$ 533.92<br>$ 364.84<br>$ 1,651.12<br>$ 309.96<br>$ 206.80<br>$ 411.23<br>$ 599.91<br>$ 2,115.13<br>$ 418.17<br>$ 388.54<br>$ 575.79<br>$ 377.36<br>$ 2,262.24<br>$ 260.81<br>$ 296.87<br>$ 1,123.74<br>$ 260.03<br>$ 582.70<br>$ 34.68<br>$ 324.89<br>$ 2,729.12<br>$ 401.33<br>$ 109.03<br>$ 675.41<br>$ 840.38<br>$ 2,146.23<br>$ 891.62<br>$ 526.57<br>$ 625.51<br>$ 341.47<br>$ 2,112.45<br>$ 573.14<br>$ 315.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................................... | | **$25,935.54** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name                                                          Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,249.**

LUXOR CAPITAL GROUP LP

Creditor's Name

1114 6TH AVE

_____
Street

NEW YORK          NY              10036

City          State          ZIP Code

| | 08/22/2018 | $ 21,048.38 | [X] Secured debt |
|---|---|---|---|
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value................................................          **$21,048.38**

---

**3.1,250.**

LWR PAXTON TOWNSHIP TAX COLLECTOR

Creditor's Name

4919C REAR JONESTOWN ROAD

Street

HARRISBURG          PA              17112

City          State          ZIP Code

| | 8/15/2018 | $ 126,806.90 | ☐ Secured debt |
|---|---|---|---|
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | [X] Other    Tax Payments |

Total amount or value................................................          **$126,806.90**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **LYAKRT TECHNOLOGIES LLC** | 7/17/2018 | $ 815.43 | ☐ Secured debt |
| 3.1,251. | 7/18/2018 | $ 1,433.26 | |
| Creditor's Name | 7/19/2018 | $ 1,929.83 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 3,179.61 | |
| 30 N GOULD ST SUITE 5707 | 7/24/2018 | $ 1,190.01 | ☒ Suppliers or vendors |
| | 7/25/2018 | $ 1,051.81 | |
| Street | 7/26/2018 | $ 1,320.22 | ☐ Services |
| SHERIDAN          WY          82801 | 7/30/2018 | $ 5,348.03 | |
| City          State          ZIP Code | 8/1/2018 | $ 723.08 | ☐ Other |
| | 8/2/2018 | $ 476.41 | |
| | 8/3/2018 | $ 902.27 | |
| | 8/6/2018 | $ 3,522.21 | |
| | 8/7/2018 | $ 654.34 | |
| | 8/8/2018 | $ 1,326.07 | |
| | 8/9/2018 | $ 764.12 | |
| | 8/10/2018 | $ 410.38 | |
| | 8/13/2018 | $ 893.71 | |
| | 8/15/2018 | $ 612.24 | |
| | 8/16/2018 | $ 3,214.60 | |
| | 8/20/2018 | $ 744.06 | |
| | 8/21/2018 | $ 1,193.22 | |
| | 8/22/2018 | $ 5,749.06 | |
| | 8/23/2018 | $ 1,120.34 | |
| | 8/24/2018 | $ 199.79 | |
| | 8/27/2018 | $ 1,207.25 | |
| | 8/28/2018 | $ 2,820.00 | |
| | 8/29/2018 | $ 886.31 | |
| | 8/30/2018 | $ 5,239.71 | |
| | 8/31/2018 | $ 2,640.40 | |
| | 9/4/2018 | $ 3,632.71 | |
| | 9/5/2018 | $ 1,165.49 | |
| | 9/6/2018 | $ 946.84 | |
| | 9/7/2018 | $ 1,147.21 | |
| | 9/10/2018 | $ 2,897.89 | |
| | 9/11/2018 | $ 862.36 | |

Total amount or value........................................................    **$62,220.27**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **M AND E CONSULTING SERVICES** | 09/27/2018 | $ 5,000.00 | ☐ Secured debt |
| 3.1,252. | | | |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 1304 BERTRAND DR SUITE F7 | | | ☐ Suppliers or vendors |
| Street | | | ☒ Services |
| LAFAYETTE          LA          70506 | | | ☐ Other |
| City          State          ZIP Code | | | |

Total amount or value........................................................    **$5,000.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,253.**

M AND G PARTNERS LLP

Creditor's Name

306 N MILWAUKEE ST

Street

| MILWAUKEE | WI | UNITED STATE |
|---|---|---|
| City | State | ZIP Code |

Dates: 07/24/2018, 08/08/2018

Amount or value: $ 60,999.22, $ 18,759.60

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................... **$79,758.82**

---

**3.1,254.**

M C STRAUSS

Creditor's Name

2200 W FLORIDA AVE  STE 300

Street

| HEMET | CA | 92545 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount or value: $ 3,046.43, $ 3,046.43, $ 3,046.43

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................... **$9,139.29**

---

**3.1,255.**

M S PORFOLIO LLC

Creditor's Name

PO BOX 844083

Street

| LOS ANGELES | CA | 90084-4083 |
|---|---|---|
| City | State | ZIP Code |

Dates: 9/11/2018, 9/13/2018

Amount or value: $ 44,224.41, $ 95,016.42

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................... **$139,240.83**

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,256.**

M S PORTFOLIO LLC

Creditor's Name

PO BOX 844083

Street

LOS ANGELES        CA        90084-4083

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 235,925.15 |
| 7/30/2018 | $ 197,585.96 |
| 7/30/2018 | $ 166,779.55 |
| 7/30/2018 | $ 128,035.50 |
| 7/30/2018 | $ 126,225.85 |
| 7/30/2018 | $ 122,727.32 |
| 7/30/2018 | $ 109,854.59 |
| 7/30/2018 | $ 105,137.43 |
| 7/30/2018 | $ 74,329.18 |
| 8/9/2018 | $ 30,238.18 |
| 8/9/2018 | $ 6,463.70 |
| 8/9/2018 | $ 6,161.20 |
| 8/9/2018 | $ 4,293.36 |
| 8/9/2018 | $ 4,033.78 |
| 8/28/2018 | $ 235,925.15 |
| 8/28/2018 | $ 197,585.96 |
| 8/28/2018 | $ 166,779.55 |
| 8/28/2018 | $ 128,035.50 |
| 8/28/2018 | $ 126,225.85 |
| 8/28/2018 | $ 122,727.32 |
| 8/28/2018 | $ 109,854.59 |
| 8/28/2018 | $ 105,137.43 |
| 8/28/2018 | $ 74,329.18 |
| 9/6/2018 | $ 134,927.45 |
| 9/27/2018 | $ 235,925.15 |
| 9/27/2018 | $ 197,585.96 |
| 9/27/2018 | $ 166,779.55 |
| 9/27/2018 | $ 128,035.50 |
| 9/27/2018 | $ 126,225.85 |
| 9/27/2018 | $ 122,727.32 |
| 9/27/2018 | $ 109,854.59 |
| 9/27/2018 | $ 105,137.43 |
| 9/27/2018 | $ 74,329.18 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$3,985,919.26**

---

**3.1,257.**

MACDADE MALL ASSOCIATES LP

Creditor's Name

CO WOLFSON VERRICHIA GROUP INC

Street

PLYMOUTH MEETING        PA        19462

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 10/5/2018 | $ 255,556.81 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$255,556.81**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,258.**

MACERICH BUENAVENTURA LP

Creditor's Name

PO BOX 849429

Street

LOS ANGELES   CA   90084-9429

City          State          ZIP Code

| 7/30/2018 | $ 10,416.29 |
| 8/28/2018 | $ 10,416.29 |
| 9/27/2018 | $ 10,416.29 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................                    **$31,248.87**

---

**3.1,259.**

MACERICH CERRITOS LLC

Creditor's Name

PO BOX 849466

Street

LOS ANGELES   CA   90084-9466

City          State          ZIP Code

| 7/30/2018 | $ 19,785.43 |
| 8/28/2018 | $ 19,785.43 |
| 9/27/2018 | $ 19,785.43 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................                    **$59,356.29**

---

**3.1,260.**

MACERICH PARTNERSHIP LP

Creditor's Name

PO BOX 849444

Street

LOS ANGELES   CA   90084-9444

City          State          ZIP Code

| 7/30/2018 | $ 40,335.74 |
| 7/30/2018 | $ 4,599.58 |
| 8/28/2018 | $ 40,335.74 |
| 8/28/2018 | $ 4,599.58 |
| 9/27/2018 | $ 40,335.74 |
| 9/27/2018 | $ 4,599.58 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................                    **$134,805.96**

---

**3.1,261.**

MACERICH SOUTH PLAINS LP

Creditor's Name

DEPT 2596-3175

Street

LOS ANGELES   CA   90084-2596

City          State          ZIP Code

| 7/30/2018 | $ 2,671.23 |
| 8/28/2018 | $ 2,671.23 |
| 9/27/2018 | $ 2,671.23 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................                    **$8,013.69**

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,262.**

MACERICH STONEWOOD CENTER
_____
Creditor's Name

LOS ANGELES CA 90084-2596
_____
Street

LOS ANGELES    CA    90084-2596
City    State    ZIP Code

7/30/2018
8/28/2018
9/27/2018

$ 9,294.00
$ 9,294.00
$ 9,294.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$27,882.00**

---

**3.1,263.**

MACERICH STONEWOOD LLC
_____
Creditor's Name

LOS ANGELES CA 90084
_____
Street

LOS ANGELES    CA    90084
City    State    ZIP Code

7/30/2018
8/28/2018
9/27/2018

$ 16,973.79
$ 16,973.79
$ 16,973.79

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$50,921.37**

---

**3.1,264.**

MACERICH VINTAGE FAIRE LP
_____
Creditor's Name

PO BOX 849445
_____
Street

LOS ANGELES    CA    90084-9445
City    State    ZIP Code

7/30/2018
8/28/2018
9/27/2018

$ 15,739.59
$ 15,739.59
$ 15,739.59

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$47,218.77**

---

**3.1,265.**

MACON-BIBB COUNTY TREASURER
_____
Creditor's Name

PO BOX 4724
_____
Street

MACON    GA    31208-4724
City    State    ZIP Code

10/5/2018
10/5/2018

$ 5,353.23
$ 2,447.44

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.............................................    **$7,800.67**

---

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,266.**

MACPHAIL PROPERTIES INC
Creditor's Name

917 C STREET SUITE B

Street

SAN RAFAEL     CA          94901
City          State          ZIP Code

Dates:
7/30/2018
8/3/2018
8/28/2018
9/27/2018

Amount:
$ 15,569.60
$ 5,318.72
$ 16,538.88
$ 16,054.24

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.......................................................   **$53,481.44**

---

**3.1,267.**

MACWH LP
Creditor's Name

PO BOX 844377

Street

LOS ANGELES     CA          90084-4377
City          State          ZIP Code

Dates:
7/30/2018
8/13/2018
8/28/2018
9/6/2018
9/27/2018

Amount:
$ 16,207.94
$ 195,738.14
$ 16,207.94
$ 195,738.14
$ 16,207.94

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................................   **$440,100.10**

---

**3.1,268.**

MADISON COUNTY TREASURER
Creditor's Name

PO BOX 849

Street

EDWARDSVILLE     IL          62025
City          State          ZIP Code

Dates:
8/23/2018
8/23/2018
8/23/2018
8/23/2018
10/1/2018
10/1/2018
10/1/2018
10/1/2018

Amount:
$ 13,695.02
$ 1,301.36
$ 1,289.07
$ 726.30
$ 13,695.02
$ 1,301.36
$ 1,289.07
$ 726.30

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.......................................................   **$34,023.50**

---

**3.1,269.**

MADISON HEIGHTS CITY TREASURER
Creditor's Name

300 W 13 MILE RD

Street

MADISON HEIGHTS     MI          48071
City          State          ZIP Code

Dates:
7/18/2018

Amount:
$ 128,012.53

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.......................................................   **$128,012.53**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,270. | **MAG INSTRUMENT INC** | | |
| | Creditor's Name | 7/18/2018 | $ 2,295.60 | ☐ Secured debt |
| | | 7/25/2018 | $ 1,983.12 | |
| | PO BOX 847760 | 8/2/2018 | $ 820.89 | ☐ Unsecured loan repayments |
| | | 8/8/2018 | $ 1,343.28 | |
| | Street | | | ☒ Suppliers or vendors |
| | LOS ANGELES        CA               90084-7760 | | | ☐ Services |
| | City              State             ZIP Code | | | ☐ Other _____ |
| | Total amount or value...................................... | | **$6,442.89** | |
| 3.1,271. | **MAGIC VALLEY MALL LLC** | | |
| | Creditor's Name | 7/30/2018 | $ 3,383.59 | ☐ Secured debt |
| | | 8/6/2018 | $ 23,108.67 | |
| | 1485 POLE LINE RD EAST  SUITE OFC | 8/28/2018 | $ 3,383.59 | ☐ Unsecured loan repayments |
| | | 9/5/2018 | $ 23,108.67 | |
| | Street | | | ☒ Suppliers or vendors |
| | TWIN FALLS         NV               83301 | | | ☐ Services |
| | City              State             ZIP Code | | | ☐ Other _____ |
| | Total amount or value...................................... | | **$52,984.52** | |
| 3.1,272. | **MAIJO LLC** | | |
| | Creditor's Name | 7/30/2018 | $ 4,357.67 | ☐ Secured debt |
| | | 8/28/2018 | $ 4,357.67 | |
| | PO BOX 474 | 9/27/2018 | $ 4,357.67 | ☐ Unsecured loan repayments |
| | Street | | | ☒ Suppliers or vendors |
| | TUJILLO ALTO       PR               00977 | | | ☐ Services |
| | City              State             ZIP Code | | | ☐ Other _____ |
| | Total amount or value...................................... | | **$13,073.01** | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,273.** MAJOR POOL SUPPLIES INC<br><br>Creditor's Name<br><br>9784 COUNTRY ROAD 302<br><br>Street<br>PLANTERSVILLE          TX          77363<br>City              State              ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/30/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/13/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>9/4/2018<br>9/11/2018 | $ 85.14<br>$ 266.34<br>$ 424.02<br>$ 1,215.55<br>$ 198.67<br>$ 48.11<br>$ 130.71<br>$ 75.79<br>$ 103.78<br>$ 2,185.09<br>$ 503.89<br>$ 1,122.40<br>$ 25.28<br>$ 503.89<br>$ 217.94<br>$ 1,114.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$8,221.50** | |
| **3.1,274.** MALC-AMIT<br><br>Creditor's Name<br><br>5 SOUTH WABASH AVE SUITE 1414<br><br>Street<br>CHICAGO          IL          60603<br>City              State              ZIP Code | 7/24/2018<br>8/8/2018 | $ 52,888.75<br>$ 6,693.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$59,581.96** | |
| **3.1,275.** MALL AT AUBURN LLC<br><br>Creditor's Name<br><br>14193 COLLECTIONS CENTER DRIVE<br><br>Street<br>CHICAGO          IL          60693<br>City              State              ZIP Code | 7/30/2018<br>8/9/2018<br>8/13/2018<br>8/28/2018<br>9/11/2018<br>9/27/2018 | $ 20,640.00<br>$ 38,334.32<br>$ 9,926.30<br>$ 20,640.00<br>$ 9,926.30<br>$ 20,640.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$120,106.92** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.1,276. | MALL AT COTTONWOOD LLC | 7/30/2018 | $ 6,033.36 | ☐ Secured debt |
| | Creditor's Name | 8/28/2018 | $ 6,033.36 | |
| | PO BOX 809174 | 9/27/2018 | $ 6,033.36 | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | CHICAGO      IL      60680-9174 | | | ☐ Other _____ |
| | City      State      ZIP Code | | | |
| | **Total amount or value**............ | | **$18,100.08** | |

| 3.1,277. | MALL AT GURNEE MILLS LLC | 7/30/2018 | $ 102,440.13 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | Creditor's Name | 8/9/2018 | $ 291,779.86 | |
| | PO BOX 100305 | 8/28/2018 | $ 102,440.13 | ☐ Unsecured loan repayments |
| | | 9/6/2018 | $ 291,779.86 | |
| | Street | 9/27/2018 | $ 102,440.13 | ☒ Suppliers or vendors |
| | ATLANTA      GA      30384-0305 | | | ☒ Services |
| | City      State      ZIP Code | | | ☒ Other  Services;  Suppliers or Vendors |
| | **Total amount or value**............ | | **$890,880.11** | |

| 3.1,278. | MALL AT JEFFERSON VALLEY LLC | 7/30/2018 | $ 3,333.42 | ☐ Secured debt |
| --- | --- | --- | --- | --- |
| | Creditor's Name | 8/28/2018 | $ 3,333.42 | |
| | P O BOX 643194 | 9/27/2018 | $ 1,720.47 | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PITTSBURGH      PA      15264-3194 | | | ☐ Other _____ |
| | City      State      ZIP Code | | | |
| | **Total amount or value**............ | | **$8,387.31** | |

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                    Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,279.**

MALL AT LIMA LLC

Creditor's Name

1358 MOMENTUM PLACE

Street

CHICAGO          IL          60689-5313

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/6/2018 | $ 63,521.59 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value............................................. **$63,521.59**

---

**3.1,280.**

MALL AT LIMA LLC

Creditor's Name

PO BOX 6586 DEPT CM009694

Street

CAROL STREAM          IL          60197

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/30/2018 | $ 23,525.55 | ☐ Secured debt |
| 8/28/2018 | $ 23,525.55 | |
| 9/6/2018 | $ 63,521.59 | ☐ Unsecured loan repayments |
| 9/27/2018 | $ 24,525.55 | |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value............................................. **$135,098.24**

---

**3.1,281.**

MALL AT NORTHSHORE LLC

Creditor's Name

CHICAGO IL 60693

Street

CHICAGO          IL          60693

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/30/2018 | $ 8,366.41 | ☐ Secured debt |
| 8/24/2018 | $ 30,136.12 | |
| 8/27/2018 | $ 251,736.86 | ☐ Unsecured loan repayments |
| 8/28/2018 | $ 8,366.41 | |
| 9/6/2018 | $ 251,736.86 | ☒ Suppliers or vendors |
| 9/6/2018 | $ 30,136.12 | |
| 9/13/2018 | $ 263,844.47 | ☐ Services |
| 9/13/2018 | $ 253,386.86 | |
| 9/13/2018 | $ 30,589.46 | ☐ Other _____ |
| 9/13/2018 | $ 30,136.10 | |
| 9/27/2018 | $ 8,940.78 | |
| 10/1/2018 | $ 30,362.77 | |

Total amount or value............................................. **$1,197,739.22**

---

**3.1,282.**

MALL AT ROBINSON REIT INC

Creditor's Name

PO BOX 72053

Street

CLEVELAND          OH          44192-0118

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/30/2018 | $ 4,478.13 | ☐ Secured debt |
| 8/28/2018 | $ 4,478.13 | |
| 9/27/2018 | $ 4,478.13 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value............................................. **$13,434.39**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,283.** MALL AT TUTTLE CROSSING LLC<br>Creditor's Name<br><br>PO BOX 404561<br><br>Street<br>ATLANTA        GA        30384-4561<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 7,450.00<br>$ 7,450.00<br>$ 7,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................. | | **$22,350.00** | |
| **3.1,284.** MALL OF SOUTH CAROLINA LP<br>Creditor's Name<br><br>PO BOX 74232<br><br>Street<br>CLEVELAND        OH        44194-4232<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 5,741.48<br>$ 5,741.48<br>$ 5,741.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................. | | **$17,224.44** | |
| **3.1,285.** MAM GARMENTS LTD<br>Creditor's Name<br><br>4 TAYABPUR NISHCINTOPUR ZIRABO<br><br>Street<br>SAVAR        DHAKA        1341<br>City        State        ZIP Code | 9/18/2018<br>9/20/2018 | $ 41,822.31<br>$ 196,389.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................. | | **$238,211.71** | |
| **3.1,286.** MANAHAWKIN 2015 LLC<br>Creditor's Name<br><br>CO MCB PROPERTY MANAGEMENT LLC<br><br>Street<br>BALTIMORE        MD        21218<br>City        State        ZIP Code | 8/6/2018 | $ 54,983.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................. | | **$54,983.26** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,287.**

MANCHESTER TOWN COLLECTOR OF REVEN

Creditor's Name

PO BOX 191

Street

MANCHESTER    CT    06045-0191

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 110,246.46 |
| 7/18/2018 | $ 7,339.62 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.......... **$117,586.08**

---

**3.1,288.**

MANN HUMMEL PUROLATOR FILTERS

Creditor's Name

3200 NATAL STREET

Street

FAYETTEVILLE    NC    28306

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 15,400.67 |
| 7/30/2018 | $ 13,805.95 |
| 7/31/2018 | $ 24,771.23 |
| 8/1/2018 | $ 9,556.33 |
| 8/2/2018 | $ 9,875.79 |
| 8/6/2018 | $ 11,436.27 |
| 8/13/2018 | $ 46,360.06 |
| 8/14/2018 | $ 2,692.16 |
| 8/17/2018 | $ 5,735.32 |
| 8/28/2018 | $ 11,721.95 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.......... **$151,355.73**

---

**3.1,289.**

MANSHEEN INDUSTRIES LTD

Creditor's Name

ROOM 2335 METRO CENTRE II 21 LAM HING STREET
KOWLOON BAY

Street

KOWLOON

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/30/2018 | $ 100,164.20 |
| 9/18/2018 | $ 38,300.28 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.......... **$138,464.48**

---

**3.1,290.**

MANTKIN LLC

Creditor's Name

185 NW SPANISH RIVER BLVD STE 100

Street

BOCA RATON    FL    33431

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 228,290.40 |
| 8/28/2018 | $ 228,290.40 |
| 9/6/2018 | $ 380,886.78 |
| 9/27/2018 | $ 228,290.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value.......... **$1,065,757.98**

Debtor    SEARS, ROEBUCK AND CO.

Name

Case number *(if known)*    18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.1,291.**

MANTUA MANUFACTURING CO

Creditor's Name

7900 NORTHFIELD RD

Street

| WALTON HILLS | OH | 44146 |
|---|---|---|
| City | State | ZIP Code |

| | Amount | |
|---|---|---|
| 7/18/2018 | $ 15,285.40 | ☐ Secured debt |
| 7/23/2018 | $ 3,172.00 | |
| 7/25/2018 | $ 3,076.84 | ☐ Unsecured loan repayments |
| 7/26/2018 | $ 14,163.00 | |
| 7/27/2018 | $ 17,358.50 | ☒ Suppliers or vendors |
| 7/30/2018 | $ 2,935.50 | |
| 8/6/2018 | $ 8,530.25 | ☐ Services |
| 8/13/2018 | $ 118,528.78 | |
| 8/14/2018 | $ 1,811.20 | ☐ Other _____ |
| 9/4/2018 | $ 22,136.39 | |
| 9/6/2018 | $ 600.25 | |

Total amount or value................................................    **$207,598.11**

**3.1,292.**

MARBLES ENTERPRISES LP

Creditor's Name

2375 HARDIES LANE

Street

| SANTA ROSA | CA | 95403 |
|---|---|---|
| City | State | ZIP Code |

| | | |
|---|---|---|
| 7/30/2018 | $ 14,075.83 | ☐ Secured debt |
| 8/28/2018 | $ 14,075.83 | |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value................................................    **$28,151.66**

**3.1,293.**

MARCH PRODUCTS INC

Creditor's Name

4645 TROY COURT

Street

| JURUPA VALLEY | CA | 92509 |
|---|---|---|
| City | State | ZIP Code |

| | | |
|---|---|---|
| 7/17/2018 | $ 880.70 | ☐ Secured debt |
| 7/19/2018 | $ 196.50 | |
| 7/20/2018 | $ 900.70 | ☐ Unsecured loan repayments |
| 7/23/2018 | $ 595.34 | |
| 7/24/2018 | $ 647.00 | ☒ Suppliers or vendors |
| 7/25/2018 | $ 44.00 | |
| 7/26/2018 | $ 725.87 | ☐ Services |
| 7/27/2018 | $ 290.30 | |
| 7/30/2018 | $ 396.90 | ☐ Other _____ |
| 7/31/2018 | $ 484.40 | |
| 8/1/2018 | $ 505.30 | |
| 8/2/2018 | $ 634.52 | |
| 8/3/2018 | $ 725.00 | |
| 8/7/2018 | $ 150.77 | |
| 8/9/2018 | $ 476.75 | |
| 8/10/2018 | $ 506.50 | |
| 8/13/2018 | $ 658.20 | |
| 8/14/2018 | $ 760.35 | |
| 8/15/2018 | $ 901.90 | |
| 8/16/2018 | $ 647.00 | |
| 8/20/2018 | $ 583.00 | |
| 8/21/2018 | $ 529.00 | |
| 8/22/2018 | $ 1,279.52 | |
| 8/23/2018 | $ 747.00 | |
| 8/24/2018 | $ 501.75 | |
| 8/27/2018 | $ 852.20 | |
| 8/29/2018 | $ 1,437.00 | |
| 8/31/2018 | $ 45.00 | |

Total amount or value................................................    **$17,102.47**

Debtor    SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,294.**

MARCUS & POLLACK LLP
Creditor's Name

633 THIRD AVENUE

Street
NEW YORK     NY     10017-6796
City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 20,582.29 |
| 7/17/2018 | $ 3,752.61 |
| 9/24/2018 | $ 350.00 |
| 9/24/2018 | $ 350.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$25,034.90**

**3.1,295.**

MAREY HEATER CORP
Creditor's Name

SAN JUAN PR 00914-6281

Street
SAN JUAN     PR     00914-6281
City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,480.15 |
| 7/20/2018 | $ 1,027.65 |
| 7/27/2018 | $ 1,206.50 |
| 8/2/2018 | $ 430.95 |
| 8/9/2018 | $ 1,259.70 |
| 8/10/2018 | $ 2,287.00 |
| 8/17/2018 | $ 2,884.05 |
| 9/6/2018 | $ 3,801.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$14,377.20**

**3.1,296.**

MARINE CITY TREASURER
Creditor's Name

303 S WATER ST

Street
MARINE CITY     MI     48039
City     State     ZIP Code

| Dates | Amount |
|---|---|
| 8/20/2018 | $ 38,965.23 |
| 8/20/2018 | $ 21,261.57 |
| 8/20/2018 | $ 1,708.03 |
| 8/20/2018 | $ 405.27 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................    **$62,340.10**

**3.1,297.**

MARION PLAZA INC
Creditor's Name

PO BOX 932400

Street
CLEVELAND     OH     44193
City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 6,130.61 |
| 8/6/2018 | $ 34,793.14 |
| 8/28/2018 | $ 6,565.41 |
| 9/6/2018 | $ 34,793.14 |
| 9/27/2018 | $ 6,782.81 |
| 10/5/2018 | $ 32,550.17 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$121,615.28**

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,298.**

MARK H LTD
_____
Creditor's Name

UNIT 3 155 DIXONS HILL ROAD WELHAM GREEN
_____
Street

HATFIELD          HERTFORDSHIRE          AL9 7JE
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 10,267.20 |
| 7/19/2018 | $ 8,332.80 |
| 8/2/2018 | $ 88,530.30 |
| 8/7/2018 | $ 22,706.86 |
| 8/8/2018 | $ 124,319.00 |
| 8/9/2018 | $ 121,758.10 |
| 8/17/2018 | $ 118,222.89 |
| 8/22/2018 | $ 54,892.20 |
| 8/23/2018 | $ 47,748.66 |
| 8/30/2018 | $ 9,870.00 |
| 9/4/2018 | $ 34,639.51 |
| 9/11/2018 | $ 42,551.77 |
| 9/12/2018 | $ 83,906.32 |
| 9/14/2018 | $ 50,871.33 |
| 9/17/2018 | $ 6,803.40 |
| 9/18/2018 | $ 71,298.60 |
| 9/19/2018 | $ 43,394.80 |
| 9/21/2018 | $ 44,315.12 |
| 9/25/2018 | $ 209,708.14 |
| 10/2/2018 | $ 250,604.66 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$1,444,741.66**

**3.1,299.**

MARK PLAZA FIFTY LP
_____
Creditor's Name

PO BOX 415980
_____
Street

BOSTON          MA          02241-5980
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 30,935.30 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$30,935.30**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,300.**

MARKET PARTNER SR INC

Creditor's Name

799 COLISEUM WAY OVERSTOCKCOM

Street

MIDVALE          UT          84047

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 17,325.14 |
| 7/18/2018 | $ 18,246.26 |
| 7/19/2018 | $ 10,056.73 |
| 7/20/2018 | $ 12,303.70 |
| 7/23/2018 | $ 27,314.03 |
| 7/24/2018 | $ 15,097.96 |
| 7/25/2018 | $ 13,072.23 |
| 7/26/2018 | $ 14,755.98 |
| 7/27/2018 | $ 5,998.65 |
| 7/30/2018 | $ 26,519.11 |
| 7/31/2018 | $ 18,007.74 |
| 8/1/2018 | $ 13,214.16 |
| 8/17/2018 | $ 75,717.49 |
| 8/20/2018 | $ 48,579.65 |
| 8/21/2018 | $ 18,109.40 |
| 8/22/2018 | $ 39,817.12 |
| 8/23/2018 | $ 4,863.00 |
| 8/24/2018 | $ 5,446.99 |
| 8/27/2018 | $ 57,534.90 |
| 8/28/2018 | $ 18,714.62 |
| 8/29/2018 | $ 15,373.05 |
| 8/30/2018 | $ 11,091.68 |
| 9/4/2018 | $ 3,505.59 |
| 9/12/2018 | $ 3,632.29 |
| 9/13/2018 | $ 7,787.14 |
| 9/17/2018 | $ 37,944.85 |
| 9/18/2018 | $ 23,917.43 |
| 9/19/2018 | $ 10,408.27 |
| 9/20/2018 | $ 9,895.60 |
| 9/21/2018 | $ 1,070.02 |
| 9/24/2018 | $ 42,569.97 |
| 9/25/2018 | $ 15,398.08 |
| 9/26/2018 | $ 13,222.93 |
| 9/27/2018 | $ 10,795.34 |
| 9/28/2018 | $ 44.14 |

Reasons for payment or transfer

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................          **$667,351.24**

**3.1,301.**

MARKET STREET SQUARE SHOPPING CENT

Creditor's Name

370 SEVENTH AVENUE

Street

NEW YORK          NY          10001

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 9,683.64 |
| 8/22/2018 | $ 9,683.64 |
| 9/24/2018 | $ 9,683.64 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................          **$29,050.92**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,302.**

MARKETPLACE
Creditor's Name

DEPT 990

Street
BUFFALO        NY        14267
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 13,986.65 |
| 8/28/2018 | $ 13,986.65 |
| 9/27/2018 | $ 13,986.65 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$41,959.95**

---

**3.1,303.**

MARLEY STATION MALL LLC
Creditor's Name

3228 COLLINSWORTH STREET

Street
FORT WORTH        TX        76107
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 32,840.00 |
| 8/28/2018 | $ 32,840.00 |
| 9/27/2018 | $ 32,840.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$98,520.00**

---

**3.1,304.**

MARR BROS INC
Creditor's Name

423 E JEFFERSON BLVD

Street
DALLAS        TX        75203
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 10.41 |
| 7/23/2018 | $ 311.08 |
| 7/24/2018 | $ 34.06 |
| 7/27/2018 | $ 24.64 |
| 7/30/2018 | $ 378.99 |
| 7/31/2018 | $ 42.10 |
| 8/3/2018 | $ 45.14 |
| 8/6/2018 | $ 1,486.40 |
| 8/7/2018 | $ 1,900.55 |
| 8/13/2018 | $ 467.82 |
| 8/14/2018 | $ 7.88 |
| 8/17/2018 | $ 30.62 |
| 8/20/2018 | $ 297.47 |
| 8/21/2018 | $ 112.59 |
| 8/24/2018 | $ 126.22 |
| 8/27/2018 | $ 1,137.03 |
| 8/28/2018 | $ 6.74 |
| 9/4/2018 | $ 2,105.59 |
| 9/7/2018 | $ 773.61 |
| 9/10/2018 | $ 877.33 |
| 9/11/2018 | $ 244.67 |
| 9/17/2018 | $ 728.80 |
| 9/18/2018 | $ 244.68 |
| 9/21/2018 | $ 201.82 |
| 9/24/2018 | $ 758.47 |
| 9/25/2018 | $ 94.98 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$12,449.69**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **MARS LLC DBA PANDORAS OEM** | 7/18/2018 | $ 220.74 | ☐ Secured debt |
| 3.1,305. | 7/19/2018 | $ 237.36 | |
| Creditor's Name | 7/23/2018 | $ 598.44 | ☐ Unsecured loan repayments |
| **910 RIDGELY RD SUITE E** | 7/24/2018 | $ 382.29 | |
| | 7/25/2018 | $ 258.22 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 136.26 | |
| **MURFREESBORO        TN        37129** | 7/30/2018 | $ 388.66 | ☐ Services |
| | 7/31/2018 | $ 44.67 | |
| City        State        ZIP Code | 8/1/2018 | $ 325.54 | ☐ Other _____ |
| | 8/2/2018 | $ 355.99 | |
| | 8/6/2018 | $ 1,042.12 | |
| | 8/7/2018 | $ 116.96 | |
| | 8/8/2018 | $ 120.86 | |
| | 8/9/2018 | $ 268.56 | |
| | 8/13/2018 | $ 716.60 | |
| | 8/15/2018 | $ 182.63 | |
| | 8/16/2018 | $ 32.96 | |
| | 8/20/2018 | $ 219.95 | |
| | 8/22/2018 | $ 157.02 | |
| | 8/23/2018 | $ 128.65 | |
| | 8/27/2018 | $ 264.08 | |
| | 8/28/2018 | $ 172.94 | |
| | 8/29/2018 | $ 91.18 | |
| | 8/30/2018 | $ 148.97 | |
| | 9/4/2018 | $ 569.14 | |
| | 9/5/2018 | $ 171.52 | |
| | 9/6/2018 | $ 187.96 | |
| | 9/10/2018 | $ 540.12 | |
| | 9/11/2018 | $ 359.74 | |

Total amount or value........................................................................................        **$8,440.13**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,306.** MARSALA MANUFACTURING CO<br><br>Creditor's Name<br><br>799 N HAGUE AVE<br><br>Street<br><br>COLUMBUS   OH   43204<br><br>City   State   ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018 | $ 10,176.75<br>$ 82.80<br>$ 323.86<br>$ 72.36<br>$ 115.32<br>$ 9,182.59<br>$ 5,893.65<br>$ 137.23<br>$ 203.94<br>$ 533.63<br>$ 15,790.05<br>$ 20,989.37<br>$ 1,942.86<br>$ 250.67<br>$ 1,243.36<br>$ 31,537.62<br>$ 361.05<br>$ 4,727.46<br>$ 27,481.41<br>$ 20.97<br>$ 128.69<br>$ 30.36<br>$ 580.94<br>$ 14,497.96<br>$ 151,917.80<br>$ 24,740.41<br>$ 4,660.57<br>$ 19,986.19<br>$ 87,232.69<br>$ 57,449.13<br>$ 1,439.89 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................... | | **$493,731.58** | |
| **3.1,307.** MARSHALL TAX CITYCOLLECTOR<br><br>Creditor's Name<br><br>323 W MICHIGAN AVE<br><br>Street<br><br>MARSHALL   MI   49068<br><br>City   State   ZIP Code | 8/29/2018<br>8/29/2018 | $ 74,403.04<br>$ 2,435.65 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☒ Other   Tax Payments |
| Total amount or value............................................................... | | **$76,838.69** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1,308. **MARVIN STERNBERG**<br>Creditor's Name<br><br>140 58TH STREET<br><br>Street<br>BROOKLYN   NY   11220<br>City   State   ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 1,551.94<br>$ 930.18<br>$ 2,594.76<br>$ 93.36<br>$ 1,584.52<br>$ 875.75<br>$ 5,401.73<br>$ 2,280.34<br>$ 818.77<br>$ 2,589.29<br>$ 491.55<br>$ 3,865.44<br>$ 706.31<br>$ 3,313.80<br>$ 1,620.80<br>$ 2,619.54<br>$ 1,488.93<br>$ 3,717.50<br>$ 1,019.89<br>$ 5,396.87<br>$ 220.34<br>$ 1,890.62<br>$ 894.60<br>$ 1,299.48<br>$ 1,290.64<br>$ 3,321.42<br>$ 468.63<br>$ 1,060.53<br>$ 4,114.34<br>$ 777.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$58,299.16** | |
| 3.1,309. **MARYLAND STATE TREASURY OFFICE**<br>Creditor's Name<br><br>80 CALVERT STREET ANNAPOLIS<br><br>Street<br>ANNAPOLIS   MD   21402<br>City   State   ZIP Code | 10/04/2018 | $ 8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| Total amount or value.................................................... | | **$8,000.00** | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                        Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,310.**

MASTER HOME PRODUCTS LTD INC

Creditor's Name

8360 ROVANA CIRCLE

Street

SACRAMENTO        CA        95828

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 505.00 |
| 7/20/2018 | $ 611.00 |
| 7/23/2018 | $ 1,017.50 |
| 7/25/2018 | $ 286.00 |
| 8/1/2018 | $ 117.00 |
| 8/2/2018 | $ 58.00 |
| 8/3/2018 | $ 591.00 |
| 8/6/2018 | $ 45.00 |
| 8/9/2018 | $ 382.50 |
| 8/10/2018 | $ 45.00 |
| 8/13/2018 | $ 110.00 |
| 8/15/2018 | $ 153.00 |
| 8/20/2018 | $ 311.00 |
| 8/22/2018 | $ 259.50 |
| 8/23/2018 | $ 277.00 |
| 8/27/2018 | $ 252.00 |
| 8/29/2018 | $ 45.00 |
| 8/30/2018 | $ 143.00 |
| 9/4/2018 | $ 221.00 |
| 9/5/2018 | $ 131.60 |
| 9/6/2018 | $ 52.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$5,613.10**

---

**3.1,311.**

MAT INDUSTRIES LLC

Creditor's Name

6700 WILDLIFE WAY

Street

LONG GROVE        IL        60047

City        State        ZIP Code

07/19/2018        $ 291,944.74

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$291,944.74**

---

**3.1,312.**

MATANUSKA-SUSITNA BOROUGH TAX COLL

Creditor's Name

350 E DAHLIA AVENUE

Street

PALMER        AK        99645

City        State        ZIP Code

7/27/2018        $ 47,466.49
7/27/2018        $ 5,340.28

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.................. **$52,806.77**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)  18-23537
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,313.** MAT-SU HOLDINGS LLC<br>_____<br>Creditor's Name<br><br>PO BOX 872186<br>_____<br>Street<br>WASILLA            AK            99687<br>_____<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 3,822.66<br>$ 3,822.66<br>$ 3,822.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$11,467.98** | |
| **3.1,314.** MATTEL BRANDS A DIV OF MDII<br>_____<br>Creditor's Name<br><br>11F SOUTH TOWER WORLD FINANCE CENTER HARBOUR CITY<br>_____<br>Street<br>KOWLOON            HONGKONG<br>_____<br>City        State        ZIP Code | 7/19/2018<br>8/2/2018<br>8/9/2018 | $ 261,526.68<br>$ 606,531.73<br>$ 25,502.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$893,560.81** | |
| **3.1,315.** MATTEL INC<br>_____<br>Creditor's Name<br><br>P O BOX 100125<br>_____<br>Street<br>ATLANTA            GA            30384<br>_____<br>City        State        ZIP Code | 07/24/2018<br>07/26/2018<br>07/30/2018<br>08/02/2018<br>08/06/2018<br>08/09/2018<br>08/28/2018<br>09/14/2018<br>09/20/2018 | $ 692,102.59<br>$ 43,547.35<br>$ 375,206.21<br>$ 99,400.47<br>$ 163,749.91<br>$ 107,258.15<br>$ 380,037.74<br>$ 2,816,413.99<br>$ 629,336.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$5,307,052.74** | |
| **3.1,316.** MAUI COUNTY TREASURER<br>_____<br>Creditor's Name<br><br>PO BOX 1405<br>_____<br>Street<br>WAILUKU            HI            96793-6405<br>_____<br>City        State        ZIP Code | 8/3/2018 | $ 52,009.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| Total amount or value.................................................... | | **$52,009.57** | |

Debtor  SEARS, ROEBUCK AND CO.                                         Case number *(if known)*  18-23537
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,317.**

MAURICE SPORTING GOODS LLC

Creditor's Name

1910 TECHNY ROAD

Street

| NORTHBROOK | IL | 60065 |
|---|---|---|
| City | State | ZIP Code |

Dates: 07/25/2018, 08/08/2018

Amount or value: $ 148,957.48, $ 56,499.35

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other

Total amount or value.................................................. **$205,456.83**

---

**3.1,318.**

MAX CHEMICAL INC

Creditor's Name

P O BOX 363841

Street

| SAN JUAN | PR | 00936-3841 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/19/2018 | $ 2,644.49 |
| 7/20/2018 | $ 651.07 |
| 7/23/2018 | $ 4,401.21 |
| 7/26/2018 | $ 3,490.90 |
| 7/27/2018 | $ 3,230.43 |
| 8/3/2018 | $ 522.89 |
| 8/8/2018 | $ 6,462.80 |
| 8/9/2018 | $ 1,235.35 |
| 8/10/2018 | $ 265.20 |
| 8/13/2018 | $ 12,932.13 |
| 8/16/2018 | $ 1,049.47 |
| 8/20/2018 | $ 9,642.54 |
| 8/22/2018 | $ 4,705.93 |
| 8/24/2018 | $ 10,069.34 |
| 8/29/2018 | $ 1,856.40 |
| 8/30/2018 | $ 187.86 |
| 8/31/2018 | $ 18,326.00 |
| 9/4/2018 | $ 10,117.83 |
| 9/5/2018 | $ 1,927.78 |
| 9/10/2018 | $ 2,203.09 |

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other

Total amount or value.................................................. **$95,922.71**

---

**3.1,319.**

MAX COLOR LLC

Creditor's Name

5 SOUTH WABASH AVE  1810

Street

| CHICAGO | IL | 60603 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/25/2018 | $ 47.75 |
| 7/27/2018 | $ 25.20 |
| 7/30/2018 | $ 14.00 |
| 7/31/2018 | $ 114.18 |
| 8/7/2018 | $ 1,269.71 |
| 8/9/2018 | $ 1,212.20 |
| 8/10/2018 | $ 126.00 |
| 8/13/2018 | $ 130.05 |
| 8/14/2018 | $ 1,308.49 |
| 8/15/2018 | $ 1,688.34 |
| 8/16/2018 | $ 20,065.79 |
| 8/20/2018 | $ 302.40 |
| 8/21/2018 | $ 1,818.00 |
| 8/22/2018 | $ 1,551.57 |
| 8/24/2018 | $ 13,421.88 |
| 8/29/2018 | $ 2,394.71 |
| 8/30/2018 | $ 28.35 |
| 9/4/2018 | $ 870.61 |

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other

Total amount or value.................................................. **$46,389.23**

---

Debtor    SEARS, ROEBUCK AND CO.                                          Case number *(if known)*    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,320.**

MAX H BARIL

Creditor's Name

7420 S KYRENE RD SUITE 101

Street

| TEMPE | AZ | 85283 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 14,707.09 |
| 8/28/2018 | $ 14,707.09 |
| 9/27/2018 | $ 3,156.65 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$32,570.83**

---

**3.1,321.**

MAXMARK INC

Creditor's Name

5 S WABASH AVE SUITE 1728

Street

| CHICAGO | IL | 60603 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 291.00 |
| 7/18/2018 | $ 158.00 |
| 7/19/2018 | $ 262.02 |
| 7/20/2018 | $ 157.00 |
| 7/23/2018 | $ 6,422.74 |
| 7/24/2018 | $ 359.68 |
| 7/25/2018 | $ 504.02 |
| 7/26/2018 | $ 74.29 |
| 7/27/2018 | $ 253.00 |
| 7/30/2018 | $ 19,896.72 |
| 7/31/2018 | $ 389.00 |
| 8/1/2018 | $ 283.00 |
| 8/2/2018 | $ 456.55 |
| 8/3/2018 | $ 344.02 |
| 8/6/2018 | $ 3,246.98 |
| 8/13/2018 | $ 387.32 |
| 8/14/2018 | $ 158.00 |
| 8/16/2018 | $ 408.00 |
| 8/17/2018 | $ 38.00 |
| 8/20/2018 | $ 2,144.69 |
| 8/21/2018 | $ 216.02 |
| 8/21/2018 | $ 34.25 |
| 8/22/2018 | $ 613.55 |
| 8/23/2018 | $ 443.14 |
| 8/24/2018 | $ 273.00 |
| 8/27/2018 | $ 11,497.47 |
| 8/28/2018 | $ 603.12 |
| 8/29/2018 | $ 384.00 |
| 8/30/2018 | $ 342.55 |
| 8/31/2018 | $ 512.10 |
| 9/4/2018 | $ 2,865.39 |
| 9/5/2018 | $ 245.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$54,263.62**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,322.** MAXX GROUP LLC<br><br>Creditor's Name<br><br>1500 E WOOLEY RD UNIT C<br><br>Street<br><br>OXNARD    CA    93030<br><br>City    State    ZIP Code | 7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018 | $ 318.01<br>$ 151.43<br>$ 105.85<br>$ 452.67<br>$ 143.64<br>$ 320.87<br>$ 770.31<br>$ 98.18<br>$ 40.85<br>$ 284.35<br>$ 66.70<br>$ 115.61<br>$ 115.71<br>$ 38.35<br>$ 84.91<br>$ 458.24<br>$ 514.50<br>$ 110.71<br>$ 337.37<br>$ 834.37<br>$ 66.70<br>$ 113.37<br>$ 321.56<br>$ 648.17 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............... | | **$6,512.43** | |
| **3.1,323.** MAYFLOWER APPLE BLOSSOM LP<br><br>Creditor's Name<br><br>CHICAGO IL 60693<br><br>Street<br><br>CHICAGO    IL    60693<br><br>City    State    ZIP Code | 7/30/2018<br>8/27/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 15,518.77<br>$ 17,382.49<br>$ 15,518.77<br>$ 17,382.49<br>$ 15,518.77 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............... | | **$81,321.29** | |
| **3.1,324.** MAYFLOWER CAPE COD LLC<br><br>Creditor's Name<br><br>14174 COLLECTIONS CENTER DRIVE<br><br>Street<br><br>CHICAGO    IL    60693<br><br>City    State    ZIP Code | 7/30/2018<br>8/13/2018<br>8/28/2018<br>9/11/2018<br>9/27/2018 | $ 13,393.70<br>$ 255.42<br>$ 13,393.70<br>$ 255.42<br>$ 13,393.70 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............... | | **$40,691.94** | |

Debtor  SEARS, ROEBUCK AND CO.
    Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,325.**

MAYFLOWER CAPE CODD LLC
Creditor's Name

14174 COLLECTIONS CENTER DRIVE
Street

CHICAGO      IL      60693
City      State      ZIP Code

Dates: 9/3/2018

Amount: $ 343,758.66

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$343,758.66**

**3.1,326.**

MAYFLOWER REIT LLC
Creditor's Name

14199 COLLECTIONS CENTER DRIVE
Street

CHICAGO      IL      60693
City      State      ZIP Code

Dates: 9/14/2018 / 9/27/2018

Amount: $ 6,130.95 / $ 6,130.95

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$12,261.90**

**3.1,327.**

MAYHEW STEEL PRODUCTS INC
Creditor's Name

199 INDUSTRIAL BLVD
Street

TURNERS FALLS      MA      01376
City      State      ZIP Code

Dates: 7/25/2018 / 8/16/2018 / 8/23/2018 / 9/6/2018

Amount: $ 2,239.92 / $ 214.68 / $ 658.80 / $ 4,522.26

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$7,635.66**

**3.1,328.**

MCALLEN LEVCAL LLC
Creditor's Name

1001 W LOOP S STE 600
Street

HOUSTON      TX      77027
City      State      ZIP Code

Dates: 8/1/2018 / 8/28/2018 / 9/6/2018 / 9/27/2018

Amount: $ 17,621.73 / $ 30,745.18 / $ 3,180.67 / $ 30,745.18

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$82,292.76**

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name                                                      Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,329.**

MCALLEN LEVCAL LLC INT'L BNK COMM
_____
Creditor's Name

ATTN: CRAIG BUNK CLEARING ACCT FBO
_____
Street
HOUSTON          TX          77265
_____
City         State         ZIP Code

Dates: 7/23/2018, 8/22/2018, 9/12/2018, 9/24/2018
Amount: $ 3,180.67, $ 3,180.67, $ 14,276.97, $ 28,441.87

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$49,080.18**

**3.1,330.**

MCCLELLAN BUSINESS PARK LLC
_____
Creditor's Name

3140 PEACEKEEPER WAY
_____
Street
MCCLELLAN          CA          95652
_____
City         State         ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018
Amount: $ 9,294.00, $ 9,294.00, $ 9,294.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$27,882.00**

**3.1,331.**

MCCORRISTON MILLER MUKAI MACKINNON LLP
_____
Creditor's Name

P O BOX 2800
_____
Street
HONOLULU          HI          96803
_____
City         State         ZIP Code

Dates: 08/31/2018
Amount: $ 7,000.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$7,000.00**

**3.1,332.**

MCDONOUGH COUNTY TREASURER
_____
Creditor's Name

1 COURTHOUSE SQUARE
_____
Street
MACOMB          IL          61455-2200
_____
City         State         ZIP Code

Dates: 8/23/2018
Amount: $ 47,431.94

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value............................................    **$47,431.94**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.1,333.**

MCKINLEY MALL ASSOCIATES LP

Creditor's Name

2100 WEST 7TH STREET CO WOODMONT COMPANY

Street

FORT WORTH   TX   76107

City   State   ZIP Code

Dates:
7/30/2018
8/29/2018
9/27/2018

Amount or value:
$ 36,528.77
$ 36,528.77
$ 36,528.77

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$109,586.31**

---

**3.1,334.**

MCLANE MANUFACTURING INC

Creditor's Name

7110 E ROSECRANS AVE SUITE 101

Street

PARAMOUNT   CA   90723

City   State   ZIP Code

Dates:
7/25/2018
8/7/2018
8/13/2018
8/27/2018

Amount or value:
$ 27,335.15
$ 63,409.55
$ 52,803.18
$ 204.04

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$143,751.92**

---

**3.1,335.**

MCM PROPERTIES III LTD

Creditor's Name

PO BOX 610212

Street

DALLAS   TX   75261

City   State   ZIP Code

Dates:
7/30/2018
8/28/2018

Amount or value:
$ 6,131.17
$ 6,131.17

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$12,262.34**

---

**3.1,336.**

MDH ATLANTIC REIT INC

Creditor's Name

PO BOX 896515 - ATTN DEPT 900

Street

CHARLOTTE   NC   28289-6515

City   State   ZIP Code

Dates:
7/23/2018
7/30/2018
8/9/2018
8/22/2018
8/28/2018
9/6/2018
9/24/2018
9/27/2018

Amount or value:
$ 6,018.75
$ 37,816.52
$ 6,018.75
$ 6,018.75
$ 37,816.52
$ 6,018.75
$ 6,018.75
$ 37,816.52

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$143,543.31**

---

Debtor      SEARS, ROEBUCK AND CO.
            Name                                                    Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,337.**

MEADOW LANE MALL ASSOC

Creditor's Name

CO SPATZ CENTERS INC

Street

CHICAGO          IL          60607

City          State          ZIP Code

Dates: 9/28/2018

Amount: $ 38,521.14

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$38,521.14**

---

**3.1,338.**

MEADOWBROOK MALL COMPANY

Creditor's Name

PO BOX 932400

Street

CLEVELAND          OH          44193

City          State          ZIP Code

Dates:
7/30/2018
8/29/2018
9/27/2018

Amount:
$ 6,972.59
$ 6,720.44
$ 4,166.67

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$17,859.70**

---

**3.1,339.**

MEADOWBROOK MALL COMPANY CO THE C

Creditor's Name

PO BOX 932400

Street

CLEVELAND          OH          44193

City          State          ZIP Code

Dates: 8/24/2018

Amount: $ 47,581.61

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$47,581.61**

---

**3.1,340.**

MEADOWOOD MALL SPE LLC

Creditor's Name

P O BOX 404553

Street

ATLANTA          GA          30384-4553

City          State          ZIP Code

Dates:
7/30/2018
8/28/2018
9/27/2018

Amount:
$ 18,182.41
$ 18,182.41
$ 18,182.41

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$54,547.23**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,341.**

MECHANICS TIME SAVERS INC

Creditor's Name

10715 N STEMMONS FREEWAY

Street

DALLAS     TX     75220

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 16.90 |
| 7/20/2018 | $ 4,861.71 |
| 7/27/2018 | $ 2,936.28 |
| 7/30/2018 | $ 23.76 |
| 8/3/2018 | $ 2,341.86 |
| 8/10/2018 | $ 4,077.94 |
| 8/13/2018 | $ 7.95 |
| 8/17/2018 | $ 1,918.20 |
| 8/22/2018 | $ 9.86 |
| 8/24/2018 | $ 2,605.50 |
| 8/30/2018 | $ 78.88 |
| 8/31/2018 | $ 2,562.28 |
| 9/6/2018 | $ 16.90 |
| 9/10/2018 | $ 4,152.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................     **$25,610.24**

**3.1,342.**

MECHANIX WEAR

Creditor's Name

28525 WITHERSPOON PKWY

Street

VALENCIA     CA     91355

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 2,895.00 |
| 7/27/2018 | $ 3,340.03 |
| 8/3/2018 | $ 11,115.24 |
| 8/10/2018 | $ 6,019.66 |
| 8/17/2018 | $ 5,016.08 |
| 8/24/2018 | $ 8,325.84 |
| 8/31/2018 | $ 7,482.62 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................     **$44,194.47**

**3.1,343.**

MEDAL SPORTS USA LLC

Creditor's Name

1300 MELISSA DR STE 124

Street

BENTONVILLE     AR     72712

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,108.76 |
| 7/19/2018 | $ 35.45 |
| 7/20/2018 | $ 34.50 |
| 7/23/2018 | $ 484.70 |
| 7/24/2018 | $ 1,230.40 |
| 7/25/2018 | $ 2,232.22 |
| 7/26/2018 | $ 255.50 |
| 7/27/2018 | $ 589.20 |
| 7/31/2018 | $ 811.00 |
| 8/1/2018 | $ 621.11 |
| 8/2/2018 | $ 106.00 |
| 8/3/2018 | $ 32.45 |
| 8/6/2018 | $ 2,095.61 |
| 8/8/2018 | $ 889.40 |
| 8/13/2018 | $ 3,631.41 |
| 8/14/2018 | $ 114.62 |
| 8/15/2018 | $ 90.50 |
| 8/16/2018 | $ 14.50 |
| 8/17/2018 | $ 3,391.96 |
| 8/22/2018 | $ 762.98 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................     **$18,532.27**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,344.**

MEDIA CAPTAIN LLC

Creditor's Name

294 E LONG STREET STE 300

Street

| City | State | ZIP Code |
|---|---|---|
| COLUMBUS | OH | 43215 |

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 6,830.00 |
| 7/27/2018 | $ 6,830.00 |
| 7/27/2018 | $ 2,400.00 |
| 8/17/2018 | $ 2,280.00 |
| 8/20/2018 | $ 2,280.00 |
| 8/31/2018 | $ 1,750.00 |
| 8/31/2018 | $ 1,750.00 |
| 9/25/2018 | $ 4,805.00 |
| 9/25/2018 | $ 2,905.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$31,830.00**

**3.1,345.**

MEDICAL DEPOT INC

Creditor's Name

99 SEAVIEW BLVD

Street

| City | State | ZIP Code |
|---|---|---|
| PORT WASHINGTON | NY | 11050 |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 82.18 |
| 7/19/2018 | $ 843.69 |
| 7/20/2018 | $ 563.53 |
| 7/23/2018 | $ 242.22 |
| 7/25/2018 | $ 851.23 |
| 7/26/2018 | $ 140.69 |
| 7/27/2018 | $ 144.19 |
| 7/30/2018 | $ 110.92 |
| 8/2/2018 | $ 133.71 |
| 8/3/2018 | $ 217.73 |
| 8/6/2018 | $ 230.70 |
| 8/8/2018 | $ 571.07 |
| 8/9/2018 | $ 140.98 |
| 8/10/2018 | $ 126.00 |
| 8/13/2018 | $ 562.11 |
| 8/15/2018 | $ 523.14 |
| 8/17/2018 | $ 598.91 |
| 8/20/2018 | $ 84.73 |
| 8/22/2018 | $ 798.13 |
| 8/23/2018 | $ 695.42 |
| 8/24/2018 | $ 330.43 |
| 8/27/2018 | $ 76.25 |
| 8/29/2018 | $ 363.66 |
| 8/30/2018 | $ 261.91 |
| 8/31/2018 | $ 344.24 |
| 9/4/2018 | $ 1,173.46 |
| 9/5/2018 | $ 760.17 |
| 9/6/2018 | $ 527.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$11,499.00**

**3.1,346.**

MEENU CREATION LLP

Creditor's Name

A-33SECTOR-64

Street

| City | State | ZIP Code |
|---|---|---|
| NOIDA | INDIA | 201301 |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 62,194.02 |
| 8/6/2018 | $ 39,118.67 |
| 9/19/2018 | $ 214,150.89 |
| 10/2/2018 | $ 112,185.37 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$427,648.95**

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
_____
Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.1,347.**

MEGA PROPERTIES INC
_____
Creditor's Name

4849 N MILWAUKEE AVENUE 4849 N MILWAUKEE AVENUE
_____
Street

CHICAGO          IL          60630
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 5,091.65 |
| 7/30/2018 | $ 15,466.89 |
| 8/9/2018 | $ 5,091.65 |
| 8/22/2018 | $ 5,091.65 |
| 8/28/2018 | $ 15,466.89 |
| 9/6/2018 | $ 5,091.65 |
| 9/24/2018 | $ 5,091.65 |
| 9/27/2018 | $ 15,466.89 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................    **$71,858.92**

**3.1,348.**

MEGAGOODS INC
_____
Creditor's Name

26308 SPIRIT COURT
_____
Street

SANTA CLARITA          CA          91350
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 4,750.77 |
| 7/18/2018 | $ 13,074.02 |
| 7/19/2018 | $ 5,029.96 |
| 7/20/2018 | $ 7,237.56 |
| 7/23/2018 | $ 18,059.66 |
| 7/24/2018 | $ 7,610.75 |
| 7/25/2018 | $ 13,058.08 |
| 7/26/2018 | $ 6,122.33 |
| 7/27/2018 | $ 6,348.18 |
| 7/30/2018 | $ 20,966.11 |
| 7/31/2018 | $ 7,478.27 |
| 8/1/2018 | $ 6,296.14 |
| 8/2/2018 | $ 14,031.75 |
| 8/3/2018 | $ 15,704.05 |
| 8/6/2018 | $ 24,734.28 |
| 8/7/2018 | $ 8,606.03 |
| 8/8/2018 | $ 4,901.44 |
| 8/9/2018 | $ 15,314.13 |
| 8/10/2018 | $ 10,948.24 |
| 8/13/2018 | $ 27,870.81 |
| 8/14/2018 | $ 9,736.12 |
| 8/15/2018 | $ 5,297.61 |
| 8/16/2018 | $ 2,422.57 |
| 8/17/2018 | $ 2,549.48 |
| 8/20/2018 | $ 4,394.75 |
| 8/22/2018 | $ 6,517.16 |
| 8/23/2018 | $ 2,340.69 |
| 8/24/2018 | $ 2,248.72 |
| 8/27/2018 | $ 5,619.42 |
| 8/29/2018 | $ 6,837.85 |
| 8/30/2018 | $ 2,346.24 |
| 8/31/2018 | $ 3,036.24 |
| 9/4/2018 | $ 6,700.18 |
| 9/5/2018 | $ 7,961.88 |
| 9/6/2018 | $ 4,133.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$310,284.97**

Debtor  SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,349.** MEHTA INVESTMENTS LTD<br>Creditor's Name<br><br>6701 TRES LAGUNAS DRIVE ATTN AR WEST OAKS MALL<br><br>Street<br>HOUSTON    TX    77083<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018 | $ 6,802.40<br>$ 4,534.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........ | | **$11,337.33** | |
| **3.1,350.** ME-JANE LTD<br>Creditor's Name<br><br>1407 BROADWAY  ROOM 1407<br><br>Street<br>NEW YORK    NY    10018<br>City    State    ZIP Code | 07/24/2018<br>09/13/2018 | $ 2,522,074.89<br>$ 558,421.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........ | | **$3,080,496.27** | |
| **3.1,351.** MELISSA & DOUG LLC<br>Creditor's Name<br><br>P O BOX 590<br><br>Street<br>WESTPORT    CT    06881<br>City    State    ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018 | $ 549.33<br>$ 114.17<br>$ 398.23<br>$ 560.60<br>$ 702.48<br>$ 273.22<br>$ 344.17<br>$ 464.50<br>$ 1,036.01<br>$ 410.42<br>$ 606.54<br>$ 638.31<br>$ 289.22<br>$ 304.75<br>$ 598.33<br>$ 1,014.29<br>$ 452.11<br>$ 297.25<br>$ 406.33<br>$ 454.34<br>$ 239.27<br>$ 248.87<br>$ 457.95<br>$ 727.53<br>$ 307.24<br>$ 248.94<br>$ 562.85<br>$ 1,276.94<br>$ 216.91<br>$ 654.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........ | | **$14,855.43** | |

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.1,352. | MELISSA RADNER | | | | |
| | Creditor's Name | | 7/17/2018 | $ 235.90 | ☐ Secured debt |
| | | | 7/19/2018 | $ 552.55 | |
| | 33 OAKWOOD TERRACE | | 7/23/2018 | $ 119.99 | ☐ Unsecured loan repayments |
| | | | 7/24/2018 | $ 567.50 | |
| | Street | | 7/26/2018 | $ 304.37 | ☒ Suppliers or vendors |
| | SPRINGFIELD | MA | 01109 | 7/30/2018 | $ 963.30 | |
| | | | 7/31/2018 | $ 470.95 | ☐ Services |
| | City | State | ZIP Code | 8/2/2018 | $ 366.45 | |
| | | | 8/6/2018 | $ 524.96 | ☐ Other |
| | | | 8/7/2018 | $ 522.30 | |
| | | | 8/8/2018 | $ 510.40 | |
| | | | 8/9/2018 | $ 36.20 | |
| | | | 8/10/2018 | $ 372.70 | |
| | | | 8/13/2018 | $ 467.90 | |
| | | | 8/14/2018 | $ 398.45 | |
| | | | 8/16/2018 | $ 139.39 | |
| | | | 8/17/2018 | $ 983.85 | |
| | | | 8/20/2018 | $ 268.80 | |
| | | | 8/21/2018 | $ 377.80 | |
| | | | 8/22/2018 | $ 614.20 | |
| | | | 8/24/2018 | $ 291.75 | |
| | | | 8/28/2018 | $ 574.20 | |
| | | | 8/29/2018 | $ 290.90 | |
| | | | 8/30/2018 | $ 160.85 | |
| | | | 9/4/2018 | $ 768.70 | |
| | | | 9/5/2018 | $ 352.51 | |
| | | | 9/6/2018 | $ 529.20 | |
| | | | 9/10/2018 | $ 712.05 | |
| | **Total amount or value**.......... | | | **$12,478.12** | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1,353. | MENOMINEE CITY TAX COLLECTOR | | | | |
| | Creditor's Name | | 8/29/2018 | $ 60,527.12 | ☐ Secured debt |
| | | | 8/29/2018 | $ 2,440.77 | |
| | 2511 10TH STREET | | | | ☐ Unsecured loan repayments |
| | Street | | | | ☐ Suppliers or vendors |
| | MENOMINEE | MI | 49858 | | ☐ Services |
| | City | State | ZIP Code | | ☒ Other   Tax Payments |
| | **Total amount or value**.......... | | | **$62,967.89** | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1,354. | MERIDEN SQUARE 3 LLC | | | | |
| | Creditor's Name | | 7/30/2018 | $ 5,004.00 | ☐ Secured debt |
| | | | 8/28/2018 | $ 5,004.00 | |
| | FILE 54731 | | 9/27/2018 | $ 5,004.00 | ☐ Unsecured loan repayments |
| | Street | | | | ☒ Suppliers or vendors |
| | LOS ANGELES | CA | 90074-4731 | | ☐ Services |
| | City | State | ZIP Code | | ☐ Other |
| | **Total amount or value**.......... | | | **$15,012.00** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,355.** MERRILL LYNCH<br><br>Creditor's Name<br><br>1 BRYANT PARK<br><br>Street<br>NEW YORK    NY    10036<br>City    State    ZIP Code | 7/16/2018<br>08/01/2018<br>08/01/2018<br>08/14/2018<br>08/14/2018<br>09/04/2018<br>09/04/2018<br>09/14/2018<br>09/14/2018<br>10/01/2018<br>10/01/2018 | $ 3,413,435.94<br>$ 4,869,849.10<br>$ 1,680,770.61<br>$ 3,877,898.56<br>$ 1,036,310.22<br>$ 4,865,182.15<br>$ 1,679,159.87<br>$ 4,024,923.02<br>$ 1,185,278.11<br>$ 4,883,546.94<br>$ 1,682,165.18 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................... | | **$33,198,519.70** | |
| **3.1,356.** MESILLA VALLEY SPE - 991068834 LLC<br><br>Creditor's Name<br><br>PO BOX 714832<br><br>Street<br>CINCINNATI    OH    45271<br>City    State    ZIP Code | 7/26/2018<br>7/30/2018<br>8/28/2018<br>9/13/2018<br>9/26/2018<br>9/27/2018 | $ 50.00<br>$ 15,294.09<br>$ 15,344.09<br>$ 46,470.89<br>$ 50.00<br>$ 15,294.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value................... | | **$92,503.16** | |
| **3.1,357.** MESIROW TRUST<br><br>Creditor's Name<br><br>779 LIME KILN ROAD<br><br>Street<br>CHARLOTTE    VT    05445<br>City    State    ZIP Code | 7/23/2018<br>8/24/2018<br>9/24/2018 | $ 3,018.99<br>$ 3,018.99<br>$ 3,018.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value................... | | **$9,056.97** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,358.** METAL FUSION INC

Creditor's Name

712 ST GEORGE AVE

Street

JEFFERSON    LA    70121

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 180.85 |
| 7/18/2018 | $ 643.84 |
| 7/19/2018 | $ 191.71 |
| 7/20/2018 | $ 560.91 |
| 7/23/2018 | $ 586.99 |
| 7/24/2018 | $ 40.14 |
| 7/25/2018 | $ 317.57 |
| 7/26/2018 | $ 238.86 |
| 7/27/2018 | $ 718.97 |
| 7/30/2018 | $ 879.47 |
| 7/31/2018 | $ 26.80 |
| 8/1/2018 | $ 60.87 |
| 8/2/2018 | $ 174.01 |
| 8/3/2018 | $ 233.06 |
| 8/6/2018 | $ 509.20 |
| 8/7/2018 | $ 65.43 |
| 8/9/2018 | $ 592.53 |
| 8/10/2018 | $ 248.38 |
| 8/13/2018 | $ 113.43 |
| 8/14/2018 | $ 573.75 |
| 8/15/2018 | $ 384.20 |
| 8/16/2018 | $ 298.80 |
| 8/17/2018 | $ 253.99 |
| 8/20/2018 | $ 553.89 |
| 8/21/2018 | $ 136.72 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$8,584.37**

**3.1,359.** METRO FURNITURE

Creditor's Name

9909 VALLEY BLVD

Street

EL MONTE    CA    91731

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 467.31 |
| 7/24/2018 | $ 3,769.98 |
| 7/25/2018 | $ 3,683.35 |
| 7/30/2018 | $ 2,470.51 |
| 7/31/2018 | $ 1,444.47 |
| 8/2/2018 | $ 577.99 |
| 8/6/2018 | $ 5,936.68 |
| 8/9/2018 | $ 4,022.08 |
| 8/13/2018 | $ 2,481.54 |
| 8/27/2018 | $ 622.94 |
| 8/28/2018 | $ 279.94 |
| 8/29/2018 | $ 1,900.54 |
| 8/30/2018 | $ 3,149.33 |
| 9/4/2018 | $ 1,287.15 |
| 9/6/2018 | $ 1,984.67 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$34,078.48**

**3.1,360.** MEYER CORPORATION US

Creditor's Name

1 MEYER PLAZA

Street

VALLEJO    CA    94590

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/26/2018 | $ 17,017.02 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$17,017.02**

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1,361. MFB UNIVERSITY MALL S LLC<br>_____<br>Creditor's Name<br><br>810 SEVENTH AVENUE - 10TH FLOOR<br>_____<br>Street<br>NEW YORK        NY        10019<br>City        State        ZIP Code | 7/23/2018<br>8/24/2018<br>9/24/2018 | $ 47,827.55<br>$ 47,827.55<br>$ 47,827.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................ | | **$143,482.65** | |
| 3.1,362. MFC BEAVERCREEK LLC<br>_____<br>Creditor's Name<br><br>MSC 7561 MSC 7561<br>_____<br>Street<br>NASHVILLE        TN        37241<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 43,706.69<br>$ 43,706.69<br>$ 43,041.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................ | | **$130,455.02** | |
| 3.1,363. MFW ASSOCIATES<br>_____<br>Creditor's Name<br><br>610 E MOREHEAD STREET SUITE 100<br>_____<br>Street<br>CHARLOTTE        NC        28202<br>City        State        ZIP Code | 10/11/2018 | $ 54,876.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................ | | **$54,876.88** | |
| 3.1,364. MGA ENTERTAINMENT INC<br>_____<br>Creditor's Name<br><br>16300 ROSCOE BLVD<br>_____<br>Street<br>VAN NUYS        CA        UNITED STATE<br>City        State        ZIP Code | 7/18/2018<br>09/07/2018 | $ 10,499.20<br>$ 2,755,028.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................ | | **$2,765,527.98** | |

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____    Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,365.   MHC COMMERCIAL PROPERTIES LLC<br><br>Creditor's Name<br><br>PO BOX 1061<br><br>Street<br>ALAMO              CA              94507<br>City              State              ZIP Code | 7/17/2018<br>7/30/2018<br>8/28/2018<br>9/27/2018 | $ 1,800.60<br>$ 10,347.96<br>$ 10,347.96<br>$ 10,347.96 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.......................................... | | **$32,844.48** | |
| 3.1,366.   MHI OHIO COMMERCE CENTER<br><br>Creditor's Name<br><br>PO BOX 181300 - DEPT 8502-36<br><br>Street<br>FAIRFIELD              OH              45018<br>City              State              ZIP Code | 7/23/2018<br>8/9/2018<br>8/24/2018<br>9/6/2018<br>9/24/2018 | $ 3,861.71<br>$ 517.78<br>$ 3,861.71<br>$ 517.78<br>$ 3,861.71 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......................................... | | **$12,620.69** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1,367.    MICHAEL G FONS | 7/18/2018 | $ 588.49 | ☐ Secured debt |
| Creditor's Name | 7/20/2018 | $ 706.50 | |
| | 7/23/2018 | $ 2,680.21 | ☐ Unsecured loan repayments |
| 6043 DE LA ROSA | 7/24/2018 | $ 287.75 | |
| | 7/25/2018 | $ 626.82 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 1,514.23 | |
| OCEANSIDE    CA    92057 | 7/27/2018 | $ 158.83 | ☐ Services |
| | 7/30/2018 | $ 2,362.30 | |
| City    State    ZIP Code | 7/31/2018 | $ 103.32 | ☐ Other _____ |
| | 8/1/2018 | $ 1,286.49 | |
| | 8/2/2018 | $ 448.50 | |
| | 8/6/2018 | $ 769.82 | |
| | 8/7/2018 | $ 680.61 | |
| | 8/8/2018 | $ 244.97 | |
| | 8/9/2018 | $ 531.99 | |
| | 8/13/2018 | $ 2,561.10 | |
| | 8/14/2018 | $ 670.05 | |
| | 8/15/2018 | $ 316.33 | |
| | 8/16/2018 | $ 883.47 | |
| | 8/17/2018 | $ 124.83 | |
| | 8/20/2018 | $ 2,482.34 | |
| | 8/21/2018 | $ 438.16 | |
| | 8/22/2018 | $ 920.54 | |
| | 8/23/2018 | $ 1,430.41 | |
| | 8/27/2018 | $ 2,906.10 | |
| | 8/28/2018 | $ 281.89 | |
| | 8/29/2018 | $ 474.92 | |
| | 8/30/2018 | $ 748.31 | |
| | 8/31/2018 | $ 479.38 | |
| | 9/4/2018 | $ 1,535.82 | |
| | 9/5/2018 | $ 498.68 | |
| | 9/6/2018 | $ 1,094.98 | |
| | 9/7/2018 | $ 168.83 | |
| | 9/10/2018 | $ 2,373.84 | |
| | 9/11/2018 | $ 278.16 | |

Total amount or value.................................................................................. **$33,658.97**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.1,368. | MICHELIN NORTH AMERICA INC | | 7/17/2018 | $ 58,009.10 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 22,142.38 | |
| | | | 7/19/2018 | $ 13,968.30 | ☐ Unsecured loan repayments |
| | PO BOX 100860 | | 7/20/2018 | $ 75,491.62 | |
| | | | 7/23/2018 | $ 472,030.17 | ☒ Suppliers or vendors |
| | Street | | 7/24/2018 | $ 71,809.16 | |
| | ATLANTA        GA        30384 | | 7/26/2018 | $ 95,680.93 | ☐ Services |
| | | | 7/27/2018 | $ 85,709.56 | |
| | City        State        ZIP Code | | 7/30/2018 | $ 391,841.10 | ☐ Other _____ |
| | | | 7/31/2018 | $ 56,301.89 | |
| | | | 8/1/2018 | $ 27,869.31 | |
| | | | 8/2/2018 | $ 17,180.05 | |
| | | | 8/3/2018 | $ 75,596.54 | |
| | | | 8/6/2018 | $ 455,260.86 | |
| | | | 8/9/2018 | $ 88.88 | |
| | | | 8/10/2018 | $ 73,304.33 | |
| | | | 8/13/2018 | $ 382,202.56 | |
| | | | 8/14/2018 | $ 44,239.28 | |
| | | | 8/15/2018 | $ 800.32 | |
| | | | 8/16/2018 | $ 24,812.28 | |
| | | | 8/17/2018 | $ 80,590.47 | |
| | | | 8/20/2018 | $ 493,797.96 | |
| | | | 8/21/2018 | $ 43,537.15 | |
| | | | 8/23/2018 | $ 24,765.50 | |
| | | | 8/24/2018 | $ 86,994.80 | |
| | | | 8/27/2018 | $ 480,152.53 | |
| | | | 8/28/2018 | $ 53,433.69 | |
| | | | 8/30/2018 | $ 7,264.59 | |
| | | | 8/31/2018 | $ 73,272.21 | |
| | | | 9/4/2018 | $ 586,927.50 | |
| | | | 9/5/2018 | $ 822.50 | |
| | | | 9/6/2018 | $ 22,172.76 | |
| | | | 9/7/2018 | $ 63,693.92 | |
| | | | 9/10/2018 | $ 398,896.90 | |
| | | | 9/11/2018 | $ 48,583.36 | |
| | | | 9/13/2018 | $ 32,330.97 | |
| | | | 9/14/2018 | $ 59,739.54 | |
| | | | 9/17/2018 | $ 438,734.14 | |
| | | | 9/18/2018 | $ 116,295.58 | |
| | | | 9/19/2018 | $ 43,438.58 | |
| | | | 9/24/2018 | $ 348,495.58 | |
| | | | 9/25/2018 | $ 50,738.72 | |
| | | | 9/26/2018 | $ 788.84 | |
| | | | 9/27/2018 | $ 24,046.55 | |
| | | | 9/28/2018 | $ 74,854.71 | |

Total amount or value.......................................................................    **$6,098,707.67**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,369.**

MICHIGAN STATE TREASURERS OFFICE

Creditor's Name

PO BOX 30756 LANSING

Street

| | | |
|---|---|---|
| LANSING | MI | 48909 |

City · State · ZIP Code

| Dates | Amount or value |
|---|---|
| 07/19/2018 | $ 474,808.95 |
| 07/19/2018 | $ 243,857.66 |
| 07/19/2018 | $ 177,430.89 |
| 07/19/2018 | $ 147,490.53 |
| 07/19/2018 | $ 93,043.59 |
| 07/19/2018 | $ 63,158.87 |
| 07/19/2018 | $ 2,555.95 |
| 07/19/2018 | $ 2,491.38 |
| 07/19/2018 | $ 817.43 |
| 07/19/2018 | $ 627.24 |
| 07/19/2018 | $ 478.32 |
| 08/17/2018 | $ 422,773.54 |
| 08/17/2018 | $ 125,186.88 |
| 08/17/2018 | $ 119,436.09 |
| 08/17/2018 | $ 87,010.02 |
| 08/17/2018 | $ 11,226.73 |
| 08/17/2018 | $ 3,421.90 |
| 08/17/2018 | $ 1,304.96 |
| 08/17/2018 | $ 211.27 |
| 09/19/2018 | $ 387,028.77 |
| 09/19/2018 | $ 143,890.33 |
| 09/19/2018 | $ 141,718.25 |
| 09/19/2018 | $ 91,544.61 |
| 09/19/2018 | $ 71,778.14 |
| 09/19/2018 | $ 52,069.43 |
| 09/19/2018 | $ 3,834.08 |
| 09/19/2018 | $ 2,170.70 |
| 09/19/2018 | $ 837.87 |
| 09/19/2018 | $ 357.77 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................... **$2,872,562.15**

**3.1,370.**

MICHLEY ELECTRONICS INC

Creditor's Name

2433 DE LA CRUZ BLVD

Street

| | | |
|---|---|---|
| SANTA CLARA | CA | 95050 |

City · State · ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 795.22 |
| 7/27/2018 | $ 22.40 |
| 8/2/2018 | $ 1,156.80 |
| 8/3/2018 | $ 805.60 |
| 8/10/2018 | $ 865.60 |
| 8/16/2018 | $ 607.20 |
| 8/22/2018 | $ 956.00 |
| 9/4/2018 | $ 1,301.88 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................... **$6,510.70**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)  18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|

**3.1,371.**

MICROSOFT ONLINE INC
_____
Creditor's Name

PO BOX 847543
_____
Street

DALLAS        TX        75284-7543
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 17,497.00 |
| 7/27/2018 | $ 1,439.00 |
| 7/27/2018 | $ 1,121.01 |
| 8/20/2018 | $ 13,277.92 |
| 8/20/2018 | $ 849.00 |
| 8/20/2018 | $ 512.00 |
| 9/25/2018 | $ 21,012.00 |
| 9/25/2018 | $ 1,209.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

**3.1,372.**

MICROSOFT ONLINE INC
_____
Creditor's Name

PO BOX 847543
_____
Street

DALLAS        TX        USA
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 07/24/2018 | $ 300,000.00 |
| 07/30/2018 | $ 300,000.00 |
| 08/08/2018 | $ 300,000.00 |
| 08/15/2018 | $ 300,000.00 |
| 08/22/2018 | $ 300,000.00 |
| 08/27/2018 | $ 300,000.00 |
| 09/10/2018 | $ 300,000.00 |
| 09/17/2018 | $ 300,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................        **$2,400,000.00**

**3.1,373.**

MIDAMCO
_____
Creditor's Name

3333 RICHMOND ROAD SUITE 350
_____
Street

CLEVELAND        OH        44122
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 5,855.56 |
| 8/28/2018 | $ 5,855.56 |
| 9/27/2018 | $ 5,855.56 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................        **$17,566.68**

**3.1,374.**

MIDLAND CITY TAX COLLECTOR-MIDLAND
_____
Creditor's Name

PO BOX 1647
_____
Street

MIDLAND        MI        48641-1647
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 49,885.85 |
| 8/29/2018 | $ 1,814.40 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value..................................................        **$51,700.25**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,375.**

MIDLAND EMPIRE RETAIL LLC

Creditor's Name

CO MD MANAGEMENT INC PO BOX 129

Street

| SHAWNEE MISSION | KS | 66201 |
|---|---|---|
| City | State | ZIP Code |

9/13/2018 — $ 32,709.90

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$32,709.90**

---

**3.1,376.**

MIDWEST TOOL AND CUTLERY COMPA

Creditor's Name

STURGIS MI 49091-0160

Street

| STURGIS | MI | 49091-0160 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/18/2018 | $ 23,678.70 |
| 7/23/2018 | $ 7,583.41 |
| 7/24/2018 | $ 11.59 |
| 7/25/2018 | $ 20,445.74 |
| 7/26/2018 | $ 22.99 |
| 7/30/2018 | $ 16.30 |
| 7/31/2018 | $ 120.92 |
| 8/1/2018 | $ 20,000.00 |
| 8/2/2018 | $ 15.70 |
| 8/3/2018 | $ 37.07 |
| 8/9/2018 | $ 7,180.33 |
| 8/10/2018 | $ 1,391.75 |
| 8/13/2018 | $ 94.25 |
| 8/15/2018 | $ 24,916.14 |
| 8/17/2018 | $ 6,899.06 |
| 8/20/2018 | $ 89.38 |
| 8/22/2018 | $ 15,755.69 |
| 8/23/2018 | $ 45.98 |
| 8/29/2018 | $ 22,772.79 |
| 9/5/2018 | $ 6,534.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$157,611.97**

---

**3.1,377.**

MIEN CO LTD

Creditor's Name

A5-BBLK A12FHONGKONG IND CENTRE 489-491 CASTLE PEAK RD LAI CHI KOK

Street

| KOWLOON | HONGKONG | |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/23/2018 | $ 80,537.84 |
| 7/26/2018 | $ 62,654.17 |
| 8/16/2018 | $ 151,332.64 |
| 8/21/2018 | $ 145,457.57 |
| 8/27/2018 | $ 319.00 |
| 8/30/2018 | $ 5,904.43 |
| 9/4/2018 | $ 7,197.49 |
| 9/5/2018 | $ 36,947.44 |
| 9/7/2018 | $ 35,988.00 |
| 9/20/2018 | $ 46,183.20 |
| 9/24/2018 | $ 27,053.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$599,574.78**

Debtor _____SEARS, ROEBUCK AND CO._____   Case number *(if known)*  18-23537
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,378.**

M-III PARTNERS LLC

Creditor's Name

3 COLUMBUS CIRCLE

Street

NEW YORK        NY        10019

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 07/19/2018 | $ 497,984.26 |
| 08/17/2018 | $ 380,800.28 |
| 09/17/2018 | $ 461,167.59 |
| 10/4/2018 | $ 452,181.47 |
| 10/5/2018 | $ 500,000.00 |
| 10/12/2018 | $ 344,062.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................        **$2,636,196.10**

---

**3.1,379.**

MILBERG FACTORS INC

Creditor's Name

99 PARK AVE 21ST FL

Street

NEW YORK        NY        10016

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 893.05 |
| 7/18/2018 | $ 120.28 |
| 7/19/2018 | $ 49.10 |
| 7/25/2018 | $ 14,159.52 |
| 7/26/2018 | $ 83.49 |
| 7/27/2018 | $ 7,626.09 |
| 7/30/2018 | $ 542.93 |
| 7/31/2018 | $ 48.01 |
| 8/1/2018 | $ 247.99 |
| 8/2/2018 | $ 256.68 |
| 8/3/2018 | $ 109,879.38 |
| 8/3/2018 | $ 2,907.67 |
| 8/6/2018 | $ 127.01 |
| 8/7/2018 | $ 1,546.21 |
| 8/7/2018 | $ 248.65 |
| 8/9/2018 | $ 191.80 |
| 8/10/2018 | $ 15,998.80 |
| 8/13/2018 | $ 237.78 |
| 8/15/2018 | $ 133.66 |
| 8/16/2018 | $ 133.89 |
| 8/17/2018 | $ 228.30 |
| 8/20/2018 | $ 267.39 |
| 8/21/2018 | $ 17,148.75 |
| 8/21/2018 | $ 252.99 |
| 8/22/2018 | $ 259.34 |
| 8/22/2018 | $ 198.59 |
| 8/23/2018 | $ 1,524.89 |
| 8/24/2018 | $ 10,317.79 |
| 8/24/2018 | $ 2,890.59 |
| 8/27/2018 | $ 2,448.31 |
| 8/27/2018 | $ 435.57 |
| 8/28/2018 | $ 274.27 |
| 8/29/2018 | $ 93.04 |
| 8/30/2018 | $ 943.72 |
| 8/30/2018 | $ 196.26 |
| 8/31/2018 | $ 4,368.63 |
| 9/4/2018 | $ 324.45 |
| 9/5/2018 | $ 675.00 |
| 9/5/2018 | $ 58.41 |
| 9/6/2018 | $ 1,752.57 |
| 9/7/2018 | $ 7,092.74 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................        **$207,183.59**

Debtor: SEARS, ROEBUCK AND CO.
Name

Case number (if known): 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1,380. MILFORD CITY TAX COLLECTOR<br>Creditor's Name<br>70 W RIVER ST<br>Street<br>MILFORD    CT    6460<br>City    State    ZIP Code | 7/18/2018<br>7/18/2018 | $ 5,516.25<br>$ 1,480.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| Total amount or value.......................... | | **$6,997.02** | |
| 3.1,381. MILITARY AVE PARTNERS LLC<br>Creditor's Name<br>610 NEWPORT CENTER DR  SUITE 290<br>Street<br>NEWPORT BEACH    CA    92660<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 25,416.67<br>$ 25,416.67<br>$ 25,416.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value.......................... | | **$76,250.01** | |
| 3.1,382. MILTON PECK & ARTHUR SHACTMAN<br>Creditor's Name<br>1526 A UNION TURNPIKE<br>Street<br>NEW HYDE PARK    NY    11040<br>City    State    ZIP Code | 7/30/2018<br>8/22/2018<br>8/28/2018<br>9/27/2018 | $ 75,000.00<br>$ 40,000.00<br>$ 75,000.00<br>$ 75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value.......................... | | **$265,000.00** | |
| 3.1,383. MIND TOOLS LIMITED<br>Creditor's Name<br>LONDON BRIDGE STREET<br>Street<br>LONDON    UK<br>City    State    ZIP Code | 07/30/2018 | $ 13,144.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| Total amount or value.......................... | | **$13,144.66** | |

Debtor    SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
                    Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,384.**

MINDFUL LLC

Creditor's Name

17540 DUBLIN DR

Street

GRANGER          IN          46530

City          State          ZIP Code

| 7/27/2018 | $ 2,910.28 |
| 8/8/2018 | $ 8,152.80 |
| 8/10/2018 | $ 6,811.50 |
| 8/27/2018 | $ 6,846.27 |
| 9/4/2018 | $ 12,330.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$37,051.05**

---

**3.1,385.**

MINERAL KING PROPERTIES LLC

Creditor's Name

303 N WEST STREET

Street

VISALIA          CA          93291

City          State          ZIP Code

| 7/30/2018 | $ 4,150.00 |
| 8/28/2018 | $ 4,150.00 |
| 9/27/2018 | $ 4,150.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................    **$12,450.00**

---

**3.1,386.**

MISSISSIPPI DHP LLC

Creditor's Name

P O BOX 823201

Street

PHILADELPHIA          PA          19182

City          State          ZIP Code

| 8/7/2018 | $ 59,674.27 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$59,674.27**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,387.**

MISSOURI STATE TREASURERS OFFICE

Creditor's Name

201 W CAPITOL AVE JEFFERSON CITY

Street

| JEFFERSON CITY | MO | 65101 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 07/30/2018 | $ 381,726.19 |
| 08/10/2018 | $ 37,000.00 |
| 08/10/2018 | $ 37,000.00 |
| 08/10/2018 | $ 37,000.00 |
| 08/10/2018 | $ 37,000.00 |
| 08/16/2018 | $ 360.49 |
| 08/20/2018 | $ 211,573.33 |
| 09/04/2018 | $ 360.49 |
| 09/12/2018 | $ 37,000.00 |
| 09/12/2018 | $ 37,000.00 |
| 09/12/2018 | $ 37,000.00 |
| 09/12/2018 | $ 37,000.00 |
| 09/17/2018 | $ 360.49 |
| 09/17/2018 | $ 84.93 |
| 09/20/2018 | $ 164,421.64 |
| 10/01/2018 | $ 103.13 |
| 10/10/2018 | $ 37,000.00 |
| 10/10/2018 | $ 37,000.00 |
| 10/10/2018 | $ 37,000.00 |
| 10/10/2018 | $ 37,000.00 |
| 10/10/2018 | $ 37,000.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

**Total amount or value**................................................................ **$1,202,990.69**

**3.1,388.**

MJS CAGUAS LIMITED PARTNERSHIP

Creditor's Name

PO BOX 535599

Street

| ATLANTA | GA | 30353-5599 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/28/2018 | $ 41,097.95 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**Total amount or value**................................................................ **$41,097.95**

**3.1,389.**

ML-CFC-2006-3 WALNUT HILLS LLC

Creditor's Name

ONE BURLINGTON WOODS DRIVE

Street

| BURLINGTON | MA | 01803 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 21,750.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**Total amount or value**................................................................ **$21,750.00**

Debtor  SEARS, ROEBUCK AND CO.

Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,390.** MLK TRUCKS INC<br><br>Creditor's Name<br><br>10161 NW 59 DRIVE<br><br>Street<br>PARKLAND          FL          33076<br>City          State          ZIP Code | 08/06/2018<br>08/14/2018<br>08/21/2018 | $ 54,600.00<br>$ 77,000.00<br>$ 77,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................ | | **$208,600.00** | |
| **3.1,391.** MN DEPT OF LABOR AND INDUSTRY<br><br>Creditor's Name<br><br>443 LAFAYETTE RD<br><br>Street<br>ST PAUL          MN          55155<br>City          State          ZIP Code | 07/27/2018 | $ 2,560.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| Total amount or value................ | | **$2,560.25** | |
| **3.1,392.** MN DEPT OF REVEN<br><br>Creditor's Name<br><br>600 ROBERT ST N<br><br>Street<br>ST PAUL          MN          55101<br>City          State          ZIP Code | 07/26/2018<br>08/16/2018<br>09/04/2018<br>09/17/2018<br>09/17/2018<br>10/01/2018 | $ 99,747.36<br>$ 360.49<br>$ 360.49<br>$ 360.49<br>$ 84.93<br>$ 103.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| Total amount or value................ | | **$101,016.89** | |
| **3.1,393.** MNC APPARELS LTD<br><br>Creditor's Name<br><br>1909 44TH AVE<br><br>Street<br>GULFPORT          MS          39501<br>City          State          ZIP Code | 7/18/2018<br>7/24/2018<br>7/27/2018<br>7/30/2018<br>8/21/2018<br>8/30/2018<br>9/5/2018<br>9/11/2018<br>9/12/2018<br>9/18/2018<br>9/20/2018<br>9/21/2018<br>10/2/2018 | $ 37,556.59<br>$ 30,800.04<br>$ 31,451.30<br>$ 25,764.48<br>$ 29,962.25<br>$ 107,767.43<br>$ 649,283.12<br>$ 30,035.97<br>$ 24,810.35<br>$ 103,745.77<br>$ 187,536.17<br>$ 39,452.30<br>$ 47,569.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value................ | | **$1,345,734.93** | |

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page  **529**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,394.** MNH MALL LLC<br><br>Creditor's Name<br><br>CHICAGO IL 60693<br><br>Street<br><br>CHICAGO          IL          60693<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 7,438.47<br>$ 7,438.47<br>$ 7,438.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$22,315.41** | |
| **3.1,395.** MOAC MALL HOLDINGS INC<br><br>Creditor's Name<br><br>PO BOX 1450 NW5826<br><br>Street<br><br>MINNEAPOLIS          MN          55485<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 31,133.20<br>$ 31,133.20<br>$ 31,133.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$93,399.60** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

3.1,396.

MOBILESSENTIALS LLC

Creditor's Name

3905 CIRCLE DR

Street

HOLMEN                 WI                 54636

City          State          ZIP Code

**Reasons for payment or transfer**
*Check all that apply*

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 185.50 |
| 7/18/2018 | $ 103.60 |
| 7/19/2018 | $ 363.30 |
| 7/20/2018 | $ 224.70 |
| 7/23/2018 | $ 920.50 |
| 7/24/2018 | $ 241.50 |
| 7/25/2018 | $ 199.50 |
| 7/26/2018 | $ 240.80 |
| 7/27/2018 | $ 196.00 |
| 7/30/2018 | $ 1,044.40 |
| 7/31/2018 | $ 295.40 |
| 8/1/2018 | $ 179.90 |
| 8/2/2018 | $ 279.30 |
| 8/3/2018 | $ 233.80 |
| 8/6/2018 | $ 1,185.10 |
| 8/7/2018 | $ 286.30 |
| 8/8/2018 | $ 292.60 |
| 8/9/2018 | $ 281.40 |
| 8/10/2018 | $ 266.00 |
| 8/13/2018 | $ 1,153.60 |
| 8/14/2018 | $ 255.50 |
| 8/15/2018 | $ 241.50 |
| 8/16/2018 | $ 347.20 |
| 8/17/2018 | $ 231.70 |
| 8/20/2018 | $ 973.00 |
| 8/21/2018 | $ 288.40 |
| 8/22/2018 | $ 240.10 |
| 8/23/2018 | $ 304.50 |
| 8/24/2018 | $ 246.40 |
| 8/27/2018 | $ 1,180.20 |
| 8/28/2018 | $ 310.80 |
| 8/29/2018 | $ 328.30 |
| 8/30/2018 | $ 284.90 |
| 8/31/2018 | $ 290.50 |
| 9/4/2018 | $ 1,390.90 |
| 9/5/2018 | $ 239.40 |
| 9/6/2018 | $ 279.30 |
| 9/7/2018 | $ 250.60 |

Total amount or value..................................................................                    **$15,856.40**

Debtor  SEARS, ROEBUCK AND CO.
        Name
                                                    Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,397.**

MOGI BRANDING LLC

Creditor's Name

2158 CUMBERLAND PARKWAY SE

Street

ATLANTA             GA             30339

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,390.57 |
| 7/20/2018 | $ 663.41 |
| 7/23/2018 | $ 867.87 |
| 7/25/2018 | $ 814.23 |
| 7/26/2018 | $ 627.48 |
| 7/27/2018 | $ 552.68 |
| 7/30/2018 | $ 646.70 |
| 8/1/2018 | $ 504.30 |
| 8/2/2018 | $ 1,334.32 |
| 8/6/2018 | $ 980.23 |
| 8/8/2018 | $ 976.94 |
| 8/9/2018 | $ 245.46 |
| 8/10/2018 | $ 610.66 |
| 8/13/2018 | $ 1,298.56 |
| 8/15/2018 | $ 1,457.63 |
| 8/16/2018 | $ 280.50 |
| 8/17/2018 | $ 600.53 |
| 8/20/2018 | $ 639.15 |
| 8/22/2018 | $ 1,239.87 |
| 8/23/2018 | $ 947.46 |
| 8/24/2018 | $ 186.75 |
| 8/27/2018 | $ 1,245.65 |
| 8/29/2018 | $ 2,191.03 |
| 8/30/2018 | $ 409.20 |
| 8/31/2018 | $ 344.40 |
| 9/4/2018 | $ 896.12 |
| 9/5/2018 | $ 2,110.52 |
| 9/6/2018 | $ 378.90 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$24,441.12**

**3.1,398.**

MOHAMMADI GROUP LTD

Creditor's Name

LOTUS KAMAL TWR 1 10F 57 JOAR SAHARA COMM AREA NIKUNJA 2

Street

DHAKA             BANGLADESH             1229

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/6/2018 | $ 45,803.88 |
| 9/17/2018 | $ 5,731.55 |
| 9/18/2018 | $ 43,149.07 |
| 9/19/2018 | $ 121,726.44 |
| 9/21/2018 | $ 102,781.80 |
| 10/2/2018 | $ 27,071.80 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$346,264.54**

**3.1,399.**

MOHAWK FACTORING LLC

Creditor's Name

PO BOX 406289

Street

ATLANTA             GA             30384-6289

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/26/2018 | $ 45,613.97 |
| 07/30/2018 | $ 7,061.76 |
| 08/01/2018 | $ 452,402.78 |
| 09/05/2018 | $ 149,236.74 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$654,315.25**

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number (if known) | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1,400. | MONONGALIA COUNTY SHERRIFF'S TAX O<br><br>Creditor's Name<br><br>243 HIGH ST RM 26<br><br>Street<br>MORGANTOWN          WV          26505-5492<br>City                State          ZIP Code | 8/17/2018 | $ 7,520.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| | Total amount or value........................................................ | | **$7,520.02** | |
| 3.1,401. | MONOPRICE INC<br><br>Creditor's Name<br><br>1 POINTE DR  400<br><br>Street<br>BREA              CA            92821<br>City                State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/20/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 454.61<br>$ 301.04<br>$ 1,135.03<br>$ 196.48<br>$ 485.07<br>$ 114.12<br>$ 59.49<br>$ 607.51<br>$ 145.16<br>$ 13.81<br>$ 100.53<br>$ 1,211.02<br>$ 1,247.63<br>$ 954.30<br>$ 201.06<br>$ 201.06<br>$ 460.67<br>$ 649.18<br>$ 392.18<br>$ 5.31<br>$ 6.84<br>$ 38.54<br>$ 324.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value........................................................ | | **$9,304.67** | |
| 3.1,402. | MONSHORE PARK REALTY LLC<br><br>Creditor's Name<br><br>184 SOUTH LIVINGSTON AVENUE 132<br><br>Street<br>LIVINGSTON          NJ            07039<br>City                State          ZIP Code | 7/30/2018<br>8/9/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 11,982.73<br>$ 1,943.27<br>$ 11,982.73<br>$ 1,943.27<br>$ 13,474.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value........................................................ | | **$41,326.35** | |

Debtor SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,403.**

MONTEREY COUNTY TAX COLLECTOR
_____
Creditor's Name

PO BOX 891
_____
Street

SALINAS          CA          93902
_____
City          State          ZIP Code

8/16/2018
8/16/2018

$ 8,046.03
$ 4,129.26

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................    **$12,175.29**

---

**3.1,404.**

MONTGOMERY COUNTY MD
_____
Creditor's Name

PO BOX 824845
_____
Street

PHILADELPHIA          PA          19182
_____
City          State          ZIP Code

9/12/2018

$ 137,362.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................    **$137,362.50**

---

**3.1,405.**

MONTGOMERY COUNTY TREASURER
_____
Creditor's Name

451 W 3RD ST 10TH FL
_____
Street

DAYTON          OH          45422
_____
City          State          ZIP Code

9/12/2018

$ 9,165.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................    **$9,165.00**

---

**3.1,406.**

MONTGOMERY MALL OF MD LLC
_____
Creditor's Name

2049 CENTURY PARK EAST 41ST FL
_____
Street

LOS ANGELES          CA          90067
_____
City          State          ZIP Code

7/30/2018
8/28/2018
9/27/2018

$ 41,666.67
$ 41,666.67
$ 41,666.67

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................    **$125,000.01**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,407.**  MONTOUR SCHOOL TAX COLLECTOR<br><br>Creditor's Name<br><br>102 RAHWAY ROAD<br><br>Street<br>MCMURRAY              PA              15317<br>City              State              ZIP Code | 9/12/2018<br>9/12/2018 | $ 158,440.72<br>$ 21,915.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| Total amount or value.......................................... | | **$180,356.59** | |
| **3.1,408.**  MOORESTOWN TOWNSHIP TAX COLLECTOR<br><br>Creditor's Name<br><br>111 W SECOND ST<br><br>Street<br>MOORESTOWN          NJ              8057<br>City              State              ZIP Code | 8/22/2018<br>8/22/2018 | $ 142,383.15<br>$ 18,587.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| Total amount or value.......................................... | | **$160,971.10** | |
| **3.1,409.**  MOOSE TOYS PTY LTD<br><br>Creditor's Name<br><br>737 CAMPUS SQUARE W<br><br>Street<br>EL SEGUNDO          CA              90245<br>City              State              ZIP Code | 07/24/2018 | $ 196,795.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value.......................................... | | **$196,795.84** | |
| **3.1,410.**  MOREHEAD CITY TAX COLLECTOR-CARTER<br><br>Creditor's Name<br><br>706 ARENDELL ST<br><br>Street<br>MOREHEAD CITY        NC              28557<br>City              State              ZIP Code | 8/17/2018<br>8/17/2018 | $ 12,172.49<br>$ 240.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| Total amount or value.......................................... | | **$12,413.48** | |

Debtor __SEARS, ROEBUCK AND CO.__    Case number (if known) __18-23537__
        Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,411. | MORENO VALLEY MALL HOLDING LLC<br>Creditor's Name<br><br>22500 TOMN CIRCLE SUITE 1206<br><br>Street<br>MORENO VALLEY    CA    92553<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 4,262.42<br>$ 4,262.42<br>$ 4,262.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$12,787.26** | |
| 3.1,412. | MORET SK LLC<br>Creditor's Name<br><br>1411 BROADWAY 8TH FLOOR<br><br>Street<br>NEW YORK    NY    10018<br>City    State    ZIP Code | 09/13/2018 | $ 2,080,538.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$2,080,538.53** | |
| 3.1,413. | MORGANTON CITY TAX COLLECTOR-BURKE<br>Creditor's Name<br><br>PO DRAWER 3448<br><br>Street<br>MORGANTON    NC    28680-3448<br>City    State    ZIP Code | 7/18/2018<br>7/18/2018<br>8/15/2018 | $ 12,328.44<br>$ 600.67<br>$ 4,139.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other _Tax Payments_ |
| | Total amount or value................................................ | | **$17,068.25** | |
| 3.1,414. | MORGANTOWN MALL ASSOCIATES LP<br>Creditor's Name<br><br>LB-1853<br><br>Street<br>COLUMBUS    OH    43260-1853<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 26,069.22<br>$ 26,069.22<br>$ 8,333.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$60,471.73** | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

3.1,415.

**MR CHRISTMAS LTD**

Creditor's Name

41 MADISON AVE 2104

Street

NEW YORK          NY          10010

City          State          ZIP Code

07/30/2018

$ 48,870.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$48,870.00**

---

3.1,416.

**MR VACUUM INC**

Creditor's Name

610 BROADHOLLOW RD SUITE 3C

Street

MELVILLE          NY          11747

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 2,265.25 |
| 7/23/2018 | $ 2,007.80 |
| 7/24/2018 | $ 1,958.00 |
| 7/25/2018 | $ 849.15 |
| 7/30/2018 | $ 2,988.55 |
| 7/31/2018 | $ 2,886.56 |
| 8/1/2018 | $ 721.64 |
| 8/2/2018 | $ 848.30 |
| 8/6/2018 | $ 2,402.64 |
| 8/7/2018 | $ 848.30 |
| 8/8/2018 | $ 1,018.30 |
| 8/9/2018 | $ 836.07 |
| 8/13/2018 | $ 2,840.99 |
| 8/14/2018 | $ 424.15 |
| 8/15/2018 | $ 339.15 |
| 8/16/2018 | $ 254.15 |
| 8/20/2018 | $ 3,162.85 |
| 8/21/2018 | $ 509.15 |
| 8/23/2018 | $ 551.28 |
| 8/27/2018 | $ 6,743.04 |
| 8/28/2018 | $ 1,060.80 |
| 8/29/2018 | $ 254.15 |
| 9/4/2018 | $ 3,320.39 |
| 9/6/2018 | $ 1,063.31 |
| 9/10/2018 | $ 3,853.61 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$44,007.58**

---

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.1,417. | MRWATCH | | 7/17/2018 | $ 40.09 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 404.10 | |
| | | | 7/19/2018 | $ 905.39 | ☐ Unsecured loan repayments |
| | 1967 E MAPLE ST | | 7/23/2018 | $ 1,409.49 | |
| | | | 7/24/2018 | $ 322.02 | ☒ Suppliers or vendors |
| | Street | | 7/25/2018 | $ 52.95 | |
| | SUITE 110 | OH | 44720 | 7/26/2018 | $ 374.33 | ☐ Services |
| | City | State | ZIP Code | 7/30/2018 | $ 981.15 | |
| | | | | 7/31/2018 | $ 1,106.75 | ☐ Other |
| | | | 8/1/2018 | $ 449.96 | |
| | | | 8/2/2018 | $ 342.30 | |
| | | | 8/6/2018 | $ 1,624.03 | |
| | | | 8/7/2018 | $ 68.96 | |
| | | | 8/8/2018 | $ 678.64 | |
| | | | 8/9/2018 | $ 95.93 | |
| | | | 8/13/2018 | $ 2,227.05 | |
| | | | 8/15/2018 | $ 218.12 | |
| | | | 8/16/2018 | $ 118.14 | |
| | | | 8/20/2018 | $ 1,312.72 | |
| | | | 8/21/2018 | $ 39.74 | |
| | | | 8/22/2018 | $ 218.44 | |
| | | | 8/23/2018 | $ 171.52 | |
| | | | 8/27/2018 | $ 2,008.37 | |
| | | | 8/28/2018 | $ 545.71 | |
| | | | 8/29/2018 | $ 602.57 | |
| | | | 8/30/2018 | $ 459.78 | |
| | | | 8/31/2018 | $ 26.82 | |
| | | | 9/4/2018 | $ 1,124.21 | |
| | | | 9/5/2018 | $ 284.74 | |
| | | | 9/6/2018 | $ 75.38 | |
| | | | 9/10/2018 | $ 1,082.07 | |
| | | | 9/11/2018 | $ 438.36 | |

Total amount or value.................................................................................    **$19,809.83**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.1,418.

MSG SERVICES

Creditor's Name

205 S WESTGATE DR

Street

GREENSBORO          NC          27407

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 744.05 |
| 7/18/2018 | $ 491.53 |
| 7/19/2018 | $ 831.84 |
| 7/23/2018 | $ 893.45 |
| 7/24/2018 | $ 1,280.44 |
| 7/25/2018 | $ 570.33 |
| 7/26/2018 | $ 801.53 |
| 7/27/2018 | $ 1,230.91 |
| 7/30/2018 | $ 882.33 |
| 7/31/2018 | $ 1,188.37 |
| 8/1/2018 | $ 765.60 |
| 8/2/2018 | $ 1,486.49 |
| 8/3/2018 | $ 996.56 |
| 8/6/2018 | $ 1,273.41 |
| 8/7/2018 | $ 1,043.68 |
| 8/8/2018 | $ 635.59 |
| 8/9/2018 | $ 793.81 |
| 8/10/2018 | $ 4,964.14 |
| 8/13/2018 | $ 746.23 |
| 8/14/2018 | $ 55.32 |
| 8/16/2018 | $ 143.60 |
| 8/27/2018 | $ 211.86 |
| 8/30/2018 | $ 2,705.59 |
| 8/31/2018 | $ 1,252.06 |
| 9/4/2018 | $ 2,131.26 |
| 9/5/2018 | $ 1,080.47 |
| 9/6/2018 | $ 164.78 |
| 9/7/2018 | $ 665.02 |
| 9/12/2018 | $ 664.88 |
| 9/13/2018 | $ 886.47 |
| 9/17/2018 | $ 1,101.47 |
| 9/18/2018 | $ 661.43 |
| 9/19/2018 | $ 382.83 |
| 9/21/2018 | $ 944.38 |
| 9/24/2018 | $ 390.76 |
| 9/26/2018 | $ 396.55 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

**Total amount or value**...................................................    **$35,459.02**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **MTD PRODUCTS INC**<br><br>Creditor's Name<br><br>CLEVELAND OH 44193-0219<br><br>Street<br><br>CLEVELAND             OH             44193-0219<br><br>City                State             ZIP Code | | | |

3.1,419.

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 659,528.62 | ☐ Secured debt |
| | 7/18/2018 | $ 443,688.82 | |
| | 7/19/2018 | $ 231,162.43 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 17,649.08 | |
| | 7/23/2018 | $ 1,153,748.06 | ☒ Suppliers or vendors |
| | 7/25/2018 | $ 306,788.77 | |
| | 7/26/2018 | $ 179,766.77 | ☐ Services |
| | 7/30/2018 | $ 594,493.84 | |
| | 7/31/2018 | $ 304,597.44 | ☐ Other |
| | 8/1/2018 | $ 291,831.94 | |
| | 8/2/2018 | $ 345,450.70 | |
| | 8/3/2018 | $ 35,684.33 | |
| | 8/6/2018 | $ 213,140.88 | |
| | 8/7/2018 | $ 602,788.24 | |
| | 8/8/2018 | $ 626,455.41 | |
| | 8/13/2018 | $ 470,951.59 | |
| | 8/14/2018 | $ 407,161.58 | |
| | 8/15/2018 | $ 541,378.36 | |
| | 8/16/2018 | $ 294,702.66 | |
| | 8/17/2018 | $ 223,835.04 | |
| | 8/20/2018 | $ 562,433.21 | |
| | 8/21/2018 | $ 369,343.60 | |
| | 8/22/2018 | $ 739,376.71 | |
| | 8/23/2018 | $ 602,539.20 | |
| | 8/27/2018 | $ 942,589.66 | |
| | 8/28/2018 | $ 576,679.44 | |
| | 8/29/2018 | $ 325,376.74 | |
| | 8/30/2018 | $ 355,548.94 | |
| | 9/4/2018 | $ 531,831.13 | |
| | 9/4/2018 | $ 122,142.42 | |
| | 9/5/2018 | $ 272,548.71 | |
| | 9/6/2018 | $ 171,763.30 | |
| | 9/10/2018 | $ 37,054.46 | |
| | 9/11/2018 | $ 61,036.98 | |
| | 9/14/2018 | $ 63,785.16 | |
| | 9/17/2018 | $ 387,266.93 | |
| | 9/17/2018 | $ 123,286.68 | |
| | 9/18/2018 | $ 183,266.18 | |
| | 9/18/2018 | $ 73,285.45 | |
| | 9/19/2018 | $ 475,748.43 | |
| | 9/20/2018 | $ 88,321.11 | |
| | 9/21/2018 | $ 621.80 | |
| | 9/24/2018 | $ 327,914.74 | |
| | 9/24/2018 | $ 123,232.48 | |
| | 9/25/2018 | $ 426,381.57 | |
| | 9/25/2018 | $ 71,260.99 | |
| | 9/26/2018 | $ 484,614.41 | |
| | 9/27/2018 | $ 85,081.06 | |
| | 10/1/2018 | $ 327,398.54 | |
| | 10/1/2018 | $ 105,430.35 | |

Total amount or value.................................................................... **$16,961,964.94**

Debtor **SEARS, ROEBUCK AND CO.**
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,420.**

MTD SOUTHWEST INC
_____
Creditor's Name

CLEVELAND OH 44193-0219
_____
Street

| City | State | ZIP Code |
|---|---|---|
| CLEVELAND | OH | 44193-0219 |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 121,986.85 |
| 7/20/2018 | $ 48,701.04 |
| 7/23/2018 | $ 152,073.09 |
| 7/24/2018 | $ 80,567.34 |
| 7/25/2018 | $ 34,791.53 |
| 7/30/2018 | $ 9,196.02 |
| 7/31/2018 | $ 133,654.83 |
| 8/1/2018 | $ 83,799.58 |
| 8/2/2018 | $ 62,261.56 |
| 8/6/2018 | $ 40,842.26 |
| 8/7/2018 | $ 46,190.92 |
| 8/8/2018 | $ 63,361.86 |
| 8/9/2018 | $ 114,327.58 |
| 8/14/2018 | $ 99,421.19 |
| 8/15/2018 | $ 74,704.12 |
| 8/16/2018 | $ 54,956.27 |
| 8/20/2018 | $ 108,447.81 |
| 8/21/2018 | $ 21,562.00 |
| 8/27/2018 | $ 17,576.07 |
| 8/28/2018 | $ 69,624.99 |
| 9/4/2018 | $ 20,597.17 |
| 9/5/2018 | $ 67,314.18 |
| 9/6/2018 | $ 44,693.54 |
| 9/10/2018 | $ 46,825.79 |
| 9/11/2018 | $ 51,238.31 |
| 9/13/2018 | $ 27,260.69 |
| 9/14/2018 | $ 21,635.64 |
| 9/18/2018 | $ 13,518.09 |
| 9/20/2018 | $ 153,814.84 |
| 9/24/2018 | $ 5,398.62 |
| 9/25/2018 | $ 123,173.52 |
| 9/28/2018 | $ 4,282.57 |
| 10/1/2018 | $ 70,635.76 |

Reasons for payment or transfer
*Check all that apply*
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**Total amount or value**.......................    **$2,088,435.63**

---

**3.1,421.**

MULTI-LINK APPAREL JIANGYIN CORP
_____
Creditor's Name

NO8 HUAGANG WEST ROAD SHIZHUANG TOWN
_____
Street

| City | State | ZIP Code |
|---|---|---|
| JIANGYIN | CHINA | 214446 |

| Dates | Amount or value |
|---|---|
| 9/12/2018 | $ 14,792.37 |
| 9/17/2018 | $ 29,437.48 |
| 9/19/2018 | $ 9,217.32 |

Reasons for payment or transfer
*Check all that apply*
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

**Total amount or value**.......................    **$53,447.17**

Debtor    SEARS, ROEBUCK AND CO.      Case number *(if known)*   18-23537
    Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.1,422.**

MUN WAIAU LLC
*Creditor's Name*

133 BATES ST
*Street*

HONOLULU    HI    96817
*City*    *State*    *ZIP Code*

7/30/2018   $ 165,847.32
8/28/2018   $ 165,847.32
9/6/2018   $ 203,239.72

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$534,934.36**

**3.1,423.**

MUNCIE MALL LLC
*Creditor's Name*

PO BOX 809046
*Street*

CHICAGO    IL    60680
*City*    *State*    *ZIP Code*

7/17/2018   $ 14,496.17
7/30/2018   $ 3,911.67
8/16/2018   $ 12,576.50
8/28/2018   $ 3,911.67
9/18/2018   $ 9,532.25
9/27/2018   $ 3,911.67

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$48,339.93**

**3.1,424.**

MUNICIPALITY OF ANCHORAGE
*Creditor's Name*

PO BOX 196040
*Street*

ANCHORAGE    AK    99519-6040
*City*    *State*    *ZIP Code*

7/27/2018   $ 74,275.60
8/15/2018   $ 26,957.66
8/15/2018   $ 320.93

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$101,554.19**

**3.1,425.**

MUNICIPALITY OF BETHEL PARK
*Creditor's Name*

7100 BAPTIST RD
*Street*

BETHEL PARK    PA    15102
*City*    *State*    *ZIP Code*

8/15/2018   $ 10,785.39

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$10,785.39**

Debtor  SEARS, ROEBUCK AND CO.
　　　　Name

Case number *(if known)*  18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.1,426.**

MURTHA ENTERPRISES INC

Creditor's Name

PO BOX 51

Street

| BEACON FALLS | CT | 06403 |
|---|---|---|
| City | State | ZIP Code |

Dates:
8/28/2018
8/29/2018
9/6/2018
9/11/2018
9/24/2018
9/27/2018

Amount or value:
$ 35,804.55
$ 3,827.55
$ 3,827.55
$ 3,827.55
$ 3,827.55
$ 31,831.65

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$82,946.40**

---

**3.1,427.**

MUSCOGEE COUNTY TREASURER

Creditor's Name

PO BOX 1441

Street

| COLUMBUS | GA | 31902-1441 |
|---|---|---|
| City | State | ZIP Code |

Dates: 10/5/2018

Amount or value: $ 20,819.91

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other　Tax Payments

Total amount or value.................................................. **$20,819.91**

---

**3.1,428.**

MUSIC CITY METALS COMPANY INC

Creditor's Name

2633 GRANDVIEW AVE

Street

| NASHVILLE | TN | 37211 |
|---|---|---|
| City | State | ZIP Code |

Dates:
9/4/2018
9/6/2018
9/10/2018
9/14/2018
9/17/2018
9/20/2018
9/21/2018
9/24/2018

Amount or value:
$ 6,250.09
$ 131.98
$ 97.44
$ 105.44
$ 352.98
$ 121.66
$ 32.44
$ 156.44

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$7,248.47**

---

**3.1,429.**

MVP GROUP INTERNATIONAL INC

Creditor's Name

1031 LEGRAND BLVD

Street

| CHARLESTON | SC | 29492 |
|---|---|---|
| City | State | ZIP Code |

Dates:
07/30/2018
07/30/2018
08/28/2018
09/14/2018
09/14/2018

Amount or value:
$ 180,091.34
$ 81,690.54
$ 40,068.52
$ 72,031.43
$ 61,347.96

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$435,229.79**

Debtor   SEARS, ROEBUCK AND CO.
_____
Name                                                         Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1,430. **MZIRP INC** <br> Creditor's Name <br><br> MCFARLAND CA 93250 <br>_____ <br> Street <br> MCFARLAND      CA      93250 <br> City      State      ZIP Code | 7/30/2018 <br> 8/28/2018 <br> 9/27/2018 | $ 40,100.00 <br> $ 40,100.00 <br> $ 40,100.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............ | | **$120,300.00** | |
| 3.1,431. **NALU GROUP LLC** <br> Creditor's Name <br><br> P O BOX 240422 <br>_____ <br> Street <br> HONOLULU      HI      96824 <br> City      State      ZIP Code | 7/23/2018 | $ 12,258.21 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............ | | **$12,258.21** | |
| 3.1,432. **NAMCO REALTY LLC** <br> Creditor's Name <br><br> PO BOX 368 <br>_____ <br> Street <br> EMERSON      NJ      07630 <br> City      State      ZIP Code | 7/30/2018 <br> 8/28/2018 <br> 9/27/2018 | $ 20,445.00 <br> $ 20,445.00 <br> $ 20,445.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| Total amount or value............ | | **$61,335.00** | |
| 3.1,433. **NAN SHAN INTERNATIONAL CO LTD** <br> Creditor's Name <br><br> 14TH FL NO 223 SECTION 5 NANKING EAST ROAD <br>_____ <br> Street <br> TAIPEI      TAIWAN <br> City      State      ZIP Code | 8/6/2018 <br> 9/13/2018 | $ 7,694.51 <br> $ 65,255.22 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............ | | **$72,949.73** | |

Debtor ___SEARS, ROEBUCK AND CO.___    Case number *(if known)* ___18-23537___
     Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,434.** NANJING SANIC TRADING CO LTD<br>Creditor's Name<br>ROOM 609 BANGNING TEC PLAZA 2  YUHUA AVE<br>Street<br>NANJING   CHINA   210012<br>City   State   ZIP Code | 7/25/2018<br>8/1/2018<br>9/10/2018 | $ 38,315.60<br>$ 200,234.34<br>$ 339,964.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$578,514.52** | |
| **3.1,435.** NANO STAR VENTURES LIMITED<br>Creditor's Name<br>5TH SIUKE BUSINESS CENTER SHAN MEI ROAD HOW JIE TOWN<br>Street<br>DONG GUAN CITY   CHINA   523000<br>City   State   ZIP Code | 7/25/2018<br>8/17/2018<br>8/24/2018<br>8/30/2018<br>9/4/2018<br>9/18/2018 | $ 358,159.46<br>$ 56,904.07<br>$ 157,889.67<br>$ 126,701.40<br>$ 405,327.50<br>$ 27,931.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............ | | **$1,132,913.30** | |
| **3.1,436.** NANTONG SPLENDOR INTERNATIONAL<br>Creditor's Name<br>ROOM 2401-2402NO 20 BUILDING ZHONGNAN CBD<br>Street<br>NANTONG   JIANGSU<br>City   State   ZIP Code | 9/11/2018 | $ 177,077.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$177,077.69** | |
| **3.1,437.** NASD RE TAX - EN<br>Creditor's Name<br>34 E GERMANTOWN PIKE<br>Street<br>EAST NORRITON   PA   19401<br>City   State   ZIP Code | 8/15/2018 | $ 142,334.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| Total amount or value............ | | **$142,334.56** | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,438.**

NASSA BASICS LTD
_____
Creditor's Name

4 TAYABPUR NISCHINTAPUR ZIRABO SAVAR
_____
Street

DHAKA            BANGLADESH
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 47,483.52 |
| 7/30/2018 | $ 39,690.00 |
| 8/3/2018 | $ 69,617.12 |
| 8/17/2018 | $ 55,593.33 |
| 8/21/2018 | $ 214,607.48 |
| 8/22/2018 | $ 176,431.39 |
| 9/11/2018 | $ 12,328.05 |
| 9/12/2018 | $ 10,122.63 |
| 9/20/2018 | $ 33,212.40 |
| 9/21/2018 | $ 27,184.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................  **$686,270.14**

---

**3.1,439.**

NASSA KNIT LTD
_____
Creditor's Name

1231 NORTH BEGUN BARI TEJGAON IA
_____
Street

DHAKA            BANGLADESH            1208
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 9/11/2018 | $ 18,380.87 |
| 9/12/2018 | $ 15,700.95 |
| 9/20/2018 | $ 81,496.81 |
| 10/2/2018 | $ 114,188.37 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................  **$229,767.00**

---

**3.1,440.**

NATCO PRODUCTS CORPORATION
_____
Creditor's Name

155 BROOKSIDE AVENUE
_____
Street

WEST WARWICK            RI            2893
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 07/30/2018 | $ 7,844.07 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................  **$7,844.07**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,441.** NATI LLC<br><br>Creditor's Name<br><br>POBOX 5173 78 COMMERCIAL ROAD<br><br>Street<br><br>HUNTINGTON        IN        46750<br>City        State        ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018 | $ 2,157.94<br>$ 924.04<br>$ 1,559.26<br>$ 1,902.72<br>$ 2,507.46<br>$ 1,009.71<br>$ 469.10<br>$ 1,650.99<br>$ 4,131.15<br>$ 837.92<br>$ 2,292.51<br>$ 2,435.55<br>$ 943.97<br>$ 906.11<br>$ 2,286.62<br>$ 3,837.44<br>$ 524.05<br>$ 1,285.08<br>$ 3,323.91<br>$ 1,560.50<br>$ 1,708.41<br>$ 2,070.68<br>$ 3,315.14<br>$ 419.14<br>$ 1,372.15<br>$ 1,721.03<br>$ 557.90 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$47,710.48** | |
| **3.1,442.** NATIONAL PRESTO<br><br>Creditor's Name<br><br>3925 NORTH HASTINGS WAY<br><br>Street<br><br>EAU CLAIRE        WI        54703-3703<br>City        State        ZIP Code | 07/27/2018<br>07/27/2018<br>09/14/2018<br>09/14/2018 | $ 101,974.43<br>$ 83,301.14<br>$ 257,691.48<br>$ 68,382.37 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$511,349.42** | |
| **3.1,443.** NATIONAL PRESTO INDUSTRIES INC<br><br>Creditor's Name<br><br>EAU CLAIRE WI 54703-3703<br><br>Street<br><br>EAU CLAIRE        WI        54703-3703<br>City        State        ZIP Code | 7/18/2018<br>8/27/2018 | $ 3,546.17<br>$ 84,457.70 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$88,003.87** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,444.**

NAUTILUS INC

Creditor's Name

DEPT CH 16391

Street

PALATINE          IL          60055-6391

City          State          ZIP Code

07/24/2018     $ 19,042.27

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................     **$19,042.27**

---

**3.1,445.**

NDA WHOLESALE DISTRIBUTORS

Creditor's Name

1281 PUERTA DEL SOL

Street

SAN CLEMENTE          CA          92673

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 7,578.47 |
| 7/19/2018 | $ 99.96 |
| 7/20/2018 | $ 14,370.72 |
| 7/23/2018 | $ 13,302.52 |
| 7/25/2018 | $ 12,152.98 |
| 7/26/2018 | $ 7,085.40 |
| 7/27/2018 | $ 10,698.66 |
| 7/30/2018 | $ 16,116.10 |
| 7/31/2018 | $ 6,985.44 |
| 8/1/2018 | $ 5,200.86 |
| 8/2/2018 | $ 14,311.92 |
| 8/3/2018 | $ 20,334.02 |
| 8/6/2018 | $ 9,087.46 |
| 8/7/2018 | $ 4,817.68 |
| 8/8/2018 | $ 102.00 |
| 8/9/2018 | $ 13,107.50 |
| 8/10/2018 | $ 15,616.30 |
| 8/13/2018 | $ 19,424.58 |
| 8/14/2018 | $ 13,107.50 |
| 8/15/2018 | $ 1,704.22 |
| 8/16/2018 | $ 15,416.38 |
| 8/17/2018 | $ 10,698.66 |
| 8/20/2018 | $ 16,620.80 |
| 8/21/2018 | $ 8,684.76 |
| 8/22/2018 | $ 11,181.80 |
| 8/23/2018 | $ 9,710.74 |
| 8/24/2018 | $ 199.92 |
| 8/27/2018 | $ 6,985.44 |
| 8/28/2018 | $ 2,428.52 |
| 8/30/2018 | $ 2,592.10 |
| 8/31/2018 | $ 11,898.18 |
| 9/4/2018 | $ 9,394.28 |
| 9/5/2018 | $ 9,394.28 |
| 9/6/2018 | $ 6,985.44 |
| 9/7/2018 | $ 11,049.99 |
| 9/10/2018 | $ 6,473.39 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................     **$344,918.97**

---

Debtor    SEARS, ROEBUCK AND CO.
          Name
                                          Case number (if known)    18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.1,446. | NEAL GERBER AND EISENBERG LLP | | 8/31/2018<br>8/31/2018<br>8/31/2018<br>8/31/2018<br>9/24/2018 | $ 3,442.80<br>$ 1,972.68<br>$ 1,303.90<br>$ 1,303.90<br>$ 843.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 28987 NETWORK PLACE | | | | |
| | Street | | | | |
| | CHICAGO | IL    60673-1289 | | | |
| | City | State    ZIP Code | | | |
| | **Total amount or value**............................................... | | | **$8,866.48** | |

| 3.1,447. | NEARLY NATURAL INC | | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018 | $ 132.36<br>$ 192.63<br>$ 277.25<br>$ 529.65<br>$ 315.07<br>$ 73.39<br>$ 42.34<br>$ 31.89<br>$ 263.94<br>$ 98.24<br>$ 192.17<br>$ 356.49<br>$ 246.62<br>$ 20.13<br>$ 169.38<br>$ 87.86<br>$ 480.51<br>$ 367.61<br>$ 96.22<br>$ 372.51<br>$ 125.84<br>$ 69.84<br>$ 318.24<br>$ 778.01<br>$ 264.08<br>$ 157.81 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Creditor's Name | | | | |
| | MIAMI FL 33166 | | | | |
| | Street | | | | |
| | MIAMI | FL    33166 | | | |
| | City | State    ZIP Code | | | |
| | **Total amount or value**............................................... | | | **$6,060.08** | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number (if known) | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,448.**

NEOBITS INC

Creditor's Name

3350 SCOTT BLVD STE 4601

Street

SANTA CLARA    CA    95054

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 332.57 |
| 7/23/2018 | $ 552.81 |
| 7/24/2018 | $ 755.32 |
| 7/25/2018 | $ 546.58 |
| 7/26/2018 | $ 925.71 |
| 7/30/2018 | $ 1,169.88 |
| 8/1/2018 | $ 253.28 |
| 8/2/2018 | $ 310.76 |
| 8/6/2018 | $ 261.14 |
| 8/7/2018 | $ 74.82 |
| 8/9/2018 | $ 236.53 |
| 8/13/2018 | $ 1,724.91 |
| 8/14/2018 | $ 192.94 |
| 8/15/2018 | $ 147.35 |
| 8/16/2018 | $ 382.28 |
| 8/20/2018 | $ 622.04 |
| 8/24/2018 | $ 28.00 |
| 8/27/2018 | $ 704.75 |
| 9/4/2018 | $ 2,429.13 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................ **$11,650.80**

**3.1,449.**

NEOPOST

Creditor's Name

120 N LASALLE ST

Street

CHICAGO    IL    60602

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 08/10/2018 | $ 10,000.00 |
| 10/04/2018 | $ 10,000.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................ **$20,000.00**

**3.1,450.**

NES JEWELRY INC

Creditor's Name

20 WEST 33RD STREET

Street

NEW YORK    NY    10001

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 343.34 |
| 7/23/2018 | $ 469.11 |
| 7/24/2018 | $ 1,787.42 |
| 7/25/2018 | $ 4,627.77 |
| 7/26/2018 | $ 190.78 |
| 7/27/2018 | $ 6,387.85 |
| 7/30/2018 | $ 909.48 |
| 7/31/2018 | $ 6,082.75 |
| 8/1/2018 | $ 48.10 |
| 8/2/2018 | $ 7,077.04 |
| 8/3/2018 | $ 194.93 |
| 8/6/2018 | $ 720.34 |
| 8/28/2018 | $ 102,593.03 |
| 8/30/2018 | $ 3,791.06 |
| 8/31/2018 | $ 7,396.30 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................ **$142,619.30**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,451. | NESTLE FOODS CORP<br><br>Creditor's Name<br><br>1812 NORTH MOORE ST<br><br>Street<br>ROSSLYN          VA          22209<br>City          State          ZIP Code | 07/24/2018<br>09/05/2018 | $ 39,662.11<br>$ 155,258.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**.................................................. | | **$194,920.43** | |
| 3.1,452. | NESTLE PURINA PETCARE COMPANY US ID<br><br>Creditor's Name<br><br>PO BOX 502383<br><br>Street<br>ST LOUIS          MO          63150<br>City          State          ZIP Code | 08/01/2018<br>08/08/2018 | $ 168,265.62<br>$ 272,047.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**.................................................. | | **$440,313.30** | |
| 3.1,453. | NESTLE WATERS NORTH AMERICA INC<br><br>Creditor's Name<br><br>900 LONG RIDGE RD<br><br>Street<br>STAMFORD          CT          06902<br>City          State          ZIP Code | 08/02/2018 | $ 6,890.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**.................................................. | | **$6,890.40** | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**NET HEALTH SHOPS LLC**

3.1,454.

Creditor's Name

2020 PRAIRIE LANE 101

Street

EAU CLAIRE          WI          54703

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 87.46 |
| 7/18/2018 | $ 480.33 |
| 7/19/2018 | $ 550.45 |
| 7/23/2018 | $ 1,047.22 |
| 7/24/2018 | $ 793.24 |
| 7/25/2018 | $ 33.25 |
| 7/26/2018 | $ 85.51 |
| 7/30/2018 | $ 184.34 |
| 7/31/2018 | $ 94.12 |
| 8/1/2018 | $ 290.30 |
| 8/6/2018 | $ 793.75 |
| 8/7/2018 | $ 221.64 |
| 8/8/2018 | $ 598.43 |
| 8/9/2018 | $ 283.54 |
| 8/13/2018 | $ 688.94 |
| 8/14/2018 | $ 623.24 |
| 8/15/2018 | $ 698.46 |
| 8/16/2018 | $ 81.40 |
| 8/20/2018 | $ 1,616.68 |
| 8/21/2018 | $ 26.73 |
| 8/22/2018 | $ 639.86 |
| 8/23/2018 | $ 26.60 |
| 8/24/2018 | $ 638.79 |
| 8/27/2018 | $ 1,434.63 |
| 8/28/2018 | $ 50.62 |
| 8/29/2018 | $ 368.10 |
| 8/30/2018 | $ 465.86 |
| 9/4/2018 | $ 1,375.94 |
| 9/5/2018 | $ 541.16 |
| 9/6/2018 | $ 133.85 |
| 9/10/2018 | $ 2,067.96 |
| 9/11/2018 | $ 63.32 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................   **$17,085.72**

**NEUCO INC**

3.1,455.

Creditor's Name

PO BOX 661151

Street

CHICAGO          IL          60666

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/25/2018 | $ 35,281.76 |
| 7/26/2018 | $ 48,687.52 |
| 7/30/2018 | $ 1,392.43 |
| 7/31/2018 | $ 7,570.25 |
| 08/20/2018 | $ 25,045.84 |
| 8/20/2018 | $ 6,385.55 |
| 8/21/2018 | $ 13,260.81 |
| 08/28/2018 | $ 34,062.30 |
| 8/31/2018 | $ 5,115.11 |
| 9/4/2018 | $ 19,970.62 |
| 09/06/2018 | $ 10,882.88 |
| 9/11/2018 | $ 20,508.35 |
| 9/17/2018 | $ 12,417.91 |
| 9/18/2018 | $ 5,192.18 |
| 9/24/2018 | $ 8,490.38 |
| 9/25/2018 | $ 1,944.27 |
| 09/27/2018 | $ 2,635.69 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☒ Services
- ☒ Other   Services;  Suppliers or Vendors

Total amount or value.................................................   **$258,843.85**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,456.** NEW BRUNSWICK CITY TAX COLLECTOR<br><br>Creditor's Name<br><br>78 BAYARD STREET<br><br>Street<br>NEW BRUNSWICK    NJ    8901<br>City    State    ZIP Code | 8/17/2018<br>8/17/2018<br>8/17/2018<br>8/17/2018 | $ 151,505.94<br>$ 40,147.22<br>$ 16,517.56<br>$ 16,513.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| **Total amount or value**................................................ | | **$224,683.97** | |
| **3.1,457.** NEW CASTLE COUNTY TREASURER<br><br>Creditor's Name<br><br>PO BOX 430<br><br>Street<br>CLAYMONT    DE    19703-0430<br>City    State    ZIP Code | 9/13/2018 | $ 215,326.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| **Total amount or value**................................................ | | **$215,326.29** | |
| **3.1,458.** NEW CASTLE UNION ASSOCIATES LP<br><br>Creditor's Name<br><br>1717 PENN AVENUE  SUITE 5015<br><br>Street<br>WILKINSBURG    NV    15221<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018 | $ 7,501.81<br>$ 7,501.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **Total amount or value**................................................ | | **$15,003.62** | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,459.** NEW JERSEY STATE TREASURERS OFFICE<br>Creditor's Name<br><br>50 BARRACK ST TRENTON<br><br>Street<br>TRENTON          NJ          08608<br>City          State          ZIP Code | 07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018 | $ 774,022.26<br>$ 102,007.58<br>$ 93,739.57<br>$ 32,172.17<br>$ 27,210.63<br>$ 15,230.54<br>$ 11,526.00<br>$ 1,206.00<br>$ 342.18<br>$ 520,285.10<br>$ 70,438.63<br>$ 70,110.39<br>$ 20,847.90<br>$ 20,072.17<br>$ 4,867.15<br>$ 205.71<br>$ 582,603.96<br>$ 87,897.45<br>$ 75,572.90<br>$ 24,063.15<br>$ 21,807.80<br>$ 1,194.16<br>$ 341.12 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☒ Other   Tax Payments |
| Total amount or value.......................... | | **$2,557,764.52** | |
| **3.1,460.** NEW MARKET SQUARE LLC<br>Creditor's Name<br><br>2840 PLAZA PLACE STE 100<br><br>Street<br>RALEIGH          NC          27612<br>City          State          ZIP Code | 10/2/2018 | $ 20,512.73 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |
| Total amount or value.......................... | | **$20,512.73** | |
| **3.1,461.** NEW RIVER ASSOCIATES<br>Creditor's Name<br><br>PO BOX 511256<br><br>Street<br>LOS ANGELES          CA          90051-7811<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 7,770.56<br>$ 7,770.56<br>$ 7,770.56 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other |
| Total amount or value.......................... | | **$23,311.68** | |

Debtor  SEARS, ROEBUCK AND CO.                                        Case number *(if known)*  18-23537
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,462.**

NEW VENTURE HOLDINGS LLC

Creditor's Name

5324 VIRGINIA BEACH BLVD

Street

VIRGINIA BEACH    VA    23462

City    State    ZIP Code

Dates: 7/27/2018, 8/31/2018

Amount or value: $ 84,074.24, $ 53,218.69

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................ **$137,292.93**

---

**3.1,463.**

NEW WESTGATE MALL LLC

Creditor's Name

200 WESTGATE DR

Street

BROCKTON    MA    2301

City    State    ZIP Code

Dates: 9/17/2018

Amount or value: $ 31,701.50

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................ **$31,701.50**

---

**3.1,464.**

NEW WESTGATE MALL LLC

Creditor's Name

200 WESTGATE DRIVE

Street

BROCKTON    MA    02301

City    State    ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount or value: $ 5,811.94, $ 5,811.94, $ 5,811.94

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................ **$17,435.82**

---

**3.1,465.**

NEW YORK STATE TREASURERS OFFICE

Creditor's Name

290 BROADWAY  3 NEW YORK

Street

NEW YORK    NY    10007

City    State    ZIP Code

Dates: 07/25/2018, 07/25/2018, 07/25/2018, 07/25/2018, 08/27/2018, 08/27/2018, 08/27/2018, 08/27/2018, 09/25/2018, 09/25/2018, 09/25/2018, 09/25/2018

Amount or value: $ 1,626,215.00, $ 230,639.00, $ 3,108.00, $ 783.00, $ 1,626,215.00, $ 230,639.00, $ 3,108.00, $ 783.00, $ 2,349,218.73, $ 163,919.00, $ 62,434.81, $ 568.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value................................ **$6,297,630.54**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,466.**

NEWACME LLC

Creditor's Name

13515 STREAMSIDE DR

Street

LAKE OSWEGO          OR          97035

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 82,950.79 |
| 8/7/2018 | $ 4,318.29 |
| 8/8/2018 | $ 4,425.37 |
| 8/9/2018 | $ 3,507.64 |
| 8/13/2018 | $ 11,906.90 |
| 8/14/2018 | $ 3,648.09 |
| 8/15/2018 | $ 1,811.49 |
| 8/16/2018 | $ 1,873.31 |
| 8/20/2018 | $ 10,371.35 |
| 8/21/2018 | $ 3,265.15 |
| 8/22/2018 | $ 1,407.26 |
| 8/27/2018 | $ 8,075.26 |
| 8/28/2018 | $ 2,345.92 |
| 8/29/2018 | $ 2,564.41 |
| 8/30/2018 | $ 1,164.80 |
| 9/4/2018 | $ 9,616.92 |
| 9/5/2018 | $ 530.79 |
| 9/6/2018 | $ 2,724.37 |
| 9/10/2018 | $ 11,772.10 |
| 9/11/2018 | $ 821.30 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$169,101.51**

**3.1,467.**

NEWAGE PHM LLC

Creditor's Name

411 E HUNTINGTON DR UNIT 305

Street

ARCADIA          CA          91006

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 8,173.54 |
| 8/28/2018 | $ 8,173.54 |
| 9/27/2018 | $ 8,173.54 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$24,520.62**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

**3.1,468.**

NEWAY INTERNATIONAL INC

Creditor's Name

915 SOUTH AZUSA AVE

Street

CITY OF INDUSTRY        CA              91748

City                State            ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 1,034.65 |
| 7/19/2018 | $ 287.95 |
| 7/20/2018 | $ 579.00 |
| 7/23/2018 | $ 1,081.50 |
| 7/25/2018 | $ 885.00 |
| 7/26/2018 | $ 296.00 |
| 7/27/2018 | $ 237.25 |
| 7/30/2018 | $ 646.06 |
| 8/2/2018 | $ 725.00 |
| 8/6/2018 | $ 888.50 |
| 8/8/2018 | $ 613.25 |
| 8/9/2018 | $ 74.50 |
| 8/10/2018 | $ 219.00 |
| 8/13/2018 | $ 657.00 |
| 8/15/2018 | $ 473.75 |
| 8/16/2018 | $ 273.00 |
| 8/17/2018 | $ 220.00 |
| 8/20/2018 | $ 760.75 |
| 8/22/2018 | $ 722.50 |
| 8/23/2018 | $ 272.89 |
| 8/24/2018 | $ 297.39 |
| 8/27/2018 | $ 514.49 |
| 8/29/2018 | $ 748.09 |
| 8/30/2018 | $ 324.00 |
| 8/31/2018 | $ 300.50 |
| 9/10/2018 | $ 756.15 |
| 9/12/2018 | $ 582.00 |
| 9/13/2018 | $ 285.25 |
| 9/14/2018 | $ 69.50 |
| 9/17/2018 | $ 243.10 |
| 9/19/2018 | $ 860.25 |
| 9/20/2018 | $ 218.25 |
| 9/21/2018 | $ 387.50 |
| 9/24/2018 | $ 812.50 |
| 9/26/2018 | $ 1,167.50 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................................. **$18,514.02**

**3.1,469.**

NEWBURGH MALL REALTY LLC

Creditor's Name

PO BOX 368

Street

EMERSON            NJ              07603

City                State            ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/30/2018 | $ 23,750.11 |
| 8/28/2018 | $ 23,750.11 |
| 8/30/2018 | $ 127,270.53 |
| 9/6/2018 | $ 127,270.53 |
| 9/27/2018 | $ 23,750.11 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value.................................................. **$325,791.39**

Debtor      SEARS, ROEBUCK AND CO.
            Name                                                              Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,470.**

NEWGATE MALL EQUITIES LLC

Creditor's Name

ACCT 359681451167 PO BOX 74616

Street

CLEVELNAD          OH              44194-4616

City          State          ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 40,825.94 |
| 8/28/2018 | $ 40,825.94 |
| 9/13/2018 | $ 83,824.31 |
| 9/27/2018 | $ 41,200.94 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$206,677.13**

---

**3.1,471.**

NEWINGTON TOWN TAX COLLECTOR

Creditor's Name

P O BOX 150401

Street

NEWINGTON          CT              06115-0401

City          State          ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 51,737.46 |
| 7/18/2018 | $ 1,962.93 |
| 7/18/2018 | $ 919.38 |
| 7/18/2018 | $ 614.08 |
| 7/18/2018 | $ 238.32 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value......................................................... **$55,472.17**

---

**3.1,472.**

NEWKIRK AVREM LP

Creditor's Name

ONE PENN PLAZA SUITE 4015

Street

NEW YORK          NY              10119

City          State          ZIP Code

| | |
|---|---|
| 9/6/2018 | $ 99,657.24 |
| 9/6/2018 | $ 240.33 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$99,897.57**

---

**3.1,473.**

NEWTON COUNTY TAX COMMISSIONER

Creditor's Name

1113 USHER STREET STE 101

Street

COVINGTON          GA              30014

City          State          ZIP Code

| | |
|---|---|
| 10/11/2018 | $ 30,378.25 |
| 10/11/2018 | $ 16,534.99 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value......................................................... **$46,913.24**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.1,474.

**NEXGRILL INDUSTRIES INC**

Creditor's Name

**14050 LAURELWOOD PLACE**

Street

CHINO      CA      91710

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 51.59 |
| 7/19/2018 | $ 807.99 |
| 7/20/2018 | $ 237.44 |
| 7/23/2018 | $ 422,405.08 |
| 7/23/2018 | $ 1,809.26 |
| 7/25/2018 | $ 239.96 |
| 7/26/2018 | $ 1,819.48 |
| 7/27/2018 | $ 2,018.27 |
| 7/30/2018 | $ 3,414.60 |
| 8/2/2018 | $ 59.99 |
| 8/3/2018 | $ 963.79 |
| 8/6/2018 | $ 5,523.47 |
| 8/7/2018 | $ 309,076.92 |
| 8/8/2018 | $ 179.97 |
| 8/9/2018 | $ 1,149.06 |
| 8/10/2018 | $ 1,435.44 |
| 8/13/2018 | $ 82,836.00 |
| 8/13/2018 | $ 2,720.43 |
| 8/15/2018 | $ 239.96 |
| 8/16/2018 | $ 575.11 |
| 8/17/2018 | $ 1,809.80 |
| 8/20/2018 | $ 2,600.91 |
| 8/22/2018 | $ 539.91 |
| 8/23/2018 | $ 265.05 |
| 8/24/2018 | $ 2,317.98 |
| 8/27/2018 | $ 2,378.10 |
| 8/28/2018 | $ 6,443.70 |
| 8/29/2018 | $ 299.95 |
| 8/30/2018 | $ 1,026.55 |
| 8/31/2018 | $ 1,986.16 |
| 9/4/2018 | $ 4,727.95 |
| 9/5/2018 | $ 299.95 |
| 9/6/2018 | $ 119.98 |
| 9/7/2018 | $ 2,206.77 |

Reasons for payment or transfer

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

**Total amount or value**.................................................................     **$864,586.57**

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,475.** NEXTPHASE INC<br><br>Creditor's Name<br><br>1930 W 2300 S 2<br><br>Street<br><br>SALT LAKE CITY          UT          84119<br><br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 164.62<br>$ 39.73<br>$ 469.60<br>$ 260.16<br>$ 581.81<br>$ 79.12<br>$ 208.63<br>$ 269.89<br>$ 78.03<br>$ 260.94<br>$ 425.25<br>$ 167.66<br>$ 14.32<br>$ 55.01<br>$ 393.48<br>$ 140.44<br>$ 170.64<br>$ 61.81<br>$ 597.56<br>$ 150.12<br>$ 16.88<br>$ 49.07<br>$ 65.03<br>$ 892.36<br>$ 195.73<br>$ 214.01<br>$ 172.09<br>$ 664.62<br>$ 193.09<br>$ 88.68<br>$ 439.89<br>$ 119.37 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$7,699.64** | |
| **3.1,476.** NIAGARA-WHEATFIELD CENTRAL SCHOOL<br><br>Creditor's Name<br><br>PO BOX 2820<br><br>Street<br><br>BUFFALO          NY          14240-2820<br><br>City          State          ZIP Code | 9/19/2018<br>9/24/2018 | $ 54,920.92<br>$ 102,240.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$157,161.12** | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,477.**

NICOLAS HOLIDAY INC

Creditor's Name

9F NO37 GUANGFU N RD

Street

| TAIPEI | TAIWAN | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 105,738.40 |
| 8/22/2018 | $ 105,668.02 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$211,406.42**

---

**3.1,478.**

NILIMA ONLINE SERVICES INC

Creditor's Name

3422 OLD CAPITOL TRAIL 411

Street

| WILMINGTON | DE | 19808 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 352.73 |
| 7/18/2018 | $ 123.83 |
| 7/19/2018 | $ 853.12 |
| 7/20/2018 | $ 20.72 |
| 7/23/2018 | $ 545.88 |
| 7/30/2018 | $ 750.83 |
| 7/31/2018 | $ 431.58 |
| 8/1/2018 | $ 874.07 |
| 8/2/2018 | $ 93.41 |
| 8/6/2018 | $ 1,732.29 |
| 8/7/2018 | $ 719.65 |
| 8/8/2018 | $ 653.49 |
| 8/9/2018 | $ 235.09 |
| 8/10/2018 | $ 88.73 |
| 8/13/2018 | $ 1,517.52 |
| 8/14/2018 | $ 311.46 |
| 8/15/2018 | $ 1,084.53 |
| 8/16/2018 | $ 184.90 |
| 8/17/2018 | $ 165.57 |
| 8/20/2018 | $ 4,108.14 |
| 8/21/2018 | $ 828.78 |
| 8/22/2018 | $ 1,552.90 |
| 8/23/2018 | $ 2,069.39 |
| 8/27/2018 | $ 929.11 |
| 8/28/2018 | $ 95.09 |
| 8/29/2018 | $ 4,569.27 |
| 8/30/2018 | $ 1,639.95 |
| 8/31/2018 | $ 8.75 |
| 9/4/2018 | $ 6,837.78 |
| 9/5/2018 | $ 338.18 |
| 9/6/2018 | $ 665.37 |
| 9/7/2018 | $ 573.91 |
| 9/10/2018 | $ 208.50 |
| 9/11/2018 | $ 711.66 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................... **$35,876.18**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,479.** NINE INK <br> Creditor's Name <br><br> 110 WALL STREET 03-061 <br><br> Street <br> NEW YORK  NY  10005 <br> City  State  ZIP Code | 07/24/2018 | $ 130,025.40 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| Total amount or value............................................ | | **$130,025.40** | |
| **3.1,480.** NINGBO JADE SHOES CO LTD <br> Creditor's Name <br><br> 6F NO2 JINDU BUILDING 711BAIZHANG DONGLU <br><br> Street <br> NINGBO  CHINA  315040 <br> City  State  ZIP Code | 8/10/2018 <br> 8/21/2018 <br> 9/11/2018 | $ 269,177.92 <br> $ 85,093.35 <br> $ 85,227.73 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................................ | | **$439,499.00** | |
| **3.1,481.** NINGBO MEIQI TOOL CO LTD <br> Creditor's Name <br><br> NO6 KEQI RD ECONOMY AND TECHNOLOGY DEVELOPMENT ZONE NINGHAI <br> Street <br> NINGBO  CHINA  315600 <br> City  State  ZIP Code | 8/10/2018 | $ 50,741.60 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................................ | | **$50,741.60** | |
| **3.1,482.** NITRO GOLF LLC <br> Creditor's Name <br><br> P O BOX 563 <br><br> Street <br> MILWAUKEE  WI  53201 <br> City  State  ZIP Code | 08/03/2018 | $ 15,613.83 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................................ | | **$15,613.83** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,483.**

NITTANY CENTRE REALTY LLC

Creditor's Name

PO BOX 368

Street

| EMERSON | NJ | 07630 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 22,670.97 |
| 8/29/2018 | $ 9,312.02 |
| 9/27/2018 | $ 10,213.18 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value..................................................  **$42,196.17**

---

**3.1,484.**

NORCELL INC

Creditor's Name

2507 POST ROAD

Street

| SOUTHPORT | CT | 06890 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 08/20/2018 | $ 129,092.17 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value..................................................  **$129,092.17**

---

**3.1,485.**

NORTH CAROLINA STATE TREASURERS OFFICE

Creditor's Name

3200 ATLANTIC AVE RALEIGH

Street

| RALEIGH | NC | 27604 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 07/19/2018 | $ 852,636.05 |
| 07/19/2018 | $ 341,409.95 |
| 07/19/2018 | $ 90,007.52 |
| 07/19/2018 | $ 77,108.87 |
| 07/19/2018 | $ 54,562.41 |
| 07/19/2018 | $ 34,404.17 |
| 07/19/2018 | $ 4,153.47 |
| 08/17/2018 | $ 622,908.29 |
| 08/17/2018 | $ 37,778.81 |
| 08/17/2018 | $ 9,550.17 |
| 08/17/2018 | $ 3,558.85 |
| 08/17/2018 | $ 3,248.82 |
| 09/19/2018 | $ 582,865.83 |
| 09/19/2018 | $ 160,453.52 |
| 09/19/2018 | $ 41,565.60 |
| 09/19/2018 | $ 26,168.28 |
| 09/19/2018 | $ 3,361.49 |
| 09/19/2018 | $ 600.60 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [X] Other   Tax Payments

Total amount or value..................................................  **$2,946,342.70**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name                                                      Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,486.**

NORTH COUNTY FAIR
_____
Creditor's Name

LOS ANGELES CA 90074-5697
_____

Street
LOS ANGELES        CA             90074-5697
_____
City              State          ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount: $ 7,295.77, $ 7,295.77, $ 7,295.77

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$21,887.31**

---

**3.1,487.**

NORTH HANOVER CENTRE REALTY LLC
_____
Creditor's Name

150 GREAT NECK ROAD SUITE 304
_____

Street
GREAT NECK        NY             11021
_____
City              State          ZIP Code

Dates: 8/13/2018

Amount: $ 100,892.49

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................  **$100,892.49**

---

**3.1,488.**

NORTH HANOVER CENTRE REALTY LLC
_____
Creditor's Name

PO BOX 368
_____

Street
EMERSON        NJ             07630
_____
City              State          ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/6/2018, 9/27/2018

Amount: $ 21,655.22, $ 21,655.22, $ 100,892.49, $ 21,655.22

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................  **$165,858.15**

---

**3.1,489.**

NORTH HILLS SCHOOL DISTRICT
_____
Creditor's Name

457 PERRY HIGHWAY
_____

Street
PITTSBURGH        PA             15229
_____
City              State          ZIP Code

Dates: 8/15/2018

Amount: $ 62,597.50

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other     Tax Payments

Total amount or value..........................................  **$62,597.50**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,490. **NORTH KINGS ROAD PROPERTIES LLC**<br>Creditor's Name<br><br>117 WILLIAMS STREET<br><br>Street<br>GREENVILLE        SC        29601<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 4,310.50<br>$ 4,310.50<br>$ 4,310.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$12,931.50** | |
| 3.1,491. **NORTH PENN SCHOOL DISTRICT**<br>Creditor's Name<br><br>PO BOX 690<br><br>Street<br>MONTGOMERYVILLE        PA        18936-0690<br>City        State        ZIP Code | 8/15/2018 | $ 228,236.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| Total amount or value................................................. | | **$228,236.47** | |
| 3.1,492. **NORTH POCONO SD COVINGTON TWNSHP T**<br>Creditor's Name<br><br>PO BOX 128<br><br>Street<br>HONESDALE        PA        18431<br>City        State        ZIP Code | 9/25/2018 | $ 562,988.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$562,988.05** | |
| 3.1,493. **NORTH POINT MALL LLC**<br>Creditor's Name<br><br>SDS-12-3051 PO BOX 86<br><br>Street<br>MINNEAPOLIS        MN        55486-3051<br>City        State        ZIP Code | 7/23/2018<br>8/24/2018<br>9/24/2018 | $ 34,179.91<br>$ 34,179.91<br>$ 20,948.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$89,308.79** | |

Debtor  SEARS, ROEBUCK AND CO.
       Name                                                                  Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,494.**

NORTH SUMMIT MARKETING LLC
Creditor's Name

3700 WOODDALE AVE SOUTH 10

Street
ST LOUIS PARK        MN              55416
City            State          ZIP Code

Dates: 07/26/2018

Amount: $ 26,400.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................. **$26,400.00**

---

**3.1,495.**

NORTHFIELD SQUARE MALL REALTY LLC
Creditor's Name

CO NAMDAR REALTY GROUP CO NAMDAR REALTY GROUP

Street
EMERSON          NJ              07630
City            State          ZIP Code

Dates:
7/30/2018
8/28/2018
9/27/2018

Amount:
$ 17,595.55
$ 17,595.55
$ 17,595.55

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................. **$52,786.65**

---

**3.1,496.**

NORTHTOWNE ASSOCIATES
Creditor's Name

LOCKBOX 781345 PO BOX 8500

Street
PHILADELPHIA        PA            19178-1345
City            State          ZIP Code

Dates:
8/9/2018
9/13/2018
9/13/2018

Amount:
$ 31,034.45
$ 30,034.46
$ 1,000.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................. **$62,068.91**

---

**3.1,497.**

NORTHWESTERN UNIVERSITY GENERAL FUNDS
Creditor's Name

1999 S CAMPUS DRIVE

Street
EVANSTON          IL              60208
City            State          ZIP Code

Dates: 08/31/2018

Amount: $ 25,000.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Contribution _____

Total amount or value............................................. **$25,000.00**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,498.**

NORTON MAILMAN ASSOCIATES LP

Creditor's Name

ATTN DENNIS MICHAELIS COHN REZNICK 4 BECKER FARM ROAD

Street

ROSELAND    NJ    07068

City    State    ZIP Code

7/30/2018    $ 26,403.67
8/28/2018    $ 26,403.67
9/27/2018    $ 26,403.67

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$79,211.01**

**3.1,499.**

NOVA GENESIS INTL CO LTD

Creditor's Name

NO 21 LN 541 TU CHENG RD DA LI DISTRICT

Street

TAICHUNG    TAIWAN    41271

City    State    ZIP Code

7/18/2018    $ 9,999.29
8/30/2018    $ 51,293.58
9/11/2018    $ 30,281.42
10/2/2018    $ 49,368.33

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$140,942.62**

**3.1,500.**

NOVEL SHOES CO LTD

Creditor's Name

29F NO787 CHUNG-MING SOUTH ROAD

Street

TAICHUNG    TAIWAN    40255

City    State    ZIP Code

7/18/2018    $ 24,240.38
8/20/2018    $ 77,366.47
8/27/2018    $ 104,621.53
9/4/2018    $ 49,628.30
10/2/2018    $ 29,026.60

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$284,883.28**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |

**3.1,501.**

NSF SERVICES INC

Creditor's Name

42715 CHISHOLM DRIVE

Street

BROADLANDS    VA    20148

City    State    ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 525.24 |
| 7/19/2018 | $ 453.73 |
| 7/20/2018 | $ 180.15 |
| 7/23/2018 | $ 1,970.86 |
| 7/24/2018 | $ 549.05 |
| 7/25/2018 | $ 94.98 |
| 7/26/2018 | $ 100.26 |
| 7/30/2018 | $ 1,242.16 |
| 7/31/2018 | $ 537.80 |
| 8/1/2018 | $ 173.16 |
| 8/3/2018 | $ 105.62 |
| 8/6/2018 | $ 802.07 |
| 8/7/2018 | $ 334.83 |
| 8/8/2018 | $ 178.48 |
| 8/9/2018 | $ 123.21 |
| 8/10/2018 | $ 67.99 |
| 8/13/2018 | $ 826.94 |
| 8/14/2018 | $ 161.47 |
| 8/15/2018 | $ 271.97 |
| 8/16/2018 | $ 200.56 |
| 8/20/2018 | $ 988.81 |
| 8/21/2018 | $ 279.56 |
| 8/22/2018 | $ 231.97 |
| 8/23/2018 | $ 24.55 |
| 8/24/2018 | $ 171.64 |
| 8/27/2018 | $ 1,772.73 |
| 8/28/2018 | $ 123.23 |
| 8/29/2018 | $ 304.25 |
| 8/30/2018 | $ 286.49 |
| 9/4/2018 | $ 1,667.16 |
| 9/5/2018 | $ 75.28 |
| 9/6/2018 | $ 161.48 |
| 9/10/2018 | $ 1,203.84 |
| 9/11/2018 | $ 123.24 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$16,314.76**

**3.1,502.**

NTM INC

Creditor's Name

ELROY WI 53929

Street

ELROY    WI    53929

City    State    ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/23/2018 | $ 1,020.76 |
| 7/30/2018 | $ 170.13 |
| 8/6/2018 | $ 1,929.78 |
| 8/13/2018 | $ 753.63 |
| 8/20/2018 | $ 3,147.36 |
| 8/27/2018 | $ 2,029.82 |
| 9/10/2018 | $ 425.32 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$9,476.80**

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.1,503.**

NUTEM CUSTOM MANUFACTURING LTD

Creditor's Name

1105 CLAY AVENUE UNIT 7

Street

BURLINGTON   WI   L7L B69

City   State   ZIP Code

07/27/2018   $ 9,254.72
08/21/2018   $ 48,452.43
09/14/2018   $ 34,050.22

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................   **$91,757.37**

---

**3.1,504.**

NW 51ST STREET LLC

Creditor's Name

1819 WAZEE STREET 2ND FL ATTN NATALIE BONICELLI

Street

DENVER   CO   80202

City   State   ZIP Code

7/30/2018   $ 77,916.67
8/9/2018   $ 16,707.82
8/28/2018   $ 77,916.67
9/6/2018   $ 16,707.82
9/27/2018   $ 77,916.67

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................   **$267,165.65**

---

**3.1,505.**

NW 51ST STREET LLC CO NORTHWOOD I

Creditor's Name

1819 WAZEE STREET 2ND FL

Street

DENVER   CO   80202

City   State   ZIP Code

7/23/2018   $ 16,707.82
8/22/2018   $ 16,707.82
9/24/2018   $ 16,707.82

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................   **$50,123.46**

---

**3.1,506.**

NW ARKANSAS MALL REALTY GROUP LLC

Creditor's Name

PO BOX 368

Street

EMERSON   NJ   07630

City   State   ZIP Code

7/30/2018   $ 17,316.32
8/28/2018   $ 17,316.32
9/27/2018   $ 17,316.32

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................   **$51,948.96**

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,507. **NW CENTENNIAL LLC**<br>Creditor's Name<br>8080 PARK LANE SUITE 770<br>Street<br>DALLAS          TX          75231<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>9/6/2018<br>9/24/2018<br>9/27/2018 | $ 21,837.20<br>$ 85,837.52<br>$ 21,837.20<br>$ 21,837.20<br>$ 82,103.06<br>$ 21,837.20<br>$ 21,837.20<br>$ 85,837.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............ | | **$362,964.10** | |
| 3.1,508. **NW DULUTH HOLDINGS LLC**<br>Creditor's Name<br>11605 N COMMUNITY HOUSE RD STE 600 NORTHWOOD OFFICE RHONDA WALCOTT<br>Street<br>CHARLOTTE          NC          28277<br>City          State          ZIP Code | 7/30/2018<br>8/9/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 65,833.34<br>$ 6,916.13<br>$ 65,833.34<br>$ 6,916.13<br>$ 65,833.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............ | | **$211,332.28** | |
| 3.1,509. **NW DULUTH HOLDINGS LLC DBA NW DULU**<br>Creditor's Name<br>11605 N COMNTY HOUSE RD STE 600<br>Street<br>CHARLOTTE          NC          28277<br>City          State          ZIP Code | 7/23/2018<br>8/22/2018<br>9/24/2018 | $ 6,916.13<br>$ 6,916.13<br>$ 6,916.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............ | | **$20,748.39** | |
| 3.1,510. **NW GAITHERSBURG HOLDINGS LLC**<br>Creditor's Name<br>11605 N COMMUNITY HOUSE RD STE 600 NORTHWOOD OFFICE RHONDA WALCOTT<br>Street<br>CHARLOTTE          NC          28277<br>City          State          ZIP Code | 7/30/2018<br>8/9/2018<br>8/9/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 72,250.00<br>$ 16,397.68<br>$ 16,200.89<br>$ 72,250.00<br>$ 16,299.28<br>$ 72,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............ | | **$265,647.85** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,511.**

NW GAITHERSBURG HOLDINGS LLC DBA N

Creditor's Name

11605 N COMTY HOUSE RD STE 600

Street

CHARLOTTE     NC     28277

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 16,200.89 |
| 7/30/2018 | $ 16,397.68 |
| 8/22/2018 | $ 16,299.28 |
| 9/14/2018 | $ 16,299.28 |
| 9/24/2018 | $ 16,299.28 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$81,496.41**

---

**3.1,512.**

NW NORTHGATE HOLDINGS LLC

Creditor's Name

11605 N COMMUNITY HOUSE RD STE 600 NORTHWOOD OFFICE LLC

Street

CHARLOTTE     NC     28277

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 39,583.33 |
| 8/9/2018 | $ 10,127.78 |
| 8/28/2018 | $ 39,583.33 |
| 9/6/2018 | $ 10,127.78 |
| 9/27/2018 | $ 39,583.33 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$139,005.55**

---

**3.1,513.**

NW NORTHGATE HOLDINGS LLC DBA NW N

Creditor's Name

11605 N COMMUNITY HOUSE RD

Street

CHARLOTTE     NC     28277

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 10,127.78 |
| 8/22/2018 | $ 10,127.78 |
| 9/24/2018 | $ 10,127.78 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$30,383.34**

---

**3.1,514.**

NW SPRINGS HOLDINGS LLC

Creditor's Name

8080 PARK LANE  SUITE 770 NORTHWOOD RETAIL - TYLER JOHNSON

Street

DALLAS     TX     75231

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 25,250.00 |
| 8/9/2018 | $ 7,216.85 |
| 8/28/2018 | $ 25,250.00 |
| 9/6/2018 | $ 7,216.85 |
| 9/27/2018 | $ 25,250.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$90,183.70**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,515.**

NW SPRINGS HOLDINGS LLC DBA NW SPR

Creditor's Name

8080 PARK LANE  SUITE 770

Street

| DALLAS | TX | 75231 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/23/2018, 8/22/2018, 9/24/2018

Amount: $ 7,216.85, $ 7,216.85, $ 7,216.85

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$21,650.55**

---

**3.1,516.**

NW SRP MA HOLDINGS LLC

Creditor's Name

1819 WAZEE STREET 2ND FLOOR CO NORTHWOOD INVESTORS LLC

Street

| DENVER | CO | 80202 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/30/2018, 8/9/2018, 8/28/2018, 9/6/2018, 9/13/2018, 9/27/2018

Amount: $ 137,377.57, $ 29,558.32, $ 137,377.57, $ 29,558.32, $ 29,558.32, $ 137,377.57

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$500,807.67**

---

**3.1,517.**

NW SRP MA HOLDINGS LLC DBA NW CAMB

Creditor's Name

1819 WAZEE STREET 2ND FLOOR

Street

| DENVER | CO | 80202 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/23/2018, 8/22/2018, 9/24/2018, 9/24/2018

Amount: $ 29,558.32, $ 29,558.32, $ 29,558.32, $ 3,729.58

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$92,404.54**

---

**3.1,518.**

NYC DEPARTMENT OF FINANCE

Creditor's Name

PO BOX 3644

Street

| YORK | NY | 10008-3644 |
|---|---|---|
| City | State | ZIP Code |

Dates: 9/12/2018, 9/12/2018

Amount: $ 69,019.26, $ 40,492.74

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$109,512.00**

---

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1,519. | OAK BROOK URBAN VENTURE LP<br>_____<br>Creditor's Name<br><br>SDS-12-2892<br>_____<br>Street<br>MINNEAPOLIS  MN  55486<br>City  State  ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 97,223.01<br>$ 97,223.01<br>$ 97,223.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | $291,669.03 | |
| 3.1,520. | OAK VIEW MALL LLC<br>_____<br>Creditor's Name<br><br>P O BOX 86<br>_____<br>Street<br>MINNEAPOLIS  MN  55486-1840<br>City  State  ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 5,357.91<br>$ 5,357.91<br>$ 5,357.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | $16,073.73 | |
| 3.1,521. | OCEAN TOWNSHIP TAX COLLECTOR-MONMO<br>_____<br>Creditor's Name<br><br>399 MONMOUTH ROAD<br>_____<br>Street<br>OAKHURST  NJ  7755<br>City  State  ZIP Code | 8/15/2018 | $ 73,435.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| | Total amount or value............................ | | $73,435.80 | |
| 3.1,522. | OHH ACQUISITION CORPORATION<br>_____<br>Creditor's Name<br><br>15604 COLLECTIONS CENTER DR<br>_____<br>Street<br>CHICAGO  IL  60693<br>City  State  ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 27,978.60<br>$ 27,978.60<br>$ 27,978.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | $83,935.80 | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,523.**

OHIO BUREAU OF WORKERS' COMPENSATION
_____
Creditor's Name

339 E MAPLE ST
_____

Street

NORTH CANTON          OH              44720
_____
City                  State            ZIP Code

Dates: 08/30/2018  10/04/2018

Amount: $ 93,603.00  $ 34,307.76

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Insurance Payments

Total amount or value.................................................... $127,910.76

---

**3.1,524.**

OHIO BWC
_____
Creditor's Name

30 W SPRING ST
_____

Street

COLUMBUS          OH          43215-2256
_____
City              State          ZIP Code

Dates: 08/30/2018

Amount: $ 98,408.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.................................................... $98,408.00

---

**3.1,525.**

OHIO MULCH SUPPLY INC
_____
Creditor's Name

1600 UNIVERSAL RD
_____

Street

COLUMBUS          OH          43207
_____
City              State          ZIP Code

Dates: 07/23/2018

Amount: $ 5,006.36

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................... $5,006.36

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,526.**

OHIO STATE TREASURERS OFFICE

Creditor's Name

30 E BROAD ST  9 COLUMBUS

Street

| | | |
|---|---|---|
| COLUMBUS | OH | 43215 |

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 07/23/2018 | $ 649,213.15 |
| 07/23/2018 | $ 230,019.60 |
| 07/23/2018 | $ 173,674.42 |
| 07/23/2018 | $ 79,997.09 |
| 07/23/2018 | $ 10,227.56 |
| 07/23/2018 | $ 3,784.03 |
| 07/23/2018 | $ 1,969.06 |
| 07/23/2018 | $ 1,804.13 |
| 07/23/2018 | $ 418.76 |
| 08/10/2018 | $ 186,089.00 |
| 08/23/2018 | $ 548,039.27 |
| 08/23/2018 | $ 177,029.33 |
| 08/23/2018 | $ 70,341.27 |
| 08/23/2018 | $ 61,781.67 |
| 08/23/2018 | $ 6,729.96 |
| 08/23/2018 | $ 5,817.28 |
| 08/23/2018 | $ 1,577.87 |
| 08/23/2018 | $ 317.64 |
| 08/23/2018 | $ 240.08 |
| 09/24/2018 | $ 408,156.74 |
| 09/24/2018 | $ 261,706.36 |
| 09/24/2018 | $ 135,420.18 |
| 09/24/2018 | $ 90,156.02 |
| 09/24/2018 | $ 11,031.76 |
| 09/24/2018 | $ 9,456.59 |
| 09/24/2018 | $ 1,432.24 |
| 09/24/2018 | $ 541.69 |
| 09/24/2018 | $ 529.04 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other        Tax Payments

Total amount or value................................................ **$3,127,501.79**

**3.1,527.**

OHIO VALLEY MALL

Creditor's Name

PO BOX 932400

Street

| | | |
|---|---|---|
| CLEVELAND | OH | 44193 |

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 5,128.88 |
| 8/13/2018 | $ 35,567.24 |
| 8/28/2018 | $ 5,128.88 |
| 9/6/2018 | $ 35,567.24 |
| 9/27/2018 | $ 4,908.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................................................ **$86,300.55**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.1,528.    OKLAHOMA STATE TREASURERS OFFICE<br><br>Creditor's Name<br><br>2300 N LINCOLN BLVD 217  OKLAHOMA CITY<br><br>Street<br>OKLAHOMA CITY     OK     73105<br>City     State     ZIP Code | 07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>07/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>08/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>09/20/2018<br>10/05/2018<br>10/05/2018<br>10/05/2018 | $ 31,446.00<br>$ 29,762.01<br>$ 27,178.04<br>$ 24,341.00<br>$ 635.37<br>$ 602.60<br>$ 588.94<br>$ 441.00<br>$ 50.00<br>$ 70,394.13<br>$ 30,825.00<br>$ 26,867.28<br>$ 24,585.00<br>$ 598.72<br>$ 504.00<br>$ 369.01<br>$ 116.26<br>$ 50.00<br>$ 66,236.19<br>$ 38,805.53<br>$ 38,229.00<br>$ 31,075.00<br>$ 686.11<br>$ 305.47<br>$ 275.00<br>$ 200.00<br>$ 50.00<br>$ 25.51<br>$ 45,000.00<br>$ 10,000.00<br>$ 3,000.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☒ Other     Tax Payments |
| Total amount or value.................................................................................. | | $503,242.17 | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,529.**  OLIVE ELECT LLC

Creditor's Name

574 N 24TH STREET APT 10D

Street

ROGERS          AR          72756

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 440.82 |
| 7/23/2018 | $ 1,872.07 |
| 7/24/2018 | $ 45.37 |
| 7/25/2018 | $ 904.77 |
| 7/26/2018 | $ 909.53 |
| 7/27/2018 | $ 556.39 |
| 7/30/2018 | $ 997.57 |
| 8/2/2018 | $ 213.22 |
| 8/3/2018 | $ 1,179.67 |
| 8/6/2018 | $ 1,818.66 |
| 8/7/2018 | $ 410.39 |
| 8/8/2018 | $ 1,918.13 |
| 8/9/2018 | $ 290.00 |
| 8/10/2018 | $ 653.17 |
| 8/13/2018 | $ 2,754.37 |
| 8/17/2018 | $ 590.50 |
| 8/20/2018 | $ 1,494.75 |
| 8/21/2018 | $ 222.61 |
| 8/22/2018 | $ 901.36 |
| 8/27/2018 | $ 1,425.93 |
| 8/30/2018 | $ 534.72 |
| 8/31/2018 | $ 258.46 |
| 9/4/2018 | $ 3,206.46 |
| 9/5/2018 | $ 312.21 |
| 9/6/2018 | $ 418.66 |
| 9/7/2018 | $ 358.58 |
| 9/10/2018 | $ 2,419.03 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$27,107.40**

**3.1,530.**  OLMSTED COUNTY TREASURER

Creditor's Name

PO BOX 95

Street

ROCHESTER          MN          55903-0095

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 6,730.56 |
| 8/6/2018 | $ 62.32 |
| 10/1/2018 | $ 110,975.00 |
| 10/1/2018 | $ 6,232.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other   Tax Payments

Total amount or value.................................................  **$123,999.88**

**3.1,531.**  OLYMPIA TOOLS INTERNATIONAL INC

Creditor's Name

18051 ARENTH AVE

Street

CITY OF INDUSTRY          CA          91748

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 19,081.94 |
| 7/24/2018 | $ 44,479.09 |
| 7/30/2018 | $ 5,476.26 |
| 8/10/2018 | $ 7,327.80 |
| 8/30/2018 | $ 88,156.36 |
| 9/10/2018 | $ 103,519.07 |
| 9/11/2018 | $ 5,051.57 |
| 9/18/2018 | $ 8,641.36 |
| 10/2/2018 | $ 37,576.13 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$319,309.58**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,532.**

OMEGA PRODUCTS INC

Creditor's Name

6291 LYTERS LANE

Street

HARRISBURG    PA    17111

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,486.00 |
| 7/20/2018 | $ 1,134.00 |
| 7/23/2018 | $ 1,491.00 |
| 7/26/2018 | $ 1,466.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$5,577.00**

---

**3.1,533.**

OND JV LLC

Creditor's Name

33297 COLLECTION CENTER DRIVE

Street

CHICAGO    IL    60693-0332

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 32,635.73 |
| 7/23/2018 | $ 9,512.78 |
| 7/30/2018 | $ 125,093.19 |
| 8/9/2018 | $ 32,635.73 |
| 8/9/2018 | $ 9,512.78 |
| 8/22/2018 | $ 9,512.78 |
| 8/28/2018 | $ 125,093.19 |
| 9/6/2018 | $ 9,512.78 |
| 9/24/2018 | $ 9,512.78 |
| 9/27/2018 | $ 125,093.19 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$488,114.93**

---

**3.1,534.**

ONE TO ONE GARMENT MFG LTD

Creditor's Name

1626 N CURRYER

Street

SANTA MARIA    CA    93456

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/24/2018 | $ 128,142.71 |
| 8/27/2018 | $ 174,101.30 |
| 9/4/2018 | $ 35,209.47 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$337,453.48**

---

**3.1,535.**

ONE WORLD TECHNOLOGIES INC

Creditor's Name

1428 PEARMAN DAIRY RD

Street

ANDERSON    SC    29625

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 45,126.00 |
| 8/22/2018 | $ 218,105.00 |
| 8/27/2018 | $ 186,007.00 |
| 9/4/2018 | $ 407,433.46 |
| 9/7/2018 | $ 173,794.72 |
| 9/10/2018 | $ 339,736.43 |
| 9/12/2018 | $ 392,212.00 |
| 9/18/2018 | $ 256,331.23 |
| 9/28/2018 | $ 1,083,992.00 |
| 10/2/2018 | $ 307,786.00 |
| 10/5/2018 | $ 298,971.23 |
| 10/9/2018 | $ 517,840.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$4,227,335.07**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,536.**

ONECARD

Creditor's Name

P O BOX 931621

Street

ATLANTA          GA          31193

City          State          ZIP Code

Dates:
07/27/2018
08/17/2018
08/28/2018
10/01/2018

Amount:
$ 3,000,000.00
$ 3,000,000.00
$ 3,000,000.00
$ 3,000,000.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................    **$12,000,000.00**

---

**3.1,537.**

ONTARIO INC

Creditor's Name

2585 MEADOWPINE BOULEVARD

Street

MISSISSAUGA          ON          L5N 8H9

City          State          ZIP Code

Dates:
08/08/2018
08/30/2018
09/24/2018

Amount:
$ 20,000.00
$ 21,005.49
$ 20,805.87

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$61,811.36**

---

**3.1,538.**

ONTEL PRODUCTS CORP

Creditor's Name

21 LAW DRIVE

Street

FAIRFIELD          NJ          07004

City          State          ZIP Code

Dates:
7/24/2018
8/2/2018
8/6/2018
8/9/2018
8/10/2018
8/13/2018
8/23/2018
8/24/2018
8/27/2018
8/28/2018
8/30/2018
9/4/2018
9/7/2018

Amount:
$ 2,310.78
$ 1,722.72
$ 693.72
$ 1,098.84
$ 150.12
$ 419.04
$ 5,323.44
$ 1,936.92
$ 2,920.44
$ 4,353.36
$ 9,847.44
$ 22,959.96
$ 2,291.52

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$56,028.30**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,539.**

OPEN DOOR ENTERPRISES LLC

Creditor's Name

1625 WALKER AVE NW  140797

Street

GRAND RAPIDS          MI          49514-5530

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 108.16 |
| 7/19/2018 | $ 42.45 |
| 7/23/2018 | $ 1,011.63 |
| 7/24/2018 | $ 37.82 |
| 7/25/2018 | $ 55.19 |
| 7/26/2018 | $ 82.47 |
| 7/30/2018 | $ 569.36 |
| 7/31/2018 | $ 320.15 |
| 8/1/2018 | $ 44.74 |
| 8/2/2018 | $ 85.71 |
| 8/6/2018 | $ 539.42 |
| 8/7/2018 | $ 32.50 |
| 8/8/2018 | $ 311.46 |
| 8/9/2018 | $ 49.03 |
| 8/13/2018 | $ 884.69 |
| 8/14/2018 | $ 424.13 |
| 8/15/2018 | $ 69.44 |
| 8/16/2018 | $ 54.78 |
| 8/20/2018 | $ 407.76 |
| 8/21/2018 | $ 67.90 |
| 8/22/2018 | $ 87.22 |
| 8/27/2018 | $ 526.83 |
| 8/28/2018 | $ 348.82 |
| 8/29/2018 | $ 101.85 |
| 8/30/2018 | $ 14.87 |
| 9/4/2018 | $ 646.44 |
| 9/5/2018 | $ 63.18 |
| 9/6/2018 | $ 200.72 |
| 9/10/2018 | $ 1,266.74 |
| 9/11/2018 | $ 1,298.90 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$9,754.36**

**3.1,540.**

OPTIMUM FULFILLMENT

Creditor's Name

4800 INDUSTRIAL DRIVE DOOR 31-33

Street

PERU          IL          61354

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 839.60 |
| 7/18/2018 | $ 1,452.93 |
| 7/19/2018 | $ 712.24 |
| 7/20/2018 | $ 722.49 |
| 7/23/2018 | $ 1,480.06 |
| 7/24/2018 | $ 904.40 |
| 7/25/2018 | $ 727.13 |
| 7/26/2018 | $ 727.63 |
| 7/27/2018 | $ 348.85 |
| 7/30/2018 | $ 1,861.31 |
| 7/31/2018 | $ 796.09 |
| 8/1/2018 | $ 1,078.76 |
| 8/2/2018 | $ 409.77 |
| 8/3/2018 | $ 597.86 |
| 8/6/2018 | $ 1,407.99 |
| 8/7/2018 | $ 873.94 |
| 8/9/2018 | $ 1,632.15 |
| 8/10/2018 | $ 1,527.56 |
| 8/13/2018 | $ 1,868.62 |
| 8/14/2018 | $ 630.08 |
| 8/15/2018 | $ 1,684.31 |
| 8/16/2018 | $ 1,293.28 |
| 8/17/2018 | $ 1,154.08 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$24,731.13**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,541.**

OPTUMRX INC

Creditor's Name

1600 MCCONNOR PKWY

Street

SCHAUMBURG          IL          60173

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/18/2018 | $ 945,916.55 |
| 08/03/2018 | $ 1,094,344.97 |
| 08/20/2018 | $ 989,878.24 |
| 09/05/2018 | $ 1,394,033.10 |
| 09/18/2018 | $ 995,371.70 |
| 10/03/2018 | $ 1,204,216.71 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................ **$6,623,761.27**

---

**3.1,542.**

ORANGE COUNTY TAX COLLECTOR UNSEC

Creditor's Name

PO BOX 1438

Street

SANTA ANA          CA          92702

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 23,068.51 |
| 8/16/2018 | $ 20,373.58 |
| 8/16/2018 | $ 13,962.12 |
| 8/16/2018 | $ 12,428.29 |
| 8/16/2018 | $ 11,671.10 |
| 8/16/2018 | $ 5,316.76 |
| 8/16/2018 | $ 967.84 |
| 8/16/2018 | $ 706.31 |
| 8/16/2018 | $ 161.45 |
| 8/22/2018 | $ 3,169.07 |
| 9/13/2018 | $ 6,913.16 |
| 9/13/2018 | $ 3,301.50 |
| 9/13/2018 | $ 487.37 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value................................................ **$102,527.06**

---

**3.1,543.**

ORCHID RECYCLING SERVICES

Creditor's Name

48 WEST 48 STREET SUITE 304

Street

NEW YORK          NY          10036

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 09/19/2018 | $ 7,680.00 |
| 09/26/2018 | $ 4,500.00 |
| 10/01/2018 | $ 8,960.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................ **$21,140.00**

---

**3.1,544.**

ORDNANCE ASSOCIATES LLC

Creditor's Name

PO BOX 301565

Street

DALLAS          TX          75303-1565

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 16,475.00 |
| 9/10/2018 | $ 16,475.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................ **$32,950.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,545.** ORE INTERNATIONAL INC<br><br>Creditor's Name<br><br>16026 MANNING WAY<br><br>Street<br>CERRITOS          CA          90703<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018 | $ 350.19<br>$ 576.40<br>$ 192.70<br>$ 421.36<br>$ 387.74<br>$ 425.27<br>$ 305.00<br>$ 675.05<br>$ 512.20<br>$ 285.74<br>$ 290.87<br>$ 184.70<br>$ 117.70<br>$ 229.37<br>$ 279.05<br>$ 286.49<br>$ 90.84<br>$ 291.40<br>$ 282.70<br>$ 930.40<br>$ 381.50<br>$ 20.70<br>$ 413.60<br>$ 806.04<br>$ 155.42<br>$ 1,036.54<br>$ 726.76 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................................... | | **$10,655.73** | |
| **3.1,546.** OREC AMARILLO MALL MEMBER LLC<br><br>Creditor's Name<br><br>PO BOX 933881<br><br>Street<br>ATLANTA          GA          31193-3881<br>City          State          ZIP Code | 7/30/2018<br>9/18/2018<br>9/27/2018 | $ 3,229.54<br>$ 3,229.54<br>$ 3,229.54 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................................... | | **$9,688.62** | |
| **3.1,547.** ORIENTAL LEAD INVESTMENTS LIMITED<br><br>Creditor's Name<br><br>UNIT 09 HIGH BLK CHEUNG FUNG IND BLDG 16F 23-39<br>PAK TIN PAR ST<br>Street<br>TSUEN WAN          HONGKONG<br>City          State          ZIP Code | 8/13/2018 | $ 326,080.06 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................................... | | **$326,080.06** | |

Debtor    SEARS, ROEBUCK AND CO.
     Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,548.** ORIENTAL UNLIMITED INC<br><br>Creditor's Name<br><br>68 MOULTON ST<br><br>Street<br>CAMBRIDGE          MA          02138<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018 | $ 49.00<br>$ 243.20<br>$ 729.40<br>$ 30.80<br>$ 632.45<br>$ 752.85<br>$ 248.50<br>$ 1,414.70<br>$ 156.80<br>$ 960.75<br>$ 742.00<br>$ 64.40<br>$ 296.20<br>$ 488.95<br>$ 79.10<br>$ 665.00<br>$ 422.10<br>$ 210.00<br>$ 1,154.30<br>$ 547.40<br>$ 1,192.10 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................ | | **$11,080.00** | |
| **3.1,549.** ORION ENTERPRISES INC<br><br>Creditor's Name<br><br>111 WHEELING<br><br>Street<br>WHEELING          IL          60090<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 522.00<br>$ 313.20<br>$ 838.65<br>$ 153.00<br>$ 344.25<br>$ 267.75<br>$ 879.75<br>$ 271.19<br>$ 114.75<br>$ 382.50<br>$ 227.76<br>$ 76.50<br>$ 297.74<br>$ 191.25<br>$ 947.99<br>$ 76.50<br>$ 114.75<br>$ 114.75<br>$ 1,084.47<br>$ 153.00<br>$ 38.25<br>$ 344.25<br>$ 114.75<br>$ 76.50<br>$ 76.50<br>$ 420.75<br>$ 151.26<br>$ 38.25<br>$ 382.50<br>$ 76.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................ | | **$9,091.26** | |

Debtor      SEARS, ROEBUCK AND CO.
            Name
                                                Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.1,550.** ORION TOWNSHIP TREASURER | 8/29/2018 | $ 40,204.49 | ☐ Secured debt |
| Creditor's Name | 8/29/2018 | $ 6,181.93 | |
| 2525 JOSLYN RD | 8/29/2018 | $ 1,415.12 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| Street | | | ☐ Services |
| LAKE ORION          MI          48360-1951 | | | ☒ Other   Tax Payments |
| City          State          ZIP Code | | | |
| **Total amount or value**............................................ | | **$47,801.54** | |
| **3.1,551.** ORKIN LLC | 08/02/2018 | $ 239,424.57 | ☐ Secured debt |
| Creditor's Name | | | |
| PMB 259 PO BOX 70344 | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| SAN JUAN          PR          936 | | | ☐ Other |
| City          State          ZIP Code | | | |
| **Total amount or value**............................................ | | **$239,424.57** | |
| **3.1,552.** ORTHOTIC SHOP INC | 7/18/2018 | $ 483.40 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 94.72 | |
| 14200 INDUSTRIAL CENTER DR | 7/23/2018 | $ 481.70 | ☐ Unsecured loan repayments |
| | 7/24/2018 | $ 263.29 | |
| Street | 7/26/2018 | $ 108.70 | ☒ Suppliers or vendors |
| SHELBY TOWNSHIP          MI          48315 | 7/30/2018 | $ 712.35 | |
| City          State          ZIP Code | 7/31/2018 | $ 145.60 | ☐ Services |
| | 8/1/2018 | $ 73.90 | ☐ Other |
| | 8/2/2018 | $ 46.70 | |
| | 8/6/2018 | $ 417.01 | |
| | 8/7/2018 | $ 362.68 | |
| | 8/8/2018 | $ 33.94 | |
| | 8/9/2018 | $ 38.19 | |
| | 8/13/2018 | $ 479.56 | |
| | 8/15/2018 | $ 63.35 | |
| | 8/16/2018 | $ 42.45 | |
| | 8/20/2018 | $ 488.90 | |
| | 8/21/2018 | $ 291.40 | |
| | 8/22/2018 | $ 59.49 | |
| | 8/23/2018 | $ 71.30 | |
| | 8/24/2018 | $ 63.69 | |
| | 8/27/2018 | $ 426.30 | |
| | 8/28/2018 | $ 168.70 | |
| | 8/29/2018 | $ 268.53 | |
| | 8/30/2018 | $ 231.12 | |
| | 9/4/2018 | $ 541.77 | |
| | 9/5/2018 | $ 160.61 | |
| | 9/6/2018 | $ 293.65 | |
| | 9/10/2018 | $ 255.68 | |
| | 9/11/2018 | $ 123.20 | |
| **Total amount or value**............................................ | | **$7,291.88** | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,553.**

OSCODA TOWNSHIP TREASURER-IOSCO

Creditor's Name

110 S STATE STREET

Street

| OSCODA | MI | 48750 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/29/2018, 8/29/2018

Amount or value: $ 21,349.46, $ 1,146.55

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value..........    **$22,496.01**

---

**3.1,554.**

O'SHEA INC

Creditor's Name

330 WEST 47TH ST 203

Street

| KANSAS CITY | MO | 64112 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/27/2018

Amount or value: $ 27,480.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value..........    **$27,480.00**

---

**3.1,555.**

OUTDOOR LIVING INC

Creditor's Name

3771 CHANNEL DRIVE STE 100

Street

| WEST SACRAMENTO | CA | 95691 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 4,310.19 |
| 7/23/2018 | $ 11,382.62 |
| 7/24/2018 | $ 1,012.60 |
| 7/25/2018 | $ 6,038.25 |
| 7/26/2018 | $ 4,284.46 |
| 7/31/2018 | $ 4,778.31 |
| 8/1/2018 | $ 155.21 |
| 8/2/2018 | $ 2,002.79 |
| 8/6/2018 | $ 3,115.67 |
| 8/7/2018 | $ 250.66 |
| 8/8/2018 | $ 2,086.62 |
| 8/9/2018 | $ 1,440.88 |
| 8/13/2018 | $ 1,076.51 |
| 8/14/2018 | $ 6,869.08 |
| 8/15/2018 | $ 5,565.98 |
| 8/16/2018 | $ 4,183.20 |
| 8/20/2018 | $ 5,332.75 |
| 8/21/2018 | $ 3,686.03 |
| 8/22/2018 | $ 8,118.23 |
| 8/24/2018 | $ 1,009.36 |
| 8/27/2018 | $ 1,032.09 |
| 8/28/2018 | $ 1,213.46 |
| 8/29/2018 | $ 9,081.03 |
| 8/30/2018 | $ 3,085.11 |
| 9/4/2018 | $ 3,916.77 |
| 9/5/2018 | $ 1,823.03 |
| 9/6/2018 | $ 2,753.11 |
| 9/10/2018 | $ 2,792.95 |
| 9/11/2018 | $ 9,327.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value..........    **$111,723.95**

---

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1,556. OUTERSTUFF LLC<br>Creditor's Name<br><br>P O BOX 1506<br>Street<br>RAHWAY    NJ    7065<br>City    State    ZIP Code | 09/05/2018 | $ 550,358.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................... | | **$550,358.92** | |
| 3.1,557. OVIEDO MALL HOLDING LLC<br>Creditor's Name<br><br>1700 OVIEDO MALL BLVD<br>Street<br>OVIEDO    FL    32765<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018 | $ 4,912.37<br>$ 4,912.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................... | | **$9,824.74** | |
| 3.1,558. OXFORD DEVELOPMENT COMPANY<br>Creditor's Name<br><br>2000 OXFORD DRIVE SUITE 650<br>Street<br>BETHEL PARK    PA    15102<br>City    State    ZIP Code | 8/16/2018 | $ 24,901.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................... | | **$24,901.09** | |
| 3.1,559. OXO INTERNATIONAL LTD<br>Creditor's Name<br><br>1 HELEN OF TROY PLZ<br>Street<br>EL PASO    TX    79912<br>City    State    ZIP Code | 07/24/2018 | $ 345,970.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................... | | **$345,970.16** | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,560.** P & A DEVELOPMENT ASSOCIATES

Creditor's Name

20-25 130TH AVE

Street

COLLEGE POINT   NY   11356
City   State   ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount: $ 20,166.66, $ 20,166.66, $ 20,166.66

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$60,499.98**

---

**3.1,561.** P & I PROPERTIES LLC

Creditor's Name

PO BOX 519

Street

GONZALEZ   LA   70707
City   State   ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount: $ 11,415.58, $ 11,415.58, $ 11,415.58

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$34,246.74**

---

**3.1,562.** P2F HOLDINGS

Creditor's Name

1760 APOLLO COURT

Street

SEAL BEACH   CA   90740
City   State   ZIP Code

Dates: 07/26/2018

Amount: $ 4,198.80

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$4,198.80**

---

**3.1,563.** PACIFIC CARMEL MOUNTAIN HOLDINGS

Creditor's Name

CO AMERICAN ASSETS TRUST 11455 EL CAMINO REAL SUITE 200

Street

SAN DIEGO   CA   92130
City   State   ZIP Code

Dates: 7/23/2018, 8/24/2018, 9/24/2018

Amount: $ 68,806.60, $ 68,806.60, $ 68,806.60

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$206,419.80**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,564.**

PACIFIC CYCLE
Creditor's Name

1080 PAYSPHERE CIRCLE

Street

CHICAGO    IL    60674
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 123.25 |
| 7/18/2018 | $ 1,476.66 |
| 7/20/2018 | $ 30.71 |
| 7/23/2018 | $ 4,288.70 |
| 7/24/2018 | $ 1,372.39 |
| 7/25/2018 | $ 635.86 |
| 7/26/2018 | $ 9,533.34 |
| 7/27/2018 | $ 352.41 |
| 7/30/2018 | $ 2,546.33 |
| 7/31/2018 | $ 839.27 |
| 8/1/2018 | $ 1,551.83 |
| 8/2/2018 | $ 265.77 |
| 8/3/2018 | $ 243.53 |
| 8/6/2018 | $ 46,145.38 |
| 8/7/2018 | $ 475.54 |
| 8/8/2018 | $ 3,310.75 |
| 8/10/2018 | $ 1,025.57 |
| 8/13/2018 | $ 1,448.68 |
| 8/14/2018 | $ 10,357.59 |
| 8/20/2018 | $ 30,972.37 |
| 8/21/2018 | $ 6,681.50 |
| 9/24/2018 | $ 342.76 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$124,020.19**

**3.1,565.**

PACIFIC IMPORTS IND
Creditor's Name

P O BOX 15891

Street

HONOLULU    HI    96830
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/30/2018 | $ 30,951.52 |
| 9/4/2018 | $ 1,900.92 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$32,852.44**

**3.1,566.**

PACIFIC NW PROPERTIES LP
Creditor's Name

BEAVERTON OR 97075-2206

Street

BEAVERTON    OR    97075-2206
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 7,219.56 |
| 8/28/2018 | $ 7,219.56 |
| 9/27/2018 | $ 7,219.56 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................  **$21,658.68**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,567.**

PACIFIC REALTY ASSOCIATES LP

Creditor's Name

UNIT 80-PBPS 137 SEARSR01 PO BOX 5000

Street

| City | State | ZIP Code |
|---|---|---|
| PORTLAND | OR | 97208-5000 |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 7,705.97 |
| 8/9/2018 | $ 1,101.00 |
| 8/28/2018 | $ 7,705.97 |
| 9/6/2018 | $ 1,101.00 |
| 9/13/2018 | $ 1,012.00 |
| 9/27/2018 | $ 7,834.91 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................................................... **$26,460.85**

**3.1,568.**

PACIFIC TRANSFER & WAREHOUSE

Creditor's Name

664 KAKOI STREET PO BOX 30329

Street

| City | State | ZIP Code |
|---|---|---|
| HONOLULU | HI | 96820 |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 6,373.20 |
| 7/19/2018 | $ 9,783.39 |
| 7/24/2018 | $ 7,486.76 |
| 7/25/2018 | $ 5,123.80 |
| 7/26/2018 | $ 11,807.71 |
| 7/27/2018 | $ 223.75 |
| 8/1/2018 | $ 13,514.30 |
| 8/3/2018 | $ 4,551.43 |
| 8/7/2018 | $ 8,080.69 |
| 8/8/2018 | $ 1,134.22 |
| 8/10/2018 | $ 10,062.66 |
| 8/14/2018 | $ 10,934.32 |
| 8/16/2018 | $ 16,058.12 |
| 8/21/2018 | $ 9,451.48 |
| 8/22/2018 | $ 6,034.27 |
| 8/23/2018 | $ 1,857.10 |
| 8/24/2018 | $ 4,900.05 |
| 8/29/2018 | $ 12,789.04 |
| 8/30/2018 | $ 4,928.37 |
| 8/31/2018 | $ 8,924.01 |
| 9/5/2018 | $ 3,509.33 |
| 9/6/2018 | $ 3,397.28 |
| 9/7/2018 | $ 1,642.79 |
| 9/12/2018 | $ 6,906.61 |
| 9/13/2018 | $ 3,306.91 |
| 9/14/2018 | $ 5,843.62 |
| 9/19/2018 | $ 5,414.42 |
| 9/20/2018 | $ 111.70 |
| 9/21/2018 | $ 223.59 |
| 9/25/2018 | $ 6,870.44 |
| 9/26/2018 | $ 262.46 |
| 9/28/2018 | $ 111.57 |
| 10/2/2018 | $ 17,137.54 |
| 10/3/2018 | $ 2,781.63 |
| 10/4/2018 | $ 5,151.96 |
| 10/5/2018 | $ 3,548.04 |
| 10/9/2018 | $ 11,071.27 |
| 10/10/2018 | $ 1,866.38 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................................................... **$233,176.21**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,569.** PACIFIC TRANSPORTATION LINES<br><br>Creditor's Name<br><br>2255 WOOD ST<br><br>Street<br>OAKLAND        CA        94604<br>City        State        ZIP Code | 7/17/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>7/31/2018<br>8/3/2018<br>8/7/2018<br>8/9/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/11/2018<br>9/14/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/2/2018<br>10/5/2018<br>10/9/2018 | $ 94,743.25<br>$ 153,338.67<br>$ 62,434.88<br>$ 79,216.70<br>$ 120,685.98<br>$ 91,833.37<br>$ 71,237.22<br>$ 96,353.89<br>$ 78,275.41<br>$ 88,051.10<br>$ 56,686.34<br>$ 2,950.22<br>$ 4,430.26<br>$ 114,716.32<br>$ 71,611.49<br>$ 97,027.65<br>$ 47,761.19<br>$ 300.00<br>$ 86,698.55<br>$ 49,856.40<br>$ 117,117.55<br>$ 67,468.34<br>$ 200.00<br>$ 117,596.16<br>$ 96,835.76<br>$ 100.00<br>$ 148,489.98<br>$ 71,659.04<br>$ 75,805.49<br>$ 59,798.18 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$2,223,279.39** | |
| **3.1,570.** PACO CHINA GARMENT LTD<br><br>Creditor's Name<br><br>BUILDING B NO 9 YUEYANG ROAD<br><br>Street<br>QINGDAO        CHINA        266000<br>City        State        ZIP Code | 9/18/2018<br>9/19/2018 | $ 291,778.98<br>$ 245,327.49 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$537,106.47** | |
| **3.1,571.** PADDOCK MALL LLC<br><br>Creditor's Name<br><br>1374 MOMENTUM PLACE<br><br>Street<br>CHICAGO        IL        60689-5311<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 5,902.51<br>$ 5,902.51<br>$ 5,902.51 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$17,707.53** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| **3.1,572.** PAGACAT INC<br><br>Creditor's Name<br><br>99 WASHINGTON AVE SUITE 805D<br><br>Street<br>ALBANY    NY    12210<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/15/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 88.95<br>$ 373.86<br>$ 59.69<br>$ 35.81<br>$ 1,779.72<br>$ 463.05<br>$ 460.30<br>$ 90.82<br>$ 1,026.20<br>$ 37.07<br>$ 19.99<br>$ 1,461.50<br>$ 405.85<br>$ 11.40<br>$ 294.28<br>$ 1,497.07<br>$ 724.69<br>$ 1,016.65<br>$ 23.23<br>$ 122.24<br>$ 223.83<br>$ 27.06<br>$ 1,063.01<br>$ 1,101.76<br>$ 477.11<br>$ 45.99<br>$ 112.12<br>$ 1,094.05<br>$ 158.61<br>$ 58.59<br>$ 1,529.90<br>$ 361.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$16,246.02** | |
| **3.1,573.** PAL ASSOCIATES-HARRISBURG LLC<br><br>Creditor's Name<br><br>CO A L LEVINE COMPANY<br><br>Street<br>WAYNE    NJ    07470-3228<br>City    State    ZIP Code | 7/20/2018<br>8/22/2018<br>9/24/2018 | $ 4,850.00<br>$ 4,850.00<br>$ 4,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$14,550.00** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,574.**

PALACE PROPERTIES LLC

Creditor's Name

CO STIRLING PROPERTIES - AGENT CO STIRLING
PROPERTIES - AGENT

Street

COVINGTON    LA    70433

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 24,941.72 |
| 8/28/2018 | $ 24,941.76 |
| 9/27/2018 | $ 24,941.76 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value........................................................  **$74,825.24**

---

**3.1,575.**

PARADIGM FITNESS EQUIPMENT INC

Creditor's Name

DEPT LA 24115

Street

PASADENA    CA    91185-4115

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,210.00 |
| 7/18/2018 | $ 2,015.00 |
| 7/19/2018 | $ 967.00 |
| 7/20/2018 | $ 1,737.00 |
| 7/23/2018 | $ 4,166.00 |
| 7/24/2018 | $ 3,197.00 |
| 7/25/2018 | $ 2,495.00 |
| 7/26/2018 | $ 416.00 |
| 7/27/2018 | $ 1,282.00 |
| 7/30/2018 | $ 3,648.00 |
| 7/31/2018 | $ 1,307.00 |
| 8/1/2018 | $ 740.00 |
| 8/2/2018 | $ 1,157.00 |
| 8/3/2018 | $ 1,482.00 |
| 8/6/2018 | $ 3,888.00 |
| 8/7/2018 | $ 2,122.00 |
| 8/9/2018 | $ 5,135.00 |
| 8/10/2018 | $ 2,091.00 |
| 8/13/2018 | $ 4,154.00 |
| 8/14/2018 | $ 1,535.00 |
| 8/15/2018 | $ 2,227.00 |
| 8/16/2018 | $ 1,393.00 |
| 8/17/2018 | $ 1,666.00 |
| 8/20/2018 | $ 188.00 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value........................................................  **$50,218.00**

---

**3.1,576.**

PARADISE VALLEY MALL SPE LLC

Creditor's Name

PO BOX 511239

Street

LOS ANGELES    CA    90051-3037

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 57,059.27 |
| 8/28/2018 | $ 57,059.27 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value........................................................  **$114,118.54**

---

Debtor  SEARS, ROEBUCK AND CO.
　　　　Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,577.**

PARAGON CENTER LLC

Creditor's Name

7904 E CHAPARRAL RD STE A110-496

Street

SCOTTSDALE　　AZ　　85250

City　　State　　ZIP Code

| | |
|---|---|
| 8/9/2018 | $ 1,618.96 |
| 9/6/2018 | $ 1,618.96 |
| 9/27/2018 | $ 4,165.92 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................... **$7,403.84**

---

**3.1,578.**

PARAMUS PARK SHOPPING CENTER LP

Creditor's Name

PARAMUS PARK

Street

CHICAGO　　IL　　60677-6184

City　　State　　ZIP Code

| | |
|---|---|
| 8/3/2018 | $ 78,484.70 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................... **$78,484.70**

---

**3.1,579.**

PARK MALL LLC

Creditor's Name

P O BOX 86

Street

MINNEAPOLIS　　MN　　55486-1377

City　　State　　ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 7,124.21 |
| 8/28/2018 | $ 7,124.21 |
| 9/27/2018 | $ 7,124.21 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................... **$21,372.63**

---

**3.1,580.**

PARK POINT LLC

Creditor's Name

P O BOX 540

Street

SOUTH BEND　　IN　　46624

City　　State　　ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 530.01 |
| 7/30/2018 | $ 6,254.48 |
| 8/9/2018 | $ 513.95 |
| 8/28/2018 | $ 6,254.48 |
| 9/6/2018 | $ 513.95 |
| 9/27/2018 | $ 6,254.48 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................... **$20,321.35**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,581.**

PARKER HANNIFIN CORPORATION

Creditor's Name

12299 COLLECTION CENTER DRIVE

Street

CHICAGO          IL          60693

City          State          ZIP Code

Dates: 08/28/2018

Amount or value: $ 27,289.76

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................ **$27,289.76**

---

**3.1,582.**

PARSONS COMPANY

Creditor's Name

2300 EAST DEVON AVENUE

Street

DES PLAINES          IL          60018

City          State          ZIP Code

Dates: 08/13/2018, 09/11/2018

Amount or value: $ 247.52, $ 338.13

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................................ **$585.65**

---

**3.1,583.**

PARSONS HI

Creditor's Name

2300 EAST DEVON AVENUE

Street

DES PLAINES          IL          60018

City          State          ZIP Code

Dates: 08/09/2018, 08/09/2018, 09/11/2018, 09/11/2018

Amount or value: $ 522.88, $ 407.36, $ 489.44, $ 401.28

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................................ **$1,820.96**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer **Check all that apply** |
|---|---|---|---|
| 3.1,584. **PARSONS PA** | 07/24/2018 | $ 160.05 | ☐ Secured debt |
| Creditor's Name | 07/24/2018 | $ 123.75 | |
| | 07/24/2018 | $ 100.65 | ☐ Unsecured loan repayments |
| 2300 EAST DEVON AVENUE | 07/24/2018 | $ 59.40 | |
| | 07/25/2018 | $ 141,228.52 | ☐ Suppliers or vendors |
| Street | 08/22/2018 | $ 194.70 | |
| DES PLAINES        IL        60018 | 08/22/2018 | $ 165.00 | ☒ Services |
| City       State       ZIP Code | 08/22/2018 | $ 151.80 | |
| | 08/22/2018 | $ 146.85 | ☐ Other |
| | 08/22/2018 | $ 136.95 | |
| | 08/22/2018 | $ 115.50 | |
| | 08/22/2018 | $ 105.60 | |
| | 08/22/2018 | $ 94.05 | |
| | 08/22/2018 | $ 75.90 | |
| | 08/22/2018 | $ 70.95 | |
| | 08/22/2018 | $ 59.40 | |
| | 08/22/2018 | $ 57.75 | |
| | 08/22/2018 | $ 26.40 | |
| | 08/22/2018 | $ 1.65 | |
| | 09/24/2018 | $ 209.55 | |
| | 09/24/2018 | $ 171.60 | |
| | 09/24/2018 | $ 158.40 | |
| | 09/24/2018 | $ 123.75 | |
| | 09/24/2018 | $ 120.45 | |
| | 09/24/2018 | $ 113.85 | |
| | 09/24/2018 | $ 107.25 | |
| | 09/24/2018 | $ 87.45 | |
| | 09/24/2018 | $ 70.95 | |
| | 09/24/2018 | $ 64.35 | |
| | 09/24/2018 | $ 62.70 | |
| | 09/24/2018 | $ 28.05 | |
| | 09/24/2018 | $ 21.45 | |
| | 09/24/2018 | $ 18.15 | |
| Total amount or value................ | | **$144,432.82** | |
| 3.1,585. **PARTNERS IN LEADERSHIP LLC** | 09/04/2018 | $ 40,000.00 | ☐ Secured debt |
| Creditor's Name | | | |
| | | | ☐ Unsecured loan repayments |
| 2755 YNEZ ROAD SUITE 300 | | | |
| | | | ☐ Suppliers or vendors |
| Street | | | |
| TEMECULA        CA        92591 | | | ☒ Services |
| City       State       ZIP Code | | | |
| | | | ☐ Other |
| Total amount or value................ | | **$40,000.00** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |

**3.1,586.**

PARTNERS MALL ABILENE LLC

Creditor's Name

PO BOX 678220

Street

| DALLAS | TX | 75267-8220 |
| --- | --- | --- |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 7/30/2018 | $ 7,031.70 |
| 8/28/2018 | $ 7,031.70 |
| 9/27/2018 | $ 7,031.70 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................ **$21,095.10**

---

**3.1,587.**

PASSCO HANFORD MALL LLC

Creditor's Name

PO BOX 944215

Street

| CLEVELAND | OH | 44194-4215 |
| --- | --- | --- |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 7/30/2018 | $ 34,576.37 |
| 8/28/2018 | $ 33,076.37 |
| 9/27/2018 | $ 33,076.37 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................ **$100,729.11**

---

**3.1,588.**

PAUL HOFFMAN

Creditor's Name

PO BOX 1407

Street

| CLARKSTON | MI | 48347 |
| --- | --- | --- |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 1,056.80 |
| 7/19/2018 | $ 103.41 |
| 7/23/2018 | $ 222.11 |
| 7/24/2018 | $ 631.16 |
| 7/25/2018 | $ 660.29 |
| 7/26/2018 | $ 529.85 |
| 7/30/2018 | $ 332.52 |
| 7/31/2018 | $ 534.94 |
| 8/1/2018 | $ 124.64 |
| 8/6/2018 | $ 617.50 |
| 8/7/2018 | $ 183.78 |
| 8/8/2018 | $ 180.52 |
| 8/9/2018 | $ 787.66 |
| 8/13/2018 | $ 183.29 |
| 8/14/2018 | $ 72.39 |
| 8/15/2018 | $ 235.11 |
| 8/16/2018 | $ 872.15 |
| 8/20/2018 | $ 238.05 |
| 8/21/2018 | $ 102.52 |
| 8/22/2018 | $ 665.18 |
| 8/23/2018 | $ 55.19 |
| 8/27/2018 | $ 965.41 |
| 8/28/2018 | $ 24.29 |
| 8/29/2018 | $ 868.13 |
| 8/30/2018 | $ 351.19 |
| 9/4/2018 | $ 333.59 |
| 9/5/2018 | $ 194.65 |
| 9/6/2018 | $ 733.55 |
| 9/10/2018 | $ 466.57 |
| 9/11/2018 | $ 1,317.07 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................ **$13,643.51**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,589.** PAVILIONS AT BUCKLAND HILLS LLC <br><br>Creditor's Name <br><br>SDS-12-3095 PO BOX 86 <br><br>Street <br> MINNEAPOLIS          MN          55486-3095 <br> City          State          ZIP Code | 7/30/2018<br>8/28/2018 | $ 5,894.46<br>$ 5,894.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$11,788.92** | |
| **3.1,590.** PCL CO LIMITED <br><br>Creditor's Name <br><br>ROOM 6036F HANG PONT CM BLDG 31 TONKIN STREETCHEUNG SHA WAN <br> Street <br> KOWLOON <br> City          State          ZIP Code | 8/24/2018 | $ 328,546.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$328,546.46** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,591.**

PEACHTREE PRESS INC

Creditor's Name

3121 CROSS TIMBERS ROAD STE 300

Street

FLOWER MOUND          TX          75028

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 4,296.90 |
| 7/18/2018 | $ 6,912.16 |
| 7/23/2018 | $ 20,466.92 |
| 7/24/2018 | $ 580.99 |
| 7/25/2018 | $ 2,725.38 |
| 7/26/2018 | $ 1,571.17 |
| 7/27/2018 | $ 959.59 |
| 7/30/2018 | $ 10,280.32 |
| 7/31/2018 | $ 4,779.14 |
| 8/1/2018 | $ 1,974.49 |
| 8/2/2018 | $ 2,072.72 |
| 8/6/2018 | $ 14,530.76 |
| 8/7/2018 | $ 1,940.83 |
| 8/8/2018 | $ 2,040.70 |
| 8/9/2018 | $ 2,559.80 |
| 8/13/2018 | $ 11,013.71 |
| 8/14/2018 | $ 2,832.09 |
| 8/15/2018 | $ 1,941.39 |
| 8/16/2018 | $ 2,163.02 |
| 8/20/2018 | $ 11,117.79 |
| 8/21/2018 | $ 1,964.70 |
| 8/22/2018 | $ 2,152.73 |
| 8/24/2018 | $ 2,388.92 |
| 8/27/2018 | $ 4,699.56 |
| 8/28/2018 | $ 7,035.62 |
| 8/29/2018 | $ 1,655.41 |
| 8/30/2018 | $ 4,038.56 |
| 9/4/2018 | $ 15,513.57 |
| 9/5/2018 | $ 1,673.94 |
| 9/6/2018 | $ 2,722.09 |
| 9/10/2018 | $ 13,896.65 |
| 9/11/2018 | $ 4,342.33 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$168,843.95**

**3.1,592.**

PEARL GLOBAL INDUSTRIES LTD

Creditor's Name

PGIL PLOT NO 446 UDYOG VIHAR PHASE 5

Street

GURGAON          INDIA          122016

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 307,789.49 |
| 7/30/2018 | $ 97,675.93 |
| 7/31/2018 | $ 384,133.43 |
| 8/10/2018 | $ 143,069.55 |
| 8/15/2018 | $ 118,918.80 |
| 8/21/2018 | $ 64,644.95 |
| 8/30/2018 | $ 140,428.95 |
| 9/18/2018 | $ 277,403.44 |
| 10/2/2018 | $ 193,141.31 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$1,727,205.85**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,593. **PECANLAND MALL LLC**<br>Creditor's Name<br>PO BOX 86  ACCT 104774436646<br>Street<br>MINNEAPOLIS          MN          55486-2424<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 5,695.32<br>$ 5,695.32<br>$ 5,695.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$17,085.96** | |
| 3.1,594. **PECO STRATEGIC INVEST FUND III LP**<br>Creditor's Name<br>PO BOX 714557<br>Street<br>CINCINNATI          OH          45271-4557<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 26,353.95<br>$ 26,353.95<br>$ 26,353.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$79,061.85** | |
| 3.1,595. **PECO STRATEGIC INVESTMENT FUNDS II**<br>Creditor's Name<br>PO BOX 714557<br>Street<br>CINCINNATI          OH          45271-4557<br>City          State          ZIP Code | 10/5/2018 | $ 6,781.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value............................................ | | **$6,781.23** | |
| 3.1,596. **PEN ARGYL SCHOOL TAX COLLECTOR**<br>Creditor's Name<br>CO WIND GAP BOROUGH TAX COLLECTOR<br>Street<br>WIND GAP          PA          18091<br>City          State          ZIP Code | 9/27/2018 | $ 92,179.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments _____ |
| Total amount or value............................................ | | **$92,179.19** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,597.**

PEOPLESHARE LLC

Creditor's Name

1566 MEDICAL DRIVE SUITE 102

Street

| POTTSTOWN | PA | 19464 |
|---|---|---|
| City | State | ZIP Code |

Dates:
08/30/2018
09/17/2018
10/01/2018

Amount or value:
$ 106,929.58
$ 167,652.15
$ 67,078.00

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$341,659.73**

**3.1,598.**

PEORIA COUNTY COLLECTOR

Creditor's Name

PO BOX 1925

Street

| PEORIA | IL | 61656-1925 |
|---|---|---|
| City | State | ZIP Code |

Dates:
8/23/2018

Amount or value:
$ 97,100.12

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................. **$97,100.12**

Debtor     SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **PERFORMANCE TEAM**<br><br>Creditor's Name<br><br>11204 NORWALK BLVD<br><br>Street<br>SANTA FE SPGS    CA    90670<br><br>City    State    ZIP Code | 7/17/2018<br>7/17/2018<br>7/18/2018<br>7/18/2018<br>7/19/2018<br>7/19/2018<br>7/20/2018<br>7/20/2018<br>7/24/2018<br>7/24/2018<br>7/25/2018<br>7/25/2018<br>7/26/2018<br>7/26/2018<br>7/27/2018<br>7/27/2018<br>7/31/2018<br>7/31/2018<br>8/1/2018<br>8/1/2018<br>8/2/2018<br>8/2/2018<br>8/3/2018<br>8/3/2018<br>8/7/2018<br>8/8/2018<br>8/8/2018<br>8/9/2018<br>8/9/2018<br>8/10/2018<br>8/10/2018<br>8/14/2018<br>8/14/2018<br>8/15/2018<br>8/15/2018<br>8/16/2018<br>8/16/2018<br>8/17/2018<br>8/17/2018<br>8/21/2018<br>8/21/2018<br>8/22/2018<br>8/22/2018<br>8/23/2018<br>8/23/2018<br>8/24/2018<br>8/24/2018<br>8/28/2018<br>8/28/2018<br>8/29/2018<br>8/29/2018<br>8/30/2018<br>8/30/2018<br>8/31/2018<br>8/31/2018<br>9/4/2018<br>9/4/2018<br>9/5/2018<br>9/5/2018<br>9/6/2018 | $ 30,709.14<br>$ 4,501.60<br>$ 40,493.23<br>$ 18,013.78<br>$ 5,280.26<br>$ 1,206.00<br>$ 83,192.72<br>$ 22,120.70<br>$ 45,088.52<br>$ 13,804.80<br>$ 31,775.03<br>$ 4,067.06<br>$ 35,058.46<br>$ 8,495.11<br>$ 82,902.87<br>$ 20,048.60<br>$ 34,956.02<br>$ 8,190.22<br>$ 27,308.71<br>$ 9,352.82<br>$ 31,143.07<br>$ 5,565.16<br>$ 69,548.40<br>$ 10,905.37<br>$ 10,213.97<br>$ 29,502.21<br>$ 6,009.45<br>$ 44,435.50<br>$ 8,700.51<br>$ 99,296.28<br>$ 18,704.76<br>$ 33,645.33<br>$ 5,281.35<br>$ 28,369.70<br>$ 15,344.90<br>$ 45,093.75<br>$ 11,633.58<br>$ 74,739.43<br>$ 19,368.51<br>$ 45,115.56<br>$ 3,283.00<br>$ 37,270.22<br>$ 4,047.96<br>$ 34,595.00<br>$ 19,369.89<br>$ 76,409.03<br>$ 27,403.31<br>$ 38,995.16<br>$ 3,614.04<br>$ 34,614.01<br>$ 7,188.25<br>$ 36,459.52<br>$ 8,634.60<br>$ 71,440.11<br>$ 17,451.90<br>$ 43,641.29<br>$ 5,588.22<br>$ 37,413.31<br>$ 7,362.50<br>$ 34,375.37 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

3.1,599.

Total amount or value.................................................................    **$1,688,339.13**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**PERFORMANCE TEAM**

3.1,600.

Creditor's Name

11204 NORWALK BLVD

Street

SANTA FE SPGS          CA          90670

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/6/2018 | $ 5,978.70 |
| 9/7/2018 | $ 84,727.31 |
| 9/7/2018 | $ 15,134.53 |
| 9/11/2018 | $ 43,123.17 |
| 9/11/2018 | $ 5,016.96 |
| 9/12/2018 | $ 29,056.87 |
| 9/12/2018 | $ 5,584.79 |
| 9/13/2018 | $ 35,390.40 |
| 9/13/2018 | $ 11,612.83 |
| 9/14/2018 | $ 87,763.66 |
| 9/14/2018 | $ 14,619.23 |
| 9/18/2018 | $ 20,006.30 |
| 9/18/2018 | $ 2,595.74 |
| 9/19/2018 | $ 39,729.79 |
| 9/19/2018 | $ 21,455.07 |
| 9/20/2018 | $ 41,607.05 |
| 9/20/2018 | $ 9,565.32 |
| 9/21/2018 | $ 75,815.44 |
| 9/21/2018 | $ 20,651.19 |
| 9/25/2018 | $ 37,403.18 |
| 9/25/2018 | $ 6,176.34 |
| 9/26/2018 | $ 42,107.39 |
| 9/26/2018 | $ 15,293.36 |
| 9/27/2018 | $ 39,160.36 |
| 9/27/2018 | $ 10,114.50 |
| 9/28/2018 | $ 78,917.43 |
| 9/28/2018 | $ 30,514.28 |
| 10/2/2018 | $ 38,163.99 |
| 10/2/2018 | $ 7,960.50 |
| 10/3/2018 | $ 27,112.48 |
| 10/3/2018 | $ 3,206.00 |
| 10/4/2018 | $ 41,308.96 |
| 10/4/2018 | $ 9,256.45 |
| 10/5/2018 | $ 119,515.47 |
| 10/5/2018 | $ 16,056.72 |
| 10/9/2018 | $ 34,132.58 |
| 10/10/2018 | $ 32,223.94 |
| 10/10/2018 | $ 4,997.64 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$1,163,055.92**

**PERFUME EMPORIUM**

3.1,601.

Creditor's Name

3440 W WARNER AVE SUITE C

Street

SANTA ANA          CA          92704

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 789.09 |
| 7/23/2018 | $ 1,537.22 |
| 7/24/2018 | $ 433.87 |
| 7/30/2018 | $ 2,121.02 |
| 7/31/2018 | $ 909.29 |
| 8/6/2018 | $ 1,548.34 |
| 8/7/2018 | $ 237.54 |
| 8/14/2018 | $ 1,931.34 |
| 8/20/2018 | $ 2,226.50 |
| 8/21/2018 | $ 862.88 |
| 8/27/2018 | $ 1,575.03 |
| 8/28/2018 | $ 674.13 |
| 9/4/2018 | $ 1,967.14 |
| 9/10/2018 | $ 1,085.17 |
| 9/11/2018 | $ 159.17 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$18,057.73**

Debtor __SEARS, ROEBUCK AND CO._____ Case number *(if known)* __18-23537__
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **PERFUME WORLDWIDE INC** | 7/18/2018 | $ 2,366.30 | ☐ Secured debt |
| 3.1,602. | 7/19/2018 | $ 341.39 | |
| Creditor's Name | 7/19/2018 | $ 115.31 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 596.54 | |
| **696 OLD BETHPAGE ROAD** | 7/23/2018 | $ 1,301.65 | ☒ Suppliers or vendors |
| | 7/23/2018 | $ 350.83 | |
| Street | 7/24/2018 | $ 89.86 | ☐ Services |
| OLD BETHPAE          NY          11804 | 7/25/2018 | $ 1,459.69 | |
| | 7/25/2018 | $ 12.10 | ☐ Other |
| City          State          ZIP Code | 7/26/2018 | $ 573.29 | _____ |
| | 7/26/2018 | $ 149.60 | |
| | 7/27/2018 | $ 952.34 | |
| | 7/27/2018 | $ 151.71 | |
| | 7/30/2018 | $ 1,421.44 | |
| | 7/30/2018 | $ 474.78 | |
| | 7/31/2018 | $ 181.96 | |
| | 8/1/2018 | $ 69.14 | |
| | 8/2/2018 | $ 2,062.08 | |
| | 8/2/2018 | $ 111.92 | |
| | 8/3/2018 | $ 686.87 | |
| | 8/6/2018 | $ 1,071.23 | |
| | 8/6/2018 | $ 49.33 | |
| | 8/7/2018 | $ 208.57 | |
| | 8/8/2018 | $ 129.76 | |
| | 8/10/2018 | $ 23.23 | |
| | 8/13/2018 | $ 3,067.02 | |
| | 8/13/2018 | $ 392.20 | |
| | 8/14/2018 | $ 43.09 | |
| | 8/15/2018 | $ 3,818.00 | |
| | 8/15/2018 | $ 59.73 | |
| | 8/16/2018 | $ 639.86 | |
| | 8/16/2018 | $ 139.98 | |
| | 8/17/2018 | $ 2,256.16 | |
| | 8/17/2018 | $ 37.77 | |
| | 8/20/2018 | $ 2,180.51 | |
| | 8/20/2018 | $ 57.78 | |
| | 8/21/2018 | $ 24.09 | |
| | 8/22/2018 | $ 82.84 | |
| | 8/23/2018 | $ 3,882.08 | |
| | 8/23/2018 | $ 45.54 | |
| | 8/24/2018 | $ 18.14 | |
| | 8/27/2018 | $ 2,912.32 | |
| | 8/27/2018 | $ 348.99 | |
| | 8/28/2018 | $ 93.34 | |
| | 8/29/2018 | $ 757.33 | |
| | 8/29/2018 | $ 125.58 | |
| | 8/30/2018 | $ 42.21 | |
| | 8/31/2018 | $ 1,925.19 | |
| | 8/31/2018 | $ 179.99 | |
| | 9/4/2018 | $ 2,061.13 | |
| | 9/4/2018 | $ 479.34 | |
| | 9/5/2018 | $ 83.54 | |
| | 9/6/2018 | $ 2,763.43 | |
| | 9/6/2018 | $ 50.94 | |
| | 9/7/2018 | $ 1,594.75 | |
| | 9/10/2018 | $ 306.88 | |
| | 9/11/2018 | $ 49.59 | |

Total amount or value..................................................................................          **$45,470.26**

Debtor: SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,603.**

PERMASTEEL INC
Creditor's Name

100 EXCHANGE PLACE
Street

POMONA    CA    91768
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 4,978.83 |
| 7/31/2018 | $ 22,169.97 |
| 8/3/2018 | $ 1,246.26 |
| 8/6/2018 | $ 200,029.13 |
| 8/6/2018 | $ 34,648.62 |
| 8/7/2018 | $ 6,046.31 |
| 8/10/2018 | $ 1,440.83 |
| 8/13/2018 | $ 9,691.75 |
| 8/20/2018 | $ 11,903.91 |
| 8/21/2018 | $ 7,984.10 |
| 8/27/2018 | $ 3,569.07 |
| 8/28/2018 | $ 5,552.29 |
| 8/31/2018 | $ 139,116.10 |
| 9/4/2018 | $ 2,165.96 |
| 9/10/2018 | $ 18,581.15 |
| 9/13/2018 | $ 271,355.77 |
| 9/14/2018 | $ 28,280.45 |
| 9/17/2018 | $ 33.82 |
| 9/18/2018 | $ 9,401.85 |
| 9/24/2018 | $ 2,503.69 |
| 9/25/2018 | $ 2,408.76 |
| 9/27/2018 | $ 50.96 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$783,159.58**

**3.1,604.**

PERMELYNN OF BRIDGEHAMPTON 360 LL
Creditor's Name

PO BOX 6203
Street

HICKSVILLE    NY    11802-6203
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 9/24/2018 | $ 35,939.52 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$35,939.52**

**3.1,605.**

PERRY KESSLER
Creditor's Name

6505 W 134TH STREET
Street

OVERLAND PARK    KS    66209
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 5,465.63 |
| 8/28/2018 | $ 5,465.63 |
| 9/27/2018 | $ 5,465.63 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$16,396.89**

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,606.**

PET POULTRY PRODUCTS
_____
Creditor's Name

P O BOX 128
_____
Street

BRIDGEVILLE          NV          19933
_____
City          State          ZIP Code

7/30/2018
8/28/2018

$ 4,209.63
$ 4,209.63

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................   **$8,419.26**

---

**3.1,607.**

PETERS TOWNSHIP TAX COLLECTOR
_____
Creditor's Name

JORDAN TAX SERVICE INC
_____
Street

MCMURRAY          PA          15317
_____
City          State          ZIP Code

8/15/2018

$ 83,349.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.........................................   **$83,349.00**

---

**3.1,608.**

PETRIE SMITHMAN LLC
_____
Creditor's Name

5678 FRUITVILLE RD
_____
Street

SARASOTA          FL          34232
_____
City          State          ZIP Code

7/30/2018
8/28/2018
9/27/2018

$ 3,304.39
$ 3,304.39
$ 3,536.15

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................   **$10,144.93**

---

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,609.**

PHARMAPACKS  LLC

Creditor's Name

1516 MOTOR PKWY

Street

ISLANDIA          NY          11749

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 786.60 |
| 7/19/2018 | $ 259.13 |
| 7/20/2018 | $ 398.39 |
| 7/23/2018 | $ 1,338.33 |
| 7/24/2018 | $ 400.45 |
| 7/25/2018 | $ 242.19 |
| 7/26/2018 | $ 284.85 |
| 7/27/2018 | $ 175.49 |
| 7/30/2018 | $ 1,058.88 |
| 7/31/2018 | $ 268.97 |
| 8/1/2018 | $ 916.31 |
| 8/2/2018 | $ 306.62 |
| 8/3/2018 | $ 305.68 |
| 8/6/2018 | $ 1,151.94 |
| 8/7/2018 | $ 434.96 |
| 8/8/2018 | $ 388.57 |
| 8/9/2018 | $ 376.45 |
| 8/10/2018 | $ 304.37 |
| 8/13/2018 | $ 1,438.65 |
| 8/14/2018 | $ 592.84 |
| 8/15/2018 | $ 297.45 |
| 8/16/2018 | $ 383.13 |
| 8/17/2018 | $ 541.84 |
| 8/20/2018 | $ 1,051.71 |
| 8/21/2018 | $ 239.71 |
| 8/22/2018 | $ 414.51 |
| 8/23/2018 | $ 122.87 |
| 8/24/2018 | $ 490.84 |
| 8/27/2018 | $ 1,728.26 |
| 8/28/2018 | $ 440.13 |
| 8/29/2018 | $ 428.71 |
| 8/30/2018 | $ 446.01 |
| 8/31/2018 | $ 196.36 |
| 9/4/2018 | $ 1,674.16 |
| 9/5/2018 | $ 307.76 |
| 9/6/2018 | $ 467.44 |
| 9/7/2018 | $ 374.19 |
| 9/10/2018 | $ 1,516.33 |
| 9/11/2018 | $ 140.47 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$22,691.55**

**3.1,610.**

PHELAN BUILDING LLC

Creditor's Name

CO LARGO REAL ESTATE ADVISORS IN

Street

GETZVILLE          NY          14068

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 19,479.27 |
| 8/23/2018 | $ 44,894.32 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$64,373.59**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,611.** PHILLIPSBURG MALLLLC<br>Creditor's Name<br><br>150 GREAT NECK ROAD<br>Street<br>GREAT NECK      NY      11021<br>City      State      ZIP Code | 7/30/2018 | $ 24,464.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................... | | **$24,464.94** | |

| **3.1,612.** PHOENIX TRADING CO INC<br>Creditor's Name<br><br>117 BEAVER STREET<br>Street<br>WALTHAM      MA      02452<br>City      State      ZIP Code | 7/18/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 102.90<br>$ 242.77<br>$ 52.91<br>$ 56.53<br>$ 30.33<br>$ 241.29<br>$ 133.44<br>$ 129.11<br>$ 26.12<br>$ 205.58<br>$ 50.68<br>$ 113.07<br>$ 68.76<br>$ 685.60<br>$ 135.08<br>$ 52.29<br>$ 68.04<br>$ 599.49<br>$ 157.93<br>$ 142.37<br>$ 62.25<br>$ 1,133.33<br>$ 377.86<br>$ 120.41<br>$ 779.38<br>$ 1,365.83<br>$ 34.80<br>$ 74.68<br>$ 899.40<br>$ 244.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................... | | **$8,386.88** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| | | | *Check all that apply* |

**3.1,613.**

PHU NGUYEN LLC

Creditor's Name

335 W 35TH STREET FLOOR 7

Street

| NEW YORK | NY | 10001 |
| --- | --- | --- |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 7/17/2018 | $ 651.05 |
| 7/19/2018 | $ 760.62 |
| 7/23/2018 | $ 82.44 |
| 7/24/2018 | $ 385.10 |
| 7/25/2018 | $ 380.54 |
| 7/26/2018 | $ 98.50 |
| 7/27/2018 | $ 379.39 |
| 7/30/2018 | $ 138.44 |
| 7/31/2018 | $ 167.01 |
| 8/1/2018 | $ 520.77 |
| 8/3/2018 | $ 284.87 |
| 8/7/2018 | $ 624.85 |
| 8/10/2018 | $ 474.49 |
| 8/13/2018 | $ 2,722.55 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$7,670.62**

**3.1,614.**

PICNIC TIME INC

Creditor's Name

5131 MAUREEN LN

Street

| MOORPARK | CA | 93021 |
| --- | --- | --- |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 111.00 |
| 7/19/2018 | $ 145.00 |
| 7/20/2018 | $ 1,138.00 |
| 7/23/2018 | $ 1,034.50 |
| 7/25/2018 | $ 230.00 |
| 7/26/2018 | $ 185.50 |
| 7/27/2018 | $ 430.50 |
| 7/30/2018 | $ 554.00 |
| 8/2/2018 | $ 433.50 |
| 8/3/2018 | $ 1,016.00 |
| 8/6/2018 | $ 728.50 |
| 8/8/2018 | $ 383.50 |
| 8/9/2018 | $ 742.50 |
| 8/10/2018 | $ 1,286.00 |
| 8/13/2018 | $ 774.00 |
| 8/15/2018 | $ 172.20 |
| 8/16/2018 | $ 84.50 |
| 8/17/2018 | $ 984.00 |
| 8/20/2018 | $ 675.00 |
| 8/22/2018 | $ 84.50 |
| 8/23/2018 | $ 130.00 |
| 8/24/2018 | $ 1,964.00 |
| 8/27/2018 | $ 1,369.00 |
| 8/29/2018 | $ 64.00 |
| 8/30/2018 | $ 621.50 |
| 8/31/2018 | $ 588.50 |
| 9/4/2018 | $ 810.70 |
| 9/5/2018 | $ 90.50 |
| 9/6/2018 | $ 855.00 |
| 9/10/2018 | $ 1,741.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$19,426.90**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,615.**

PILOT AUTOMOTIVE INC
Creditor's Name

13000 TEMPLE AVENUE

Street
CITY OF INDUSTRY          CA          91746
City                State            ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 18,832.61 |
| 7/24/2018 | $ 180.35 |
| 7/26/2018 | $ 52.33 |
| 7/27/2018 | $ 2,341.29 |
| 8/3/2018 | $ 488.75 |
| 8/6/2018 | $ 400.83 |
| 8/7/2018 | $ 1,797.60 |
| 8/13/2018 | $ 1,013.71 |
| 8/21/2018 | $ 1,227.47 |
| 9/4/2018 | $ 5,496.84 |
| 9/7/2018 | $ 4,208.09 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................   **$36,039.87**

---

**3.1,616.**

PILOT CORP OF AMERICA
Creditor's Name

DEPT 0271 P O BOX 120271

Street
DALLAS          TX          75312
City                State            ZIP Code

08/01/2018          $ 10,087.37

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................   **$10,087.37**

---

**3.1,617.**

PIMKIE APPARELS LTD
Creditor's Name

PLOT327-328 BLOCKF TONGI

Street
GAZIPUR          BANGLADESH
City                State            ZIP Code

| Dates | Amount |
|---|---|
| 8/22/2018 | $ 41,422.21 |
| 8/27/2018 | $ 36,788.81 |
| 8/30/2018 | $ 74,549.35 |
| 9/4/2018 | $ 62,309.52 |
| 9/6/2018 | $ 48,411.07 |
| 9/18/2018 | $ 41,705.88 |
| 9/19/2018 | $ 64,883.85 |
| 9/20/2018 | $ 184,374.45 |
| 9/21/2018 | $ 52,997.10 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................   **$607,442.24**

---

**3.1,618.**

PINE BROOK CENTER LP
Creditor's Name

PO BOX 60385

Street
CHARLOTTE          NC          28260
City                State            ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 6,480.01 |
| 8/9/2018 | $ 372.00 |
| 8/10/2018 | $ 82.09 |
| 8/24/2018 | $ 6,480.01 |
| 9/6/2018 | $ 372.00 |
| 9/13/2018 | $ 372.00 |
| 9/24/2018 | $ 6,480.01 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................   **$20,638.12**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.1,619.**

PINEAE GREENHOUSES INC

Creditor's Name

1901 S 5100 W

Street

OGDEN    UT    84401

City    State    ZIP Code

Dates: 08/28/2018

Amount: $ 2,223.82

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$2,223.82**

---

**3.1,620.**

PINECROFT LLC

Creditor's Name

12709 E MIRABEAU PKWY - SUITE 10

Street

SPOKANE VALLEY    WA    99216

City    State    ZIP Code

Dates:
7/30/2018
7/31/2018
8/28/2018
9/13/2018
9/27/2018

Amount:
$ 22,713.67
$ 663.85
$ 22,713.67
$ 321.58
$ 22,713.67

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$69,126.44**

---

**3.1,621.**

PINEFIELDS LIMITED

Creditor's Name

SANHE IND ZONE HUIYANG DISTRICT

Street

HUIZHOU    CHINA    516213

City    State    ZIP Code

Dates: 8/10/2018

Amount: $ 85,806.37

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$85,806.37**

---

**3.1,622.**

PITT COUNTY TAX COLLECTOR

Creditor's Name

PO BOX 875

Street

GREENVILLE    NC    27835-0875

City    State    ZIP Code

Dates:
8/15/2018
8/15/2018

Amount:
$ 23,763.05
$ 2,549.86

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................    **$26,312.91**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,623.**

PLACER COUNTY TREASURER-TAX COLLEC
Creditor's Name

2976 RICHARDSON DR

Street

| AUBURN | CA | 95603 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/16/2018, 8/16/2018
Amount or value: $ 10,170.50, $ 1,483.15

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value.................................... **$11,653.65**

---

**3.1,624.**

PLATTE VALLEY INVESTMENTS LLC
Creditor's Name

700 W 47TH STREET 200

Street

| KANSAS CITY | MO | 64112 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/17/2018, 7/30/2018, 8/20/2018, 8/28/2018, 9/13/2018, 9/27/2018
Amount or value: $ 22,222.23, $ 22,664.98, $ 22.00, $ 22,664.98, $ 55.02, $ 22,664.98

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................... **$90,294.19**

---

**3.1,625.**

PLAZA DEL CARIBE S E
Creditor's Name

SAN JUAN PR 00936-3268

Street

| SAN JUAN | PR | 00936-3268 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/30/2018, 8/28/2018, 9/27/2018
Amount or value: $ 61,624.65, $ 61,624.65, $ 61,624.65

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................... **$184,873.95**

---

**3.1,626.**

PLAZA DEL CARIBE SE
Creditor's Name

SAN JUAN PR 00936-3268

Street

| SAN JUAN | PR | 00936-3268 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/23/2018, 7/30/2018, 8/9/2018, 8/22/2018, 8/28/2018, 9/6/2018, 9/24/2018, 9/27/2018
Amount or value: $ 16,481.67, $ 65,101.00, $ 16,481.67, $ 16,481.67, $ 65,101.00, $ 16,481.67, $ 16,481.67, $ 65,101.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................... **$277,711.35**

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,627.** PLAZA GUAYAMA S E<br>Creditor's Name<br><br>ADMINISTRATION OFFICE STATE ROAD 3 KM 134-7<br>Street<br>GUAYAMA                    PR                    00784<br>City              State              ZIP Code | 7/23/2018<br>8/9/2018<br>8/22/2018<br>9/6/2018<br>9/24/2018 | $ 3,639.52<br>$ 3,639.52<br>$ 3,639.52<br>$ 3,639.52<br>$ 3,639.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$18,197.60** | |
| **3.1,628.** PLAZA JUANA DIAZ<br>Creditor's Name<br><br>URB COLLEGEVILLE<br>Street<br>GUAYNABO                    PR                    00969-4725<br>City              State              ZIP Code | 9/12/2018 | $ 41,732.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$41,732.47** | |
| **3.1,629.** PLAZA JUANA DIAZ INC<br>Creditor's Name<br><br>2004 ABERDEEN COLLEGEVILLE<br>Street<br>GUAYNABO                    PR                    00969<br>City              State              ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 23,870.07<br>$ 23,870.07<br>$ 23,870.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$71,610.21** | |
| **3.1,630.** PLAZA LAS AMERICAS INC<br>Creditor's Name<br><br>SAN JUAN PR 00936-3268<br>Street<br>SAN JUAN                    PR                    00936-3268<br>City              State              ZIP Code | 7/30/2018<br>7/30/2018<br>8/9/2018<br>8/28/2018<br>8/28/2018<br>8/31/2018<br>9/6/2018<br>9/27/2018<br>9/27/2018 | $ 197,139.16<br>$ 168,375.19<br>$ 15,506.44<br>$ 197,139.16<br>$ 168,375.19<br>$ 32,078.83<br>$ 15,506.44<br>$ 197,139.16<br>$ 168,375.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$1,159,634.76** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|--------|------------------------|--|------------------------|----------|
|        | Name                   | |                        |          |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|-----------------------------|-------|-----------------|--------------------------------------------------------|
| **3.1,631.** PLAZA SQUARE LLC<br><br>Creditor's Name<br><br>NAPERVILLE IL 60540<br><br>Street<br><br>NAPERVILLE          IL          60540<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018 | $ 6,118.22<br>$ 6,118.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$12,236.44** | |
| **3.1,632.** PLAZA WEST COVINA LP<br><br>Creditor's Name<br><br>PO BOX 844824<br><br>Street<br><br>LOS ANGELES          CA          90084-4824<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 2,500.00<br>$ 2,500.00<br>$ 2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$7,500.00** | |
| **3.1,633.** PLAZAS LAS AMERICAS INC<br><br>Creditor's Name<br><br>PO BOX 363268<br><br>Street<br><br>SAN JUAN          PR          00936-3268<br>City          State          ZIP Code | 7/23/2018<br>8/22/2018<br>9/24/2018 | $ 15,506.44<br>$ 15,506.44<br>$ 15,506.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$46,519.32** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,634.**

PLUM GROUP LLC

Creditor's Name

5400 SOUTH UNIVERSITY DRIVE 406

Street

DAVIE          FL          33328

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,048.07 |
| 7/19/2018 | $ 397.60 |
| 7/20/2018 | $ 925.65 |
| 7/23/2018 | $ 3,678.55 |
| 7/24/2018 | $ 2,828.31 |
| 7/25/2018 | $ 1,627.60 |
| 8/6/2018 | $ 1,545.00 |
| 8/9/2018 | $ 2,517.90 |
| 8/13/2018 | $ 3,188.49 |
| 8/14/2018 | $ 556.69 |
| 8/15/2018 | $ 1,066.03 |
| 8/16/2018 | $ 1,230.37 |
| 8/20/2018 | $ 2,410.00 |
| 8/21/2018 | $ 892.45 |
| 8/22/2018 | $ 2,585.05 |
| 8/23/2018 | $ 314.00 |
| 8/27/2018 | $ 932.55 |
| 8/28/2018 | $ 2,768.05 |
| 8/29/2018 | $ 639.89 |
| 8/30/2018 | $ 271.62 |
| 9/4/2018 | $ 827.29 |
| 9/10/2018 | $ 3,127.76 |
| 9/11/2018 | $ 301.03 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................  **$35,679.95**

**3.1,635.**

PNE INTERNATIONAL LLC

Creditor's Name

4804 NW BETHANY BLVD SUITE I2-

Street

PORTLAND          OR          97229

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 168.40 |
| 7/18/2018 | $ 562.06 |
| 7/19/2018 | $ 291.32 |
| 7/20/2018 | $ 427.25 |
| 7/23/2018 | $ 473.48 |
| 7/25/2018 | $ 119.98 |
| 7/26/2018 | $ 147.73 |
| 7/27/2018 | $ 168.99 |
| 7/30/2018 | $ 292.98 |
| 8/2/2018 | $ 545.03 |
| 8/3/2018 | $ 145.61 |
| 8/6/2018 | $ 410.08 |
| 8/8/2018 | $ 297.94 |
| 8/9/2018 | $ 58.96 |
| 8/10/2018 | $ 164.99 |
| 8/13/2018 | $ 202.60 |
| 8/15/2018 | $ 449.37 |
| 8/16/2018 | $ 251.43 |
| 8/17/2018 | $ 252.22 |
| 8/20/2018 | $ 348.79 |
| 8/22/2018 | $ 520.51 |
| 8/23/2018 | $ 274.25 |
| 8/24/2018 | $ 35.15 |
| 8/27/2018 | $ 273.69 |
| 8/29/2018 | $ 101.08 |
| 8/30/2018 | $ 60.93 |
| 8/31/2018 | $ 148.21 |
| 9/4/2018 | $ 339.23 |
| 9/5/2018 | $ 412.53 |
| 9/6/2018 | $ 128.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................  **$8,072.79**

Debtor  SEARS, ROEBUCK AND CO.
        _____
        Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,636.**

POLARIS FASHION PLACE REIT LLC

Creditor's Name

L-3581

Street

COLUMBUS  OH  43260

City  State  ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount: $ 6,674.94, $ 6,674.94, $ 6,674.94

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$20,024.82**

---

**3.1,637.**

POLK COUNTY TREASURER

Creditor's Name

111 COURT AVE

Street

DES MOINES  IA  50309-2298

City  State  ZIP Code

Dates: 9/12/2018, 9/12/2018, 9/13/2018, 9/13/2018, 9/17/2018, 9/17/2018

Amount: $ 150,825.00, $ 1,168.00, $ 698.00, $ 38.00, $ 87,548.00, $ 62,294.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value.................. **$302,571.00**

---

**3.1,638.**

POPE COUNTY TAX COLLECTOR

Creditor's Name

100 W MAIN ST

Street

RUSSELLVILLE  AR  72801

City  State  ZIP Code

Dates: 10/1/2018, 10/1/2018

Amount: $ 16,212.21, $ 2,747.74

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value.................. **$18,959.95**

---

**3.1,639.**

PORT CHARLOTTE MALL LLC

Creditor's Name

ATLANTA GA 30384-6373

Street

ATLANTA  GA  30384-6373

City  State  ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount: $ 34,391.09, $ 34,391.09, $ 34,391.09

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$103,173.27**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,640.**

PORT HURON TOWNSHIP TREASURER

Creditor's Name

3800 LAPEER RD

Street

PORT HURON      MI      48060

City      State      ZIP Code

Dates: 8/29/2018

Amount: $ 107,375.42

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value........................................................ **$107,375.42**

---

**3.1,641.**

PORTAGE CITY TREASURER

Creditor's Name

7900 S WESTNEDGE AVE

Street

PORTAGE      MI      49002-5117

City      State      ZIP Code

Dates: 8/29/2018
8/29/2018

Amount: $ 161,077.41
$ 5,928.59

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value........................................................ **$167,006.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,642.**

PORTER INTERNET SALES LLC

Creditor's Name

950 BAY DR

Street

| NICEVILLE | FL | 32578 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 185.71 |
| 7/19/2018 | $ 171.76 |
| 7/23/2018 | $ 1,109.20 |
| 7/24/2018 | $ 402.84 |
| 7/25/2018 | $ 58.66 |
| 7/26/2018 | $ 222.28 |
| 7/30/2018 | $ 590.45 |
| 7/31/2018 | $ 349.36 |
| 8/1/2018 | $ 881.83 |
| 8/6/2018 | $ 1,364.39 |
| 8/7/2018 | $ 187.93 |
| 8/8/2018 | $ 2,526.51 |
| 8/9/2018 | $ 403.45 |
| 8/13/2018 | $ 1,002.42 |
| 8/14/2018 | $ 143.02 |
| 8/15/2018 | $ 17.91 |
| 8/16/2018 | $ 158.89 |
| 8/17/2018 | $ 15.76 |
| 8/20/2018 | $ 1,543.06 |
| 8/21/2018 | $ 101.91 |
| 8/22/2018 | $ 229.80 |
| 8/23/2018 | $ 101.19 |
| 8/24/2018 | $ 151.45 |
| 8/27/2018 | $ 1,315.18 |
| 8/28/2018 | $ 397.59 |
| 8/29/2018 | $ 523.53 |
| 8/30/2018 | $ 212.85 |
| 8/31/2018 | $ 332.36 |
| 9/4/2018 | $ 2,003.10 |
| 9/5/2018 | $ 429.21 |
| 9/6/2018 | $ 179.14 |
| 9/10/2018 | $ 1,148.99 |
| 9/11/2018 | $ 478.49 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

**Total amount or value**................................................ **$18,940.22**

---

**3.1,643.**

POSITEC MACAO COMM OFFSHORE LTD

Creditor's Name

RM A 8F THE MACAU SQ NO 47 AVENIDA DO INFANTE D HENRIQUE

Street

| MACAU | MACAU | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 397,732.03 |
| 8/10/2018 | $ 10,040.95 |
| 9/20/2018 | $ 339,452.81 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

**Total amount or value**................................................ **$747,225.79**

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,644.**

POSITEC USA INC

Creditor's Name

10130 PERIMETER PKWY SUITE 300

Street

CHARLOTTE          NC          28216

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 264.37 |
| 7/19/2018 | $ 698.53 |
| 7/20/2018 | $ 25.73 |
| 7/23/2018 | $ 4,096.59 |
| 7/25/2018 | $ 2,013.24 |
| 7/26/2018 | $ 1,075.09 |
| 7/27/2018 | $ 556.83 |
| 7/30/2018 | $ 4,425.05 |
| 7/31/2018 | $ 157.06 |
| 8/1/2018 | $ 166.77 |
| 08/02/2018 | $ 19,675.45 |
| 8/2/2018 | $ 403.35 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$33,558.06**

---

**3.1,645.**

POTEX TOYS MANUFACTURER LTD

Creditor's Name

ROOM 1212 PENINSULA CENTRE 67 MODY ROAD
TSIMSHATSUI EAST

Street

KOWLOON          HONGKONG

City          State          ZIP Code

9/17/2018          $ 39,028.80

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$39,028.80**

---

**3.1,646.**

POTTAWATTAMIE COUNTY TREASURER

Creditor's Name

227 S 6TH ST

Street

COUNCIL BLUFFS          IA          51501

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/12/2018 | $ 14,204.00 |
| 9/24/2018 | $ 51,344.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value.......... **$65,548.00**

---

**3.1,647.**

POUGHKEEPSIE GALLERIA LLC

Creditor's Name

DEPT 380 PO BOX 8000

Street

BUFFALO          NY          14267

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 9,059.00 |
| 8/28/2018 | $ 9,059.00 |
| 9/27/2018 | $ 9,059.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$27,177.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,648.** POUYAN BARZIVAND

Creditor's Name

5460 WHITE OAK AVE UNIT C316

Street

| City | State | ZIP Code |
| ENCINO | CA | 91316 |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 312.62 |
| 7/23/2018 | $ 133.71 |
| 7/24/2018 | $ 1,901.15 |
| 7/25/2018 | $ 888.06 |
| 7/26/2018 | $ 685.07 |
| 7/30/2018 | $ 3,216.63 |
| 7/31/2018 | $ 174.39 |
| 8/1/2018 | $ 1,913.39 |
| 8/2/2018 | $ 632.94 |
| 8/6/2018 | $ 816.09 |
| 8/7/2018 | $ 237.62 |
| 8/8/2018 | $ 566.16 |
| 8/9/2018 | $ 2,154.12 |
| 8/13/2018 | $ 1,644.96 |
| 8/15/2018 | $ 550.51 |
| 8/20/2018 | $ 2,649.18 |
| 8/21/2018 | $ 1,229.24 |
| 8/22/2018 | $ 842.46 |
| 8/28/2018 | $ 1,042.34 |
| 8/29/2018 | $ 1,692.85 |
| 9/4/2018 | $ 1,182.46 |
| 9/6/2018 | $ 40.64 |
| 9/10/2018 | $ 1,359.82 |
| 9/11/2018 | $ 687.82 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................... **$26,554.23**

**3.1,649.** PR FINANCING LIMITED PARTNERSHIP

Creditor's Name

CO US BANK N A AS TRUSTEE P O BOX 951727

Street

| City | State | ZIP Code |
| CLEVELAND | OH | 44193 |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 31,354.60 |
| 8/28/2018 | $ 31,354.62 |
| 9/13/2018 | $ 70,926.80 |
| 9/27/2018 | $ 31,354.62 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................... **$164,990.64**

**3.1,650.** PR MOORESTOWN LIMITED PARTNERSHIP

Creditor's Name

CLEVELAND OH 44193

Street

| City | State | ZIP Code |
| CLEVELAND | OH | 44193 |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,489.58 |
| 8/28/2018 | $ 3,489.58 |
| 9/27/2018 | $ 3,489.58 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................... **$10,468.74**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,651.** PR NORTH DARTMOUTH LLC

Creditor's Name

CLEVELAND OH 44193

Street

| CLEVELAND | OH | 44193 |
|---|---|---|
| City | State | ZIP Code |

| | 7/30/2018 | $ 16,752.05 | ☐ Secured debt |
| | 8/28/2018 | $ 16,752.05 | |
| | 9/13/2018 | $ 78,120.06 | ☐ Unsecured loan repayments |
| | 9/27/2018 | $ 16,752.05 | |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value........................................................  **$128,376.21**

**3.1,652.** PRECISION PRODUCT INC

Creditor's Name

1875 HOLMES RD

Street

| ELGIN | IL | 60123 |
|---|---|---|
| City | State | ZIP Code |

| | 08/02/2018 | $ 17,894.20 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value........................................................  **$17,894.20**

**3.1,653.** PREFERRED TAX SERVICE INC

Creditor's Name

3520 PIEDMONT ROAD

Street

| ATLANTA | GA | 30305 |
|---|---|---|
| City | State | ZIP Code |

| | 8/22/2018 | $ 40,611.00 | ☐ Secured debt |
| | 8/22/2018 | $ 28,103.00 | |
| | 8/22/2018 | $ 12,079.00 | ☐ Unsecured loan repayments |
| | 8/22/2018 | $ 12,021.00 | |
| | 8/22/2018 | $ 10,984.63 | ☐ Suppliers or vendors |
| | 8/22/2018 | $ 3,099.00 | |
| | 8/22/2018 | $ 1,880.00 | ☒ Services |
| | 8/22/2018 | $ 716.00 | |
| | 8/30/2018 | $ 6,220.00 | ☐ Other _____ |
| | 8/30/2018 | $ 3,292.00 | |
| | 8/30/2018 | $ 100.00 | |
| | 9/24/2018 | $ 18,204.00 | |
| | 9/24/2018 | $ 6,741.00 | |
| | 9/24/2018 | $ 3,216.00 | |
| | 9/24/2018 | $ 2,739.00 | |
| | 9/24/2018 | $ 2,520.46 | |
| | 9/24/2018 | $ 2,150.00 | |
| | 9/24/2018 | $ 2,071.00 | |
| | 9/24/2018 | $ 1,981.00 | |
| | 9/24/2018 | $ 1,909.00 | |
| | 9/24/2018 | $ 404.00 | |
| | 9/24/2018 | $ 297.00 | |
| | 9/24/2018 | $ 168.00 | |
| | 9/24/2018 | $ 140.00 | |

Total amount or value........................................................  **$161,646.09**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,654.**

PREIT ASSOCIATES LP

Creditor's Name

PO BOX 392406

Street

CLEVELAND        OH        44193

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 12,558.71 |
| 7/30/2018 | $ 5,852.80 |
| 7/30/2018 | $ 5,000.00 |
| 8/9/2018 | $ 6,825.00 |
| 8/28/2018 | $ 12,558.71 |
| 8/28/2018 | $ 5,852.80 |
| 8/28/2018 | $ 5,000.00 |
| 9/6/2018 | $ 6,825.00 |
| 9/25/2018 | $ 41,848.06 |
| 9/27/2018 | $ 12,558.71 |
| 9/27/2018 | $ 5,852.80 |
| 9/27/2018 | $ 5,000.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................. **$125,732.59**

**3.1,655.**

PREMIER SPORTS MARKETING  INC

Creditor's Name

2870 N BERKELEY LAKE RD

Street

DULUTH        GA        30096

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 156.60 |
| 7/23/2018 | $ 732.87 |
| 7/25/2018 | $ 100.28 |
| 7/26/2018 | $ 167.18 |
| 7/27/2018 | $ 37.82 |
| 7/30/2018 | $ 579.81 |
| 7/31/2018 | $ 258.68 |
| 8/1/2018 | $ 107.31 |
| 8/2/2018 | $ 230.49 |
| 8/3/2018 | $ 17.59 |
| 8/6/2018 | $ 343.95 |
| 8/8/2018 | $ 52.78 |
| 8/9/2018 | $ 727.67 |
| 8/10/2018 | $ 70.39 |
| 8/13/2018 | $ 429.34 |
| 8/14/2018 | $ 70.40 |
| 8/15/2018 | $ 239.31 |
| 8/16/2018 | $ 266.57 |
| 8/17/2018 | $ 114.36 |
| 8/20/2018 | $ 991.48 |
| 8/21/2018 | $ 102.06 |
| 8/22/2018 | $ 316.72 |
| 8/23/2018 | $ 103.80 |
| 8/24/2018 | $ 274.58 |
| 8/27/2018 | $ 752.17 |
| 8/28/2018 | $ 224.38 |
| 8/29/2018 | $ 70.40 |
| 8/30/2018 | $ 158.40 |
| 9/4/2018 | $ 1,141.54 |
| 9/5/2018 | $ 176.84 |
| 9/6/2018 | $ 427.52 |
| 9/7/2018 | $ 65.97 |
| 9/10/2018 | $ 1,180.67 |
| 9/11/2018 | $ 62.46 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$10,752.39**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

3.1,656.

PREMIER TRANSPORT INC

Creditor's Name

PO BOX 2577

Street

BAYAMON          PR          00960

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 7/23/2018 | $ 23,513.62 |
| | 7/25/2018 | $ 9,962.47 |
| | 7/30/2018 | $ 14,280.71 |
| | 8/1/2018 | $ 6,582.30 |
| | 8/3/2018 | $ 2,018.12 |
| | 8/13/2018 | $ 34,233.30 |
| | 8/15/2018 | $ 10,966.31 |
| | 8/20/2018 | $ 15,842.70 |
| | 8/22/2018 | $ 6,638.62 |
| | 8/24/2018 | $ 1,187.03 |
| | 8/27/2018 | $ 9,977.64 |
| | 8/28/2018 | $ 6,232.81 |
| | 8/31/2018 | $ 7,287.70 |
| | 9/3/2018 | $ 16,721.12 |
| | 9/11/2018 | $ 8,938.27 |
| | 9/12/2018 | $ 9,519.77 |
| | 9/14/2018 | $ 12,808.40 |
| | 9/18/2018 | $ 16,763.81 |
| | 9/24/2018 | $ 22,515.63 |
| | 10/2/2018 | $ 5,270.20 |
| | 10/3/2018 | $ 20,726.43 |
| | 10/5/2018 | $ 1,352.34 |
| | 10/9/2018 | $ 317.32 |
| | 10/10/2018 | $ 18,053.69 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................................    **$281,710.31**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,657. PREMIER TRANSPORTATION<br><br>Creditor's Name<br><br>323 CASH MEMORIAL BLVD<br><br>Street<br>FOREST PK          GA          30097<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/19/2018<br>9/21/2018<br>9/21/2018<br>9/25/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/4/2018<br>10/5/2018<br>10/5/2018<br>10/9/2018 | $ 2,019.48<br>$ 45.00<br>$ 520.60<br>$ 1,250.04<br>$ 97,465.49<br>$ 15.00<br>$ 1,285.92<br>$ 771.90<br>$ 771.90<br>$ 771.90<br>$ 488.52<br>$ 771.90<br>$ 249,588.39<br>$ 488.52<br>$ 1,320.42<br>$ 766.08<br>$ 771.90<br>$ 1,218.20<br>$ 1,406.73<br>$ 766.08<br>$ 94,745.57<br>$ 90.00<br>$ 524.40<br>$ 1,260.42<br>$ 150.00<br>$ 97,544.82<br>$ 60.00<br>$ 1,296.30<br>$ 488.52<br>$ 766.08<br>$ 94,974.42<br>$ 524.40<br>$ 488.52<br>$ 771.90<br>$ 95,573.88<br>$ 1,296.30<br>$ 484.98<br>$ 102,537.70<br>$ 520.60<br>$ 100,653.80<br>$ 1,252.23<br>$ 60.00<br>$ 694.28<br>$ 520.60<br>$ 87,265.77<br>$ 96,814.12<br>$ 520.60<br>$ 484.98 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value...................................................................                    **$1,144,869.16**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,658.** PREPAC MANUFACTURING LTD<br><br>Creditor's Name<br><br>P O BOX 84332<br><br>Street<br><br>SEATTLE   WA   98124<br>City   State   ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018 | $ 267.00<br>$ 723.63<br>$ 984.79<br>$ 2,924.85<br>$ 224.77<br>$ 647.10<br>$ 429.50<br>$ 1,597.37<br>$ 468.44<br>$ 160.00<br>$ 1,200.73<br>$ 1,018.01<br>$ 403.99<br>$ 88.00<br>$ 617.57<br>$ 2,442.64<br>$ 324.00<br>$ 908.63<br>$ 192.10<br>$ 1,437.37<br>$ 396.38<br>$ 1,346.29<br>$ 428.64<br>$ 4,466.57<br>$ 739.32<br>$ 886.26<br>$ 1,713.93<br>$ 4,698.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$31,736.30** | |
| **3.1,659.** PRESCOTT GTWY MALL RLTY HOLDNG LLC<br><br>Creditor's Name<br><br>1010 NORTHERN BLVD  SUITE 212<br><br>Street<br><br>GREAT NECK   NY   11021<br>City   State   ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 2,591.40<br>$ 2,591.40<br>$ 2,591.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$7,774.20** | |
| **3.1,660.** PRESTONE PRODUCTS CORPORATION<br><br>Creditor's Name<br><br>PO BOX 198467<br><br>Street<br><br>ATLANTA   GA   30384-8467<br>City   State   ZIP Code | 7/19/2018 | $ 10,432.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$10,432.80** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,661. | PRICE FINANCING PARTNERSHIP LP<br>Creditor's Name<br><br>SDS-12-2338 P O BOX 86<br>Street<br>MINNEAPOLIS          MN          55486<br>City          State          ZIP Code | 9/13/2018 | $ 9,343.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$9,343.93** | |
| 3.1,662. | PRIMECLICK LLC<br>Creditor's Name<br><br>926 HADDONFIELD RD STE E - 372<br>Street<br>CHERRY HILL          NJ          08002<br>City          State          ZIP Code | 7/17/2018<br>7/23/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/6/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018 | $ 534.54<br>$ 547.22<br>$ 342.40<br>$ 797.94<br>$ 263.40<br>$ 872.20<br>$ 605.80<br>$ 342.40<br>$ 263.40<br>$ 342.40<br>$ 342.40<br>$ 342.40<br>$ 342.40<br>$ 342.40<br>$ 342.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$6,623.70** | |
| 3.1,663. | PRINCE GEORGE'S COUNTY TREASURER<br>Creditor's Name<br><br>PO BOX 17578<br>Street<br>BALTIMORE          MD          21297-1578<br>City          State          ZIP Code | 9/12/2018<br>9/20/2018 | $ 59,694.61<br>$ 25,042.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| | **Total amount or value**........................ | | **$84,736.79** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |

**3.1,664.**

PRINCE KUHIO PLAZA LLC
_____
Creditor's Name

PO BOX 86
_____
Street

MINNEAPOLIS            MN            55486-2464
City            State            ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018
Amount or value: $ 16,620.17, $ 16,245.17, $ 16,245.17

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$49,110.51**

---

**3.1,665.**

PRINCE WILLIAM COUNTY
_____
Creditor's Name

PO BOX 2467
_____
Street

WOODBRIDGE            VA            22195-2467
City            State            ZIP Code

Dates: 9/19/2018, 9/19/2018
Amount or value: $ 13,920.08, $ 194.79

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value.......................................... **$14,114.87**

---

**3.1,666.**

PRINCESS COLLECTION CORP
_____
Creditor's Name

2ND INDUSTRIAL ZONE YANGWU
_____
Street

DONGGUAN            GUANGDONG            CHINA
City            State            ZIP Code

Dates: 08/03/2018, 08/08/2018, 08/29/2018
Amount or value: $ 268,099.62, $ 829,846.44, $ 562,520.64

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................... **$1,660,466.70**

---

**3.1,667.**

PRINCESS COLLECTIONS CORP
_____
Creditor's Name

1407 BROADWAY
_____
Street

NEW YORK            NY            10018
City            State            ZIP Code

Dates: 08/22/2018
Amount or value: $ 600,385.55

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................... **$600,385.55**

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,668.**

PRISA LHC LLC

Creditor's Name

PRLHC LOS ALTOS MKT CENTER 106819 PO BOX 101406

Street

| PASADENA | CA | 91189-1406 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount or value: $ 4,167.00, $ 4,167.00, $ 4,167.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................    **$12,501.00**

---

**3.1,669.**

PROCTER AND GAMBLE DISTRIBUTING LLC

Creditor's Name

P O BOX 100537

Street

| ATLANTA | GA | 30384 |
|---|---|---|
| City | State | ZIP Code |

Dates: 07/31/2018, 08/07/2018, 09/12/2018

Amount or value: $ 49,000.00, $ 392,000.00, $ 398,860.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..............................................    **$839,860.00**

---

**3.1,670.**

PRODUCTWORKS LLC

Creditor's Name

610 ACADEMY DRIVE NORTHBROOK 60062

Street

| NORTHBROOK | IL | 60062 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/25/2018, 7/31/2018, 8/2/2018, 8/3/2018, 8/7/2018, 8/8/2018, 8/9/2018

Amount or value: $ 981.20, $ 1,047.82, $ 902.88, $ 113,533.52, $ 75,670.20, $ 25,243.02, $ 10,918.10

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................    **$228,296.74**

---

**3.1,671.**

PROFESSIONAL GOLF BALL SERVICES LTD

Creditor's Name

12505 REED RD SUITE 200

Street

| SUGARLAND | TX | 77478 |
|---|---|---|
| City | State | ZIP Code |

Dates: 07/24/2018, 08/02/2018

Amount or value: $ 11,206.58, $ 16,192.75

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..............................................    **$27,399.33**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,672.**

PROLOGIS
Creditor's Name

DALLAS TX 75284-7894

Street

DALLAS            TX            75284-7894
City              State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 3,429.51 |
| 7/30/2018 | $ 32,772.82 |
| 8/9/2018 | $ 3,429.51 |
| 8/22/2018 | $ 3,429.51 |
| 8/28/2018 | $ 33,490.21 |
| 9/6/2018 | $ 3,429.51 |
| 9/13/2018 | $ 3,429.51 |
| 9/24/2018 | $ 3,429.51 |
| 9/27/2018 | $ 33,490.21 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................   **$120,330.30**

**3.1,673.**

PROLOGIS LP
Creditor's Name

PO BOX 846255

Street

DALLAS            TX            75284-6255
City              State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 5,781.00 |
| 7/30/2018 | $ 44,407.00 |
| 8/9/2018 | $ 5,781.00 |
| 8/22/2018 | $ 5,781.00 |
| 8/28/2018 | $ 44,407.00 |
| 9/6/2018 | $ 5,781.00 |
| 9/24/2018 | $ 5,781.00 |
| 9/27/2018 | $ 44,407.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................   **$162,126.00**

**3.1,674.**

PROLOGIS LP DBA PROLOGIS
Creditor's Name

PO BOX 198267

Street

ATLANTA          GA            30384
City              State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 10,797.00 |
| 7/30/2018 | $ 89,835.38 |
| 8/9/2018 | $ 10,797.00 |
| 8/22/2018 | $ 5,077.95 |
| 8/22/2018 | $ 10,797.00 |
| 8/28/2018 | $ 89,835.38 |
| 9/6/2018 | $ 10,797.00 |
| 9/24/2018 | $ 10,797.00 |
| 9/27/2018 | $ 90,673.67 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................   **$329,407.38**

**3.1,675.**

PROLOGIS N AMERICAN IND FUND IV LP
Creditor's Name

PO BOX 847894 - ID 03500704

Street

DALLAS            TX            75284-7894
City              State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 288,102.13 |
| 8/28/2018 | $ 321,214.84 |
| 9/27/2018 | $ 321,214.84 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................   **$930,531.81**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,676.** PROLOGIS USLV SUBREIT 4 LLC

Creditor's Name

CUSTOMER CODE K0026041 PO BOX 846329

Street

DALLAS TX 75284-6329

City State ZIP Code

7/30/2018 $ 21,847.06
8/28/2018 $ 21,847.06
9/27/2018 $ 21,847.06

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$65,541.18**

---

**3.1,677.** PROPEL TRAMPOLINES LLC

Creditor's Name

41 E 400 N 324

Street

LOGAN UT 84321

City State ZIP Code

7/18/2018 $ 2,047.00
7/19/2018 $ 217,991.70
7/20/2018 $ 115,231.00
7/25/2018 $ 1,866.00
8/2/2018 $ 1,374.00
8/3/2018 $ 73.00
8/8/2018 $ 1,735.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$340,317.70**

---

**3.1,678.** PROPERTY ASSOCIATES LP RETAIL PROP

Creditor's Name

DBA SOUTHSHORE PLAZABRAINTREE

Street

CHICAGO IL 60677-2833

City State ZIP Code

7/24/2018 $ 87,957.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$87,957.00**

---

**3.1,679.** PROTOKULTURE LLC

Creditor's Name

70 W ERIE FL 4

Street

CHICAGO IL 60654

City State ZIP Code

08/08/2018 $ 15,525.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$15,525.00**

---

Debtor  SEARS, ROEBUCK AND CO.
        Name
Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **PROVIDENCE PRODUCTS LLC** | 7/17/2018 | $ 1,540.39 | ☐ Secured debt |
| 3.1,680. | 7/18/2018 | $ 62.70 | |
| Creditor's Name | 7/19/2018 | $ 693.42 | ☐ Unsecured loan repayments |
| 559 GRIFFITH ROAD | 7/20/2018 | $ 383.76 | |
| | 7/23/2018 | $ 1,149.42 | ☒ Suppliers or vendors |
| | 7/24/2018 | $ 1,886.22 | |
| Street | 7/25/2018 | $ 68.40 | ☐ Services |
| CHARLOTTE          NC          28217 | 7/26/2018 | $ 275.46 | |
| | 7/27/2018 | $ 590.70 | ☐ Other _____ |
| City          State          ZIP Code | 7/30/2018 | $ 374.22 | |
| | 7/31/2018 | $ 642.00 | |
| | 8/1/2018 | $ 11.40 | |
| | 8/2/2018 | $ 37.92 | |
| | 8/3/2018 | $ 57.00 | |
| | 8/6/2018 | $ 11.40 | |
| | 8/7/2018 | $ 207.06 | |
| | 8/10/2018 | $ 1,921.06 | |
| | 8/13/2018 | $ 5,469.53 | |
| | 8/14/2018 | $ 15,446.15 | |
| | 8/15/2018 | $ 470.93 | |
| | 8/16/2018 | $ 3,640.71 | |
| | 8/17/2018 | $ 2,036.22 | |
| | 8/20/2018 | $ 1,231.44 | |
| | 8/21/2018 | $ 2,295.19 | |
| | 8/23/2018 | $ 217.85 | |
| | 8/24/2018 | $ 9,634.50 | |
| | 8/27/2018 | $ 3,574.19 | |
| | 8/28/2018 | $ 3,195.60 | |
| | 8/30/2018 | $ 680.69 | |
| | 8/31/2018 | $ 562.94 | |
| | 9/4/2018 | $ 428.66 | |
| | 9/5/2018 | $ 501.06 | |
| | 9/6/2018 | $ 961.46 | |
| | 9/7/2018 | $ 40.64 | |
| Total amount or value................................................ | | **$60,300.29** | |

| | | | |
|---|---|---|---|
| **PRUDENT INTERNATIONAL LTD** | 7/18/2018 | $ 724,157.17 | ☐ Secured debt |
| 3.1,681. | 7/30/2018 | $ 226,874.92 | |
| Creditor's Name | 8/3/2018 | $ 983,957.81 | ☐ Unsecured loan repayments |
| HOUSE NO144 3RD FLOOR ROAD NO 01 SUGANDHA | 8/8/2018 | $ 671,250.09 | |
| RAREA MURADPUR | 8/17/2018 | $ 237,366.26 | ☐ Suppliers or vendors |
| Street | 8/22/2018 | $ 64,149.60 | |
| CHITTAGONG          BANGLADESH | 8/29/2018 | $ 361,793.42 | ☒ Services |
| | 9/7/2018 | $ 238,961.48 | |
| City          State          ZIP Code | 9/13/2018 | $ 326,662.88 | ☐ Other _____ |
| | 9/17/2018 | $ 241,439.32 | |
| | 9/18/2018 | $ 305,525.20 | |
| | 9/20/2018 | $ 90,391.76 | |
| | 9/26/2018 | $ 179,364.28 | |
| | 10/2/2018 | $ 984,360.34 | |
| | 10/9/2018 | $ 81,395.41 | |
| | 10/11/2018 | $ 172,196.01 | |
| Total amount or value................................................ | | **$5,889,845.95** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,682.**

PS BUSINESS PARKS LP

Creditor's Name

PO BOX 39000 - DEPT  33662

Street

SAN FRANCISCO          CA                94139

City                        State              ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 24,692.51 |
| 8/28/2018 | $ 24,692.51 |
| 9/27/2018 | $ 24,692.51 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................................          **$74,077.53**

---

**3.1,683.**

PSB NORTHERN CA IND PORTFOLIO LLC

Creditor's Name

PO BOX 39000 DEPT 33662

Street

SAN FRANCISCO          CA                94139

City                        State              ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 42,990.29 |
| 8/24/2018 | $ 42,990.29 |
| 9/24/2018 | $ 42,990.29 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................................          **$128,970.87**

---

**3.1,684.**

PTS CORPORATION

Creditor's Name

P O BOX 272

Street

BLOOMINGTON          IN                47402

City                        State              ZIP Code

| | |
|---|---|
| 9/28/2018 | $ 20,393.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................................          **$20,393.25**

---

**3.1,685.**

PUERTO RICO EXPORT

Creditor's Name

P O BOX 195009

Street

SAN JUAN          PR                00919-5009

City                        State              ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 2,912.00 |
| 7/30/2018 | $ 2,172.60 |
| 8/28/2018 | $ 2,912.00 |
| 8/28/2018 | $ 2,172.60 |
| 9/27/2018 | $ 2,912.00 |
| 9/27/2018 | $ 2,172.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................................          **$15,253.80**

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,686.**

PULASKI COUNTY TREASURER
Creditor's Name

PO BOX 8101

Street
LITTLE ROCK        AR            72203
City            State        ZIP Code

| 10/1/2018 | $ 19,324.41 |
| 10/1/2018 | $ 14,642.42 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.................................... **$33,966.83**

---

**3.1,687.**

PULSAR PRODUCTS INC
Creditor's Name

2051 S LYNX PLACE

Street
ONTARIO        CA            91761
City            State        ZIP Code

| 9/4/2018 | $ 158,458.40 |
| 9/5/2018 | $ 4,075.55 |
| 9/6/2018 | $ 1,614.82 |
| 09/11/2018 | $ 164,148.77 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................... **$328,297.54**

---

**3.1,688.**

PULSELEARNING LTD
Creditor's Name

KERRY TECHNOLOGY PARK

Street
TRALEE CO
City            State        ZIP Code

| 08/23/2018 | $ 32,850.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................... **$32,850.00**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,689.**

PURE GLOBAL BRANDS INC

Creditor's Name

PO BOX 38673

Street

DALLAS                    TX                    75238

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 179.60 |
| 7/18/2018 | $ 290.75 |
| 7/19/2018 | $ 304.65 |
| 7/20/2018 | $ 179.75 |
| 7/23/2018 | $ 762.80 |
| 7/24/2018 | $ 220.60 |
| 7/25/2018 | $ 309.35 |
| 7/26/2018 | $ 462.10 |
| 7/27/2018 | $ 303.50 |
| 7/30/2018 | $ 974.50 |
| 7/31/2018 | $ 253.60 |
| 8/1/2018 | $ 216.65 |
| 8/2/2018 | $ 327.15 |
| 8/3/2018 | $ 659.35 |
| 8/6/2018 | $ 1,352.55 |
| 8/7/2018 | $ 301.70 |
| 8/8/2018 | $ 375.50 |
| 8/9/2018 | $ 377.30 |
| 8/10/2018 | $ 324.35 |
| 8/13/2018 | $ 717.85 |
| 8/14/2018 | $ 138.70 |
| 8/15/2018 | $ 453.85 |
| 8/16/2018 | $ 402.80 |
| 8/17/2018 | $ 335.25 |
| 8/20/2018 | $ 261.70 |
| 8/21/2018 | $ 65.80 |
| 8/22/2018 | $ 336.05 |
| 8/23/2018 | $ 515.95 |
| 8/24/2018 | $ 239.10 |
| 8/27/2018 | $ 485.98 |
| 8/28/2018 | $ 113.75 |
| 8/29/2018 | $ 387.95 |
| 8/30/2018 | $ 113.20 |
| 8/31/2018 | $ 465.40 |
| 9/4/2018 | $ 1,163.27 |
| 9/5/2018 | $ 359.35 |
| 9/6/2018 | $ 555.90 |
| 9/7/2018 | $ 391.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$15,679.10**

**3.1,690.**

PURPOSEFUL SOFTWARE LLC

Creditor's Name

6523 CALIFORNIA AVE SW 301

Street

SEATTLE                    WA                    98136

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 09/27/2018 | $ 7,160.00 |
| 10/02/2018 | $ 11,400.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$18,560.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,691.**

PYRAMID MALL OF GLENS FALLS LLC

Creditor's Name

PO BOX 8000 DEPT 082

Street

BUFFALO        NY        14267

City        State        ZIP Code

| Date | Amount |
|---|---|
| 7/30/2018 | $ 24,853.81 |
| 8/28/2018 | $ 24,853.81 |
| 9/27/2018 | $ 5,213.60 |
| 9/28/2018 | $ 19,640.21 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................ **$74,561.43**

---

**3.1,692.**

QEP COMPANY INC

Creditor's Name

1001 BROKEN SOUND PARKWAY NW

Street

BOCA RATON        FL        33487

City        State        ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 149.03 |
| 7/23/2018 | $ 2,029.79 |
| 7/25/2018 | $ 280.42 |
| 7/26/2018 | $ 859.36 |
| 7/30/2018 | $ 3,953.67 |
| 8/2/2018 | $ 338.40 |
| 8/3/2018 | $ 820.49 |
| 8/6/2018 | $ 4,297.24 |
| 8/8/2018 | $ 4.57 |
| 8/9/2018 | $ 1,620.48 |
| 8/10/2018 | $ 9.14 |
| 8/13/2018 | $ 8,940.02 |
| 8/15/2018 | $ 2,875.78 |
| 8/16/2018 | $ 392.41 |
| 8/17/2018 | $ 98.70 |
| 8/20/2018 | $ 2,130.95 |
| 8/22/2018 | $ 5,925.18 |
| 8/23/2018 | $ 981.44 |
| 8/27/2018 | $ 1,230.26 |
| 8/29/2018 | $ 2,859.54 |
| 8/30/2018 | $ 650.60 |
| 8/31/2018 | $ 12,301.14 |
| 9/4/2018 | $ 5,656.63 |
| 9/5/2018 | $ 401.40 |
| 9/6/2018 | $ 484.87 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................ **$59,291.51**

---

**3.1,693.**

QKC MAUI OWNER LLC

Creditor's Name

PO BOX 843743

Street

LOS ANGELES        CA        90084-3743

City        State        ZIP Code

| Date | Amount |
|---|---|
| 7/30/2018 | $ 12,808.04 |
| 8/28/2018 | $ 12,808.04 |
| 9/27/2018 | $ 12,808.04 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................ **$38,424.12**

Debtor    SEARS, ROEBUCK AND CO.

Name    Case number (if known)    18-23537

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|---|

**3.1,694.** QUAD GRAPHICS INC

Creditor's Name

PO BOX 930505

Street

ATLANTA                    GA                    31193

City                    State                    ZIP Code

09/07/2018    $ 172,203.65

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$172,203.65**

---

**3.1,695.** QUADGRAPHICS INC

Creditor's Name

PO BOX 930505

Street

ATLANTA                    GA                    31193

City                    State                    ZIP Code

09/07/2018    $ 390,899.24

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$390,899.24**

---

**3.1,696.** QUAKER ASSOCIATES LLC

Creditor's Name

P O BOX 829443

Street

PHILADELPHIA                    PA                    19182-9443

City                    State                    ZIP Code

7/30/2018    $ 17,438.14
8/28/2018    $ 17,438.14
9/27/2018    $ 17,438.14

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$52,314.42**

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,697.**

QUALITY HOUSE INT

Creditor's Name

DUNE CASTLE FLAT A-1 ROAD 5 HOUSE  17C NORTH
KHULSHI

Street

CHITTAGONG

| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 186,238.38 |
| 7/24/2018 | $ 176,844.77 |
| 8/2/2018 | $ 36,655.32 |
| 8/7/2018 | $ 61,241.40 |
| 8/10/2018 | $ 5,842.00 |
| 8/15/2018 | $ 4,830.00 |
| 8/23/2018 | $ 23,807.52 |
| 8/27/2018 | $ 97,417.50 |
| 9/4/2018 | $ 203,023.38 |
| 9/5/2018 | $ 10,913.28 |
| 9/6/2018 | $ 8,867.04 |
| 9/10/2018 | $ 118,606.80 |
| 9/17/2018 | $ 190,889.43 |
| 9/18/2018 | $ 33,794.40 |
| 9/20/2018 | $ 65,223.70 |
| 9/24/2018 | $ 109,893.20 |
| 9/27/2018 | $ 99,262.96 |
| 10/5/2018 | $ 28,296.80 |
| 10/9/2018 | $ 124,355.46 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$1,586,003.34**

**3.1,698.**

QUALITY KING DISTRIBUTORS

Creditor's Name

35 SAWGRASS DRIVE

Street

BELLPORT          NY          11713

| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 07/24/2018 | $ 81,308.22 |
| 07/26/2018 | $ 485,861.34 |
| 08/02/2018 | $ 174,802.48 |
| 08/09/2018 | $ 204,234.28 |
| 08/28/2018 | $ 361,960.32 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$1,308,166.64**

**3.1,699.**

QUANZHOU BAOFENG SHOES CO LTD

Creditor's Name

HUOJU INDUSTIRIAL ZONE

Street

QUANZHOU          TAIWAN

| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/6/2018 | $ 19,740.78 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$19,740.78**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|--------|------------------------|--|------------------------|----------|
|        | Name                   |  |                        |          |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,700.** QUEENSBURY TOWN TAX COLLECTOR<br>Creditor's Name<br><br>742 BAY RD<br><br>Street<br>QUEENSBURY　　NY　　12804<br>City　　State　　ZIP Code | 9/17/2018<br>9/17/2018 | $ 77,105.96<br>$ 1,480.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other　Tax Payments |
| **Total amount or value**................................................ | | **$78,586.53** | |
| **3.1,701.** QUINTANA & SONS TRADING LLC<br>Creditor's Name<br><br>228 BARBOSA AVE<br><br>Street<br>SAN JUAN　　PR　　00917<br>City　　State　　ZIP Code | 7/17/2018<br>7/26/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018 | $ 607.98<br>$ 587.88<br>$ 43,512.89<br>$ 30,390.83<br>$ 26,877.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **Total amount or value**................................................ | | **$101,977.16** | |
| **3.1,702.** R & W LEASING INC<br>Creditor's Name<br><br>9104 DAVENPORT STREET<br><br>Street<br>OMAHA　　NE　　68114<br>City　　State　　ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 4,395.75<br>$ 4,395.75<br>$ 4,395.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **Total amount or value**................................................ | | **$13,187.25** | |

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number (if known)    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,703.**

R G BARRY CORPORATION JIT

Creditor's Name

13405 YARMOUTH RD

Street

PICKERINGTON        OH        43147

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 5,857.05 |
| 7/24/2018 | $ 4,631.16 |
| 7/25/2018 | $ 95.70 |
| 7/26/2018 | $ 177.05 |
| 7/27/2018 | $ 225.40 |
| 7/30/2018 | $ 30.14 |
| 7/31/2018 | $ 14,923.50 |
| 8/1/2018 | $ 116.00 |
| 8/2/2018 | $ 72.50 |
| 8/3/2018 | $ 275.40 |
| 8/6/2018 | $ 5,000.34 |
| 8/7/2018 | $ 5,350.20 |
| 8/8/2018 | $ 348.92 |
| 8/9/2018 | $ 260.90 |
| 8/10/2018 | $ 795.05 |
| 8/13/2018 | $ 303.14 |
| 8/14/2018 | $ 5,682.18 |
| 8/15/2018 | $ 102.60 |
| 8/17/2018 | $ 256.79 |
| 8/20/2018 | $ 186.87 |
| 8/21/2018 | $ 4,476.15 |
| 8/23/2018 | $ 63.30 |
| 8/24/2018 | $ 78.45 |
| 8/28/2018 | $ 157,069.77 |
| 9/4/2018 | $ 81,779.65 |
| 9/5/2018 | $ 101,172.33 |
| 9/6/2018 | $ 113,014.20 |
| 9/7/2018 | $ 60,280.15 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................    **$562,624.89**

**3.1,704.**

R K ASSOCIATES 5 INC

Creditor's Name

CO RK CENTERS 50 CABOT STREET SUITE 200

Street

NEEDHAM        MA        02494

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 4,245.07 |
| 7/30/2018 | $ 4,181.93 |
| 8/28/2018 | $ 4,245.07 |
| 8/28/2018 | $ 4,181.93 |
| 9/27/2018 | $ 4,245.07 |
| 9/27/2018 | $ 4,181.93 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................    **$25,281.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,705.**

R&M GROUP

Creditor's Name

1100 SHAMES DR SUITE 210

Street

WESTBURY          NY          11590

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 54.56 |
| 7/18/2018 | $ 451.67 |
| 7/19/2018 | $ 172.31 |
| 7/23/2018 | $ 872.60 |
| 7/24/2018 | $ 346.86 |
| 7/25/2018 | $ 87.36 |
| 7/26/2018 | $ 124.32 |
| 7/30/2018 | $ 641.95 |
| 8/1/2018 | $ 387.15 |
| 8/2/2018 | $ 428.53 |
| 8/6/2018 | $ 409.86 |
| 8/7/2018 | $ 25.71 |
| 8/8/2018 | $ 157.07 |
| 8/9/2018 | $ 191.88 |
| 8/13/2018 | $ 615.87 |
| 8/14/2018 | $ 114.20 |
| 8/15/2018 | $ 471.91 |
| 8/16/2018 | $ 147.05 |
| 8/17/2018 | $ 119.04 |
| 8/20/2018 | $ 1,009.79 |
| 8/21/2018 | $ 173.29 |
| 8/22/2018 | $ 135.63 |
| 8/23/2018 | $ 205.18 |
| 8/27/2018 | $ 643.32 |
| 8/28/2018 | $ 76.47 |
| 8/29/2018 | $ 169.90 |
| 8/30/2018 | $ 284.19 |
| 9/4/2018 | $ 886.87 |
| 9/5/2018 | $ 338.37 |
| 9/6/2018 | $ 243.23 |
| 9/10/2018 | $ 901.49 |
| 9/11/2018 | $ 136.54 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................        **$11,024.17**

**3.1,706.**

RAC ENTERPRISES INC

Creditor's Name

104 E VINE STREET

Street

HATFIELD          PA          19440

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,285.01 |
| 7/18/2018 | $ 163.19 |
| 7/19/2018 | $ 22.51 |
| 7/23/2018 | $ 11,197.64 |
| 7/24/2018 | $ 1,400.53 |
| 7/25/2018 | $ 193.90 |
| 7/30/2018 | $ 2,758.67 |
| 7/31/2018 | $ 866.36 |
| 8/1/2018 | $ 5,196.00 |
| 8/10/2018 | $ 952.26 |
| 8/13/2018 | $ 2,535.89 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................        **$26,571.96**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,707.**

RACEK & ASSOCIATES LLC

Creditor's Name

6200 SOM CENTER RD

Street

SOLON    OH    44139

City    State    ZIP Code

Dates: 7/17/2018 / 7/17/2018

Amount or value: $ 5,000.00 / $ 2,100.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................... **$7,100.00**

---

**3.1,708.**

RACOON-MAHONING ASSOCIATES LLC

Creditor's Name

ATTN: DAVIS STEIN

Street

BIRMINGHAM    MI    48009

City    State    ZIP Code

Dates: 08/13/2018

Amount or value: $ 205,479.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$205,479.00**

---

**3.1,709.**

RACQUET CLUB-WESTGATE LLC

Creditor's Name

917 WESTERN AMERICA CIRCLE STE 102

Street

MOBILE    AL    36609

City    State    ZIP Code

Dates: 7/30/2018 / 8/28/2018 / 9/27/2018

Amount or value: $ 51,498.33 / $ 51,498.33 / $ 51,498.33

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$154,494.99**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,710.** RADIAL INC<br><br>Creditor's Name<br><br>935 FIRST AVE<br><br>Street<br>KING OF PRUSSIA    PA    19406<br>City    State    ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 720.33<br>$ 2.39<br>$ 1,407.26<br>$ 306.70<br>$ 492.24<br>$ 302.23<br>$ 203.25<br>$ 563.70<br>$ 296.70<br>$ 788.61<br>$ 334.13<br>$ 32.84<br>$ 99.62<br>$ 449.05<br>$ 111.27<br>$ 78.62<br>$ 460.70<br>$ 574.26<br>$ 339.62<br>$ 259.38<br>$ 181.09<br>$ 49.50<br>$ 134.29<br>$ 71.95<br>$ 1,200.90<br>$ 164.08<br>$ 67.88<br>$ 336.53<br>$ 128.10 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.............................................. | | **$10,157.22** | |
| **3.1,711.** RADIANT EXPORTS<br><br>Creditor's Name<br><br>A-70 SECTOR-64<br><br>Street<br>NOIDA    INDIA    201301<br>City    State    ZIP Code | 7/31/2018<br>8/16/2018<br>9/13/2018 | $ 10,026.13<br>$ 4,948.26<br>$ 108,415.68 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.............................................. | | **$123,390.07** | |
| **3.1,712.** RALEIGH COUNTY SHERIFF<br><br>Creditor's Name<br><br>215 MAIN STREET<br><br>Street<br>BECKLEY    WV    25801-4612<br>City    State    ZIP Code | 8/17/2018 | $ 22,792.85 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.............................................. | | **$22,792.85** | |

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                          Case number *(if known)*   18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.1,713.**

RALEIGH COUNTY TAX COLLECTOR
Creditor's Name

215 MAIN ST

Street

| BECKLEY | WV | 25801 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/17/2018, 8/17/2018
Amount or value: $ 17,047.29, $ 9,909.29

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value......................................................    **$26,956.58**

**3.1,714.**

RAMAN K PATEL
Creditor's Name

120 S 15TH STREET SUITE A

Street

| MOUNT VERNON | WA | 98274 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/30/2018, 8/28/2018, 9/13/2018
Amount or value: $ 3,300.00, $ 3,300.00, $ 3,127.07

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value......................................................    **$9,727.07**

**3.1,715.**

RAMCO-GERSHENSON PROPERTIES LP
Creditor's Name

CO RGP LP - WEST ALLIS TOWNE CENT

Street

| BOSTON | MA | 02241-0518 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/24/2018
Amount or value: $ 123,961.42

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value......................................................    **$123,961.42**

**3.1,716.**

RAMSEY COUNTY TREASURER
Creditor's Name

PO BOX 64097

Street

| ST PAUL | MN | 55164-0097 |
|---|---|---|
| City | State | ZIP Code |

Dates: 10/1/2018
Amount or value: $ 85,650.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value......................................................    **$85,650.00**

Debtor  SEARS, ROEBUCK AND CO.
         Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,717.**

RANDALL L BOWMAN

Creditor's Name

721 NEW POPLAR RIDGE ROAD

Street

TALBOTT           TN           37877

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 504.51 |
| 8/14/2018 | $ 809.10 |
| 8/27/2018 | $ 719.10 |
| 8/28/2018 | $ 503.10 |
| 9/4/2018 | $ 854.10 |
| 9/5/2018 | $ 1,688.01 |
| 9/6/2018 | $ 1,404.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$6,481.92**

---

**3.1,718.**

RANGE KLEEN MFG INC

Creditor's Name

LIMA OH 45802-0696

Street

LIMA           OH           45802-0696

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 194.22 |
| 7/19/2018 | $ 348.86 |
| 7/20/2018 | $ 75.74 |
| 7/23/2018 | $ 163.75 |
| 7/25/2018 | $ 148.41 |
| 7/26/2018 | $ 162.18 |
| 7/27/2018 | $ 15.28 |
| 7/30/2018 | $ 241.28 |
| 8/2/2018 | $ 891.63 |
| 8/3/2018 | $ 86.54 |
| 8/6/2018 | $ 784.98 |
| 8/8/2018 | $ 188.83 |
| 8/9/2018 | $ 996.85 |
| 8/10/2018 | $ 340.89 |
| 8/13/2018 | $ 97.17 |
| 8/15/2018 | $ 158.60 |
| 8/16/2018 | $ 946.67 |
| 8/17/2018 | $ 433.87 |
| 8/20/2018 | $ 66.96 |
| 8/22/2018 | $ 247.18 |
| 8/23/2018 | $ 78.89 |
| 8/24/2018 | $ 36.36 |
| 8/27/2018 | $ 899.18 |
| 8/29/2018 | $ 180.20 |
| 8/30/2018 | $ 30.59 |
| 8/31/2018 | $ 16.23 |
| 9/4/2018 | $ 204.88 |
| 9/5/2018 | $ 219.65 |
| 9/6/2018 | $ 50.56 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$8,306.43**

---

**3.1,719.**

RANIR LLC

Creditor's Name

P O BOX 8877

Street

GRAND RAPIDS           MI           49518

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 08/01/2018 | $ 23,506.71 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$23,506.71**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,720.**

RAR2-GATEWAY COMMERCE CNTR QRS-MD

Creditor's Name

HICKSVILLE NY 11802-6233

| | | |
|---|---|---|
| Street | | |
| HICKSVILLE | NY | 11802-6233 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 62,732.51 |
| 8/28/2018 | $ 64,265.01 |
| 9/27/2018 | $ 64,265.01 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................................. **$191,262.53**

---

**3.1,721.**

RAREELECTRICALCOM

Creditor's Name

2625 PIEDMONT RD SUITE 56-279

| | | |
|---|---|---|
| Street | | |
| ATLANTA | GA | 30324 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 332.99 |
| 7/19/2018 | $ 140.53 |
| 7/23/2018 | $ 280.11 |
| 7/24/2018 | $ 208.95 |
| 7/25/2018 | $ 175.24 |
| 7/26/2018 | $ 176.01 |
| 7/30/2018 | $ 589.73 |
| 7/31/2018 | $ 120.85 |
| 8/1/2018 | $ 241.34 |
| 8/2/2018 | $ 102.47 |
| 8/6/2018 | $ 366.85 |
| 8/7/2018 | $ 44.30 |
| 8/8/2018 | $ 476.29 |
| 8/9/2018 | $ 29.93 |
| 8/13/2018 | $ 591.77 |
| 8/14/2018 | $ 194.14 |
| 8/15/2018 | $ 102.65 |
| 8/16/2018 | $ 74.75 |
| 8/20/2018 | $ 1,008.60 |
| 8/21/2018 | $ 701.92 |
| 8/22/2018 | $ 94.46 |
| 8/24/2018 | $ 98.22 |
| 8/27/2018 | $ 1,337.74 |
| 8/28/2018 | $ 592.09 |
| 8/29/2018 | $ 25.74 |
| 8/30/2018 | $ 29.62 |
| 9/4/2018 | $ 1,390.16 |
| 9/5/2018 | $ 41.77 |
| 9/6/2018 | $ 41.64 |
| 9/10/2018 | $ 632.35 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................................. **$10,243.21**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,722.**

RAVENSWOOD STATION LLC

Creditor's Name

5215 OLD ORCHARD RD SUITE 130

Street

SKOKIE          IL          60077

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 9,038.33 |
| 7/30/2018 | $ 2,589.18 |
| 8/9/2018 | $ 9,038.33 |
| 8/10/2018 | $ 8,671.94 |
| 8/10/2018 | $ 5,871.30 |
| 8/22/2018 | $ 9,760.99 |
| 8/28/2018 | $ 2,589.18 |
| 9/6/2018 | $ 9,760.99 |
| 9/6/2018 | $ 8,671.94 |
| 9/6/2018 | $ 5,871.30 |
| 9/24/2018 | $ 9,760.99 |
| 9/27/2018 | $ 2,589.18 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$84,213.65**

**3.1,723.**

RAY PADULA HOLDINGS LLC

Creditor's Name

135 PINELAWN ROAD SUITE 230-S

Street

MELVILLE          NY          11747

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 26,720.37 |
| 8/1/2018 | $ 17,971.63 |
| 8/21/2018 | $ 115,396.17 |
| 8/30/2018 | $ 23,343.61 |
| 9/11/2018 | $ 25,621.15 |
| 9/17/2018 | $ 17,293.14 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$226,346.07**

**3.1,724.**

RAZR MARKETING INC

Creditor's Name

10561 BARKLEY STREET SUITE 102

Street

OVERLAND PARK          KS          US

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/19/2018 | $ 708.77 |
| 07/19/2018 | $ 651.14 |
| 07/19/2018 | $ 567.11 |
| 08/03/2018 | $ 469.21 |
| 09/25/2018 | $ 435.06 |
| 10/02/2018 | $ 612.08 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☒ Other   Financial Services

Total amount or value......................................................... **$3,443.37**

**3.1,725.**

RB MERCHANTS LLC

Creditor's Name

810 SEVENTH AVENUE 10TH FLOOR

Street

NEW YORK          NY          10019

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 58,897.42 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$58,897.42**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,726.** RCJ OF WINTER PARK NO 3 LLLP<br>Creditor's Name<br><br>1011 N WYMORE ROAD SUITE 100<br><br>Street<br>WINTER PARK        FL              32789<br>City              State          ZIP Code | 7/30/2018<br>8/28/2018 | $ 13,882.48<br>$ 13,882.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$27,764.96** | |
| **3.1,727.** RCM ST GEORGE PROPERTIES LLC<br>Creditor's Name<br><br>223 NORTH 1250 WEST SUITE 101 RE RED CLIFFS MALL<br><br>Street<br>CENTERVILLE        UT              84014<br>City              State          ZIP Code | 7/30/2018<br>7/30/2018<br>8/28/2018<br>8/28/2018 | $ 23,243.11<br>$ 4,666.94<br>$ 23,243.11<br>$ 4,666.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$55,820.10** | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,728.**

REAL DEAL SALES LLC

Creditor's Name

582 S 1100 W

Street

| WOODS CROSS | UT | 84087 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/18/2018 | $ 166.74 |
| 7/19/2018 | $ 96.08 |
| 7/23/2018 | $ 598.33 |
| 7/24/2018 | $ 92.03 |
| 7/25/2018 | $ 92.41 |
| 7/26/2018 | $ 33.50 |
| 7/30/2018 | $ 693.98 |
| 7/31/2018 | $ 91.85 |
| 8/1/2018 | $ 145.51 |
| 8/2/2018 | $ 179.99 |
| 8/6/2018 | $ 404.74 |
| 8/7/2018 | $ 98.68 |
| 8/8/2018 | $ 105.56 |
| 8/9/2018 | $ 105.59 |
| 8/13/2018 | $ 458.54 |
| 8/14/2018 | $ 175.31 |
| 8/15/2018 | $ 89.90 |
| 8/16/2018 | $ 133.37 |
| 8/20/2018 | $ 553.46 |
| 8/21/2018 | $ 65.83 |
| 8/22/2018 | $ 164.91 |
| 8/23/2018 | $ 105.85 |
| 8/24/2018 | $ 15.25 |
| 8/27/2018 | $ 936.55 |
| 8/28/2018 | $ 120.77 |
| 8/29/2018 | $ 114.33 |
| 8/30/2018 | $ 116.57 |
| 9/4/2018 | $ 466.29 |
| 9/5/2018 | $ 50.68 |
| 9/6/2018 | $ 102.29 |
| 9/10/2018 | $ 435.70 |
| 9/11/2018 | $ 105.23 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$7,115.82**

**3.1,729.**

REAL ESTATE EQUITY GROUP INC

Creditor's Name

SHAWNEE MISSION KS 66221

Street

| SHAWNEE MISSION | KS | 66221 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 8/28/2018 | $ 11,477.82 |
| 9/27/2018 | $ 5,738.91 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................... **$17,216.73**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,730.**

REBUILDING TOGETHER INC OPERATING ACCOUNT

Creditor's Name                                      09/04/2018            $ 1,244,515.36

999 N CAPITOL ST NE STE 701

Street

WASHINGTON        DC            20002

City              State          ZIP Code

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................    **$1,244,515.36**

---

**3.1,731.**

RECEIVER OF TAXES HENRIETTA

Creditor's Name                                      9/17/2018            $ 189,254.70

475 CALKINS ROAD

Street

HENRIETTA         NY            14623

City              State          ZIP Code

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value............................................................    **$189,254.70**

---

**3.1,732.**

REEBOK INTERNATIONAL LTD

Creditor's Name

PO BOX 405156

Street

ATLANTA           GA            30384

City              State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 256,713.83 |
| 7/20/2018 | $ 1,721.73 |
| 7/23/2018 | $ 23,235.84 |
| 7/24/2018 | $ 20,971.00 |
| 7/31/2018 | $ 19,952.78 |
| 8/1/2018 | $ 57,614.40 |
| 8/3/2018 | $ 93,638.72 |
| 8/13/2018 | $ 12,936.48 |
| 8/14/2018 | $ 8,228.05 |
| 8/15/2018 | $ 69,264.88 |
| 8/16/2018 | $ 483,489.04 |
| 8/17/2018 | $ 356,052.58 |
| 8/20/2018 | $ 143,253.03 |
| 8/21/2018 | $ 104,878.48 |
| 8/22/2018 | $ 54,477.12 |
| 8/28/2018 | $ 3,236.76 |
| 8/30/2018 | $ 14,382.00 |
| 8/31/2018 | $ 219,056.52 |
| 9/5/2018 | $ 134,596.17 |
| 9/10/2018 | $ 7,983.36 |
| 9/17/2018 | $ 266,308.40 |
| 9/18/2018 | $ 7,264.48 |
| 9/20/2018 | $ 305.28 |
| 9/25/2018 | $ 89,219.85 |
| 9/27/2018 | $ 60,096.96 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................    **$2,508,877.74**

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                                    Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,733.**

REED AND PICK

Creditor's Name

OPPOSITE ITI GT ROAD

Street

| PANIPAT | INDIA | 132103 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/23/2018, 9/5/2018
Amount: $ 18,953.15, $ 2,231.20

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................   **$21,184.35**

---

**3.1,734.**

REGAL FITS LIMITED

Creditor's Name

5834 TWILIGHT AVE

Street

| FIRESTONE | CO | 80504 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/18/2018 | $ 267.50 |
| 7/19/2018 | $ 30.65 |
| 7/20/2018 | $ 25.26 |
| 7/23/2018 | $ 1,027.48 |
| 7/25/2018 | $ 490.76 |
| 7/26/2018 | $ 87.69 |
| 7/30/2018 | $ 859.00 |
| 7/31/2018 | $ 428.17 |
| 8/1/2018 | $ 244.31 |
| 8/2/2018 | $ 40.74 |
| 8/6/2018 | $ 1,241.40 |
| 8/7/2018 | $ 182.23 |
| 8/8/2018 | $ 446.05 |
| 8/9/2018 | $ 160.85 |
| 8/10/2018 | $ 13.77 |
| 8/13/2018 | $ 530.74 |
| 8/14/2018 | $ 110.70 |
| 8/15/2018 | $ 61.01 |
| 8/16/2018 | $ 56.68 |
| 8/20/2018 | $ 242.20 |
| 8/21/2018 | $ 62.58 |
| 8/22/2018 | $ 135.07 |
| 8/23/2018 | $ 13.96 |
| 8/24/2018 | $ 73.91 |
| 8/27/2018 | $ 430.15 |
| 9/4/2018 | $ 272.19 |
| 9/6/2018 | $ 122.50 |
| 9/10/2018 | $ 475.22 |
| 9/11/2018 | $ 232.12 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................   **$8,364.89**

---

**3.1,735.**

REGAL SHOES MFG CO LTD

Creditor's Name

YUANGANG VILLAGE SANJIANG DIST SHITAN TOWN

Street

| GUANGZHOU  ZENGCHENG | CHINA | 511325 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/17/2018
Amount: $ 14,172.48

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................   **$14,172.48**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,736.** REGATTA GREAT OUTDOORS LLC

Creditor's Name

55 MAIN STREET SUITE 219

Street

NEWMARKET    NH    03857

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 5,959.17 |
| 7/25/2018 | $ 1,781.00 |
| 7/26/2018 | $ 1,607.25 |
| 7/27/2018 | $ 1,794.69 |
| 7/30/2018 | $ 6,574.30 |
| 7/31/2018 | $ 1,740.00 |
| 8/1/2018 | $ 2,333.85 |
| 8/2/2018 | $ 1,432.40 |
| 8/3/2018 | $ 2,131.03 |
| 8/6/2018 | $ 10,428.77 |
| 8/7/2018 | $ 2,380.59 |
| 8/8/2018 | $ 1,644.34 |
| 8/9/2018 | $ 2,395.75 |
| 8/10/2018 | $ 2,152.50 |
| 8/13/2018 | $ 6,733.72 |
| 8/27/2018 | $ 19,417.94 |
| 8/28/2018 | $ 3,931.18 |
| 8/29/2018 | $ 3,045.24 |
| 8/30/2018 | $ 2,826.32 |
| 8/31/2018 | $ 5,103.58 |
| 9/4/2018 | $ 19,540.97 |
| 9/5/2018 | $ 4,414.01 |
| 9/6/2018 | $ 4,027.02 |
| 9/7/2018 | $ 4,350.87 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$117,746.49**

---

**3.1,737.** REGENCY CENTERS LP

Creditor's Name

DALLAS TX 75267-6473

Street

DALLAS    TX    75267-6473

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 60,757.53 |
| 7/30/2018 | $ 173,059.25 |
| 8/9/2018 | $ 60,757.53 |
| 8/22/2018 | $ 60,757.53 |
| 8/28/2018 | $ 173,059.25 |
| 9/6/2018 | $ 60,757.53 |
| 9/24/2018 | $ 60,757.53 |
| 9/27/2018 | $ 173,059.25 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☒ Services
- ☒ Other    Services;  Suppliers or Vendors

Total amount or value................................................. **$822,965.40**

---

**3.1,738.** REGENCY INTL MARKETING CORP

Creditor's Name

10F 310 SEC 4 ZHONG XIAO E RD TAIPEITAIWAN

Street

TAIWAN ROC    10694

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 55,388.94 |
| 9/7/2018 | $ 52,204.82 |
| 9/12/2018 | $ 10,957.68 |
| 9/17/2018 | $ 48,604.47 |
| 9/19/2018 | $ 23,933.80 |
| 9/24/2018 | $ 26,060.66 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value................................................. **$217,150.37**

Debtor: SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| | | | | | *Check all that apply* |
| 3.1,739. | REGENCY MALL REALTY LLC | | 7/30/2018 | $ 5,550.40 | ☐ Secured debt |
| | Creditor's Name | | 8/28/2018 | $ 4,717.06 | |
| | PO BOX 368 | | 9/27/2018 | $ 5,133.73 | ☐ Unsecured loan repayments |
| | | | | | ☐ Suppliers or vendors |
| | Street | | | | |
| | EMERSON | NJ    07630 | | | ☒ Services |
| | City | State    ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............ | | | **$15,401.19** | |
| 3.1,740. | REGENT O'HARE LLC | | 7/23/2018 | $ 3,795.63 | ☐ Secured debt |
| | Creditor's Name | | 7/30/2018 | $ 9,273.29 | |
| | PO BOX 88602 | | 8/9/2018 | $ 3,795.63 | ☐ Unsecured loan repayments |
| | | | 8/22/2018 | $ 3,795.63 | |
| | Street | | 8/28/2018 | $ 9,273.29 | ☒ Suppliers or vendors |
| | CHICAGO | IL    60680 | 9/6/2018 | $ 3,795.63 | ☐ Services |
| | City | State    ZIP Code | 9/24/2018 | $ 3,795.63 | |
| | | | 9/27/2018 | $ 9,273.29 | ☐ Other _____ |
| | **Total amount or value**............ | | | **$46,798.02** | |
| 3.1,741. | REIT ASSOCIATES LP DBA PR CAPITAL | | 7/23/2018 | $ 6,825.00 | ☐ Secured debt |
| | Creditor's Name | | 8/22/2018 | $ 6,825.00 | |
| | P O BOX 392406 | | 9/24/2018 | $ 6,825.00 | ☐ Unsecured loan repayments |
| | | | | | ☐ Suppliers or vendors |
| | Street | | | | |
| | CLEVELAND | OH    44193 | | | ☒ Services |
| | City | State    ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............ | | | **$20,475.00** | |
| 3.1,742. | REJOICE INTERNATIONAL | | 07/30/2018 | $ 394,989.98 | ☐ Secured debt |
| | Creditor's Name | | | | |
| | 11400 W OLYMPIC BLVD | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | Street | | | | |
| | LOS ANGELES | CA    30318 | | | ☐ Services |
| | City | State    ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............ | | | **$394,989.98** | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,743. RENAISSANCE PARTNERS I LLC<br><br>Creditor's Name<br><br>PO BOX 678021<br><br>Street<br>DALLAS          TX          75267-8021<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 8,456.09<br>$ 8,456.09<br>$ 8,456.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$25,368.27** | |
| 3.1,744. RENFRO INDIA PVT LTD<br><br>Creditor's Name<br><br>GAT NO 1231PART SANASAWADI TAL - SHIRUR<br><br>Street<br>PUNE          INDIA          412208<br>City          State          ZIP Code | 9/19/2018 | $ 211,677.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$211,677.08** | |
| 3.1,745. RENZO COMPANY INC<br><br>Creditor's Name<br><br>2351 NORTH 25TH AVE<br><br>Street<br>FRANKLIN PARK          IL          60131<br>City          State          ZIP Code | 07/25/2018 | $ 4,074.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$4,074.00** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,746.**

RESURS2 CORPORATION

Creditor's Name

39 HARRISON AVENUE

Street

HARRISON          NJ          07029

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/17/2018 | $ 180.95 | ☐ Secured debt |
| 7/18/2018 | $ 143.22 | |
| 7/19/2018 | $ 219.31 | ☐ Unsecured loan repayments |
| 7/20/2018 | $ 99.87 | |
| 7/23/2018 | $ 946.86 | ☒ Suppliers or vendors |
| 7/24/2018 | $ 348.12 | |
| 7/25/2018 | $ 156.17 | ☐ Services |
| 7/26/2018 | $ 440.12 | |
| 7/27/2018 | $ 337.01 | ☐ Other |
| 7/30/2018 | $ 945.65 | |
| 7/31/2018 | $ 244.38 | |
| 8/1/2018 | $ 136.46 | |
| 8/2/2018 | $ 179.33 | |
| 8/3/2018 | $ 6.45 | |
| 8/6/2018 | $ 677.40 | |
| 8/7/2018 | $ 342.84 | |
| 8/8/2018 | $ 198.76 | |
| 8/9/2018 | $ 78.13 | |
| 8/10/2018 | $ 382.86 | |
| 8/13/2018 | $ 704.45 | |
| 8/14/2018 | $ 305.77 | |
| 8/15/2018 | $ 242.02 | |
| 8/16/2018 | $ 228.50 | |
| 8/17/2018 | $ 99.51 | |
| 8/20/2018 | $ 586.08 | |
| 8/21/2018 | $ 149.82 | |
| 8/22/2018 | $ 279.15 | |
| 8/23/2018 | $ 422.48 | |
| 8/24/2018 | $ 114.49 | |
| 8/27/2018 | $ 865.57 | |
| 8/28/2018 | $ 85.61 | |
| 8/29/2018 | $ 194.35 | |
| 8/30/2018 | $ 265.94 | |
| 8/31/2018 | $ 316.60 | |
| 9/4/2018 | $ 895.67 | |
| 9/5/2018 | $ 126.57 | |
| 9/6/2018 | $ 246.75 | |
| 9/7/2018 | $ 285.09 | |
| 9/10/2018 | $ 589.60 | |
| 9/11/2018 | $ 167.33 | |

Total amount or value..............................................          **$13,235.24**

**3.1,747.**

RETAIL PROPERTY TRUST

Creditor's Name

MALL VENTURE DISREGARDED PO BOX 772838

Street

CHICAGO          IL          60677-2838

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/30/2018 | $ 32,975.78 | ☐ Secured debt |
| 7/30/2018 | $ 19,654.08 | |
| 7/30/2018 | $ 10,287.90 | ☐ Unsecured loan repayments |
| 8/9/2018 | $ 87,957.00 | |
| 8/28/2018 | $ 32,975.78 | ☐ Suppliers or vendors |
| 8/28/2018 | $ 19,654.08 | |
| 8/28/2018 | $ 10,287.90 | ☒ Services |
| 9/27/2018 | $ 32,975.78 | |
| 9/27/2018 | $ 19,654.08 | ☐ Other |
| 9/27/2018 | $ 10,287.90 | |

Total amount or value..............................................          **$276,710.28**

Debtor  SEARS, ROEBUCK AND CO.
_____  Case number (if known)  18-23537
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,748. | RETAIL VALUE INC<br>_____<br>Creditor's Name<br><br>PO BOX 536789 DBA DDR NORTE LLC SE<br>_____<br>Street<br>ATLANTA          GA          30353<br>City          State          ZIP Code | 8/29/2018<br>9/13/2018<br>9/27/2018 | $ 36,217.06<br>$ 3,546.81<br>$ 36,217.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$75,980.93** | |
| 3.1,749. | RETAIL VALUE INC DBA DDR RIO HOND<br>_____<br>Creditor's Name<br><br>DEPT 103390 60080 70354<br>_____<br>Street<br>ATLANTA          GA          30353<br>City          State          ZIP Code | 9/24/2018 | $ 27,135.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$27,135.83** | |
| 3.1,750. | REVLON SINFUL COLORS<br>_____<br>Creditor's Name<br><br>10721 TUCKER STREET<br>_____<br>Street<br>BELTSVILLE          MD          20705<br>City          State          ZIP Code | 08/08/2018 | $ 468,723.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$468,723.77** | |
| 3.1,751. | REXON INDUSTRIAL CORP LTD<br>_____<br>Creditor's Name<br><br>261 JENHWA RD TALI<br>_____<br>Street<br>TAICHUNG          TAIWAN<br>City          State          ZIP Code | 7/20/2018<br>8/1/2018<br>8/3/2018<br>8/10/2018<br>8/15/2018<br>8/30/2018<br>9/5/2018<br>9/6/2018 | $ 41,389.08<br>$ 194,222.38<br>$ 315,301.91<br>$ 39,060.82<br>$ 193,648.78<br>$ 60,482.15<br>$ 298,562.59<br>$ 274,675.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$1,417,342.94** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| 3.1,752.   RGE MOTOR DIRECT INC | 7/18/2018 | $ 6,661.79 | ☐ Secured debt |
| | 7/19/2018 | $ 2,692.56 | |
| Creditor's Name | 7/23/2018 | $ 19,985.16 | ☐ Unsecured loan repayments |
| | 7/24/2018 | $ 4,954.97 | |
| 19301 E WALNUT DRIVE N | 7/25/2018 | $ 4,246.04 | ☒ Suppliers or vendors |
| | 7/26/2018 | $ 2,029.82 | |
| Street | 7/30/2018 | $ 14,044.10 | ☐ Services |
| CITY OF INDUSTRY    CA    91748 | 7/31/2018 | $ 4,570.40 | |
| | 8/1/2018 | $ 4,460.43 | ☐ Other |
| City    State    ZIP Code | 8/2/2018 | $ 3,163.24 | |
| | 8/6/2018 | $ 16,280.44 | |
| | 8/7/2018 | $ 3,216.99 | |
| | 8/8/2018 | $ 4,113.40 | |
| | 8/9/2018 | $ 2,816.93 | |
| | 8/13/2018 | $ 17,708.29 | |
| | 8/14/2018 | $ 7,326.39 | |
| | 8/15/2018 | $ 6,246.11 | |
| | 8/16/2018 | $ 3,197.87 | |
| | 8/20/2018 | $ 18,254.83 | |
| | 8/21/2018 | $ 5,264.09 | |
| | 8/22/2018 | $ 7,262.59 | |
| | 8/24/2018 | $ 1,707.37 | |
| | 8/27/2018 | $ 18,903.57 | |
| | 8/28/2018 | $ 5,205.41 | |
| | 8/29/2018 | $ 2,841.00 | |
| | 8/30/2018 | $ 2,371.80 | |
| | 9/4/2018 | $ 13,707.85 | |
| | 9/5/2018 | $ 2,206.11 | |
| | 9/6/2018 | $ 4,480.77 | |
| | 9/7/2018 | $ 12.35 | |
| | 9/10/2018 | $ 10,286.02 | |
| | 9/11/2018 | $ 3,099.41 | |

Total amount or value..................................................................................    **$223,318.10**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |

**3.1,753.**

RHETT PDX LLC

Creditor's Name

1631 NE BROADWAY ST 343

Street

PORTLAND        OR        97232

City        State        ZIP Code

| Dates | Amount or value | Reasons |
| --- | --- | --- |
| 7/19/2018 | $ 915.68 | ☐ Secured debt |
| 7/23/2018 | $ 1,904.14 | |
| 7/24/2018 | $ 331.24 | ☐ Unsecured loan repayments |
| 7/25/2018 | $ 973.35 | |
| 7/26/2018 | $ 105.50 | ☒ Suppliers or vendors |
| 7/30/2018 | $ 1,001.79 | |
| 7/31/2018 | $ 386.98 | ☐ Services |
| 8/1/2018 | $ 395.85 | |
| 8/2/2018 | $ 1,117.28 | ☐ Other |
| 8/3/2018 | $ 12.76 | |
| 8/6/2018 | $ 1,050.54 | |
| 8/7/2018 | $ 136.70 | |
| 8/8/2018 | $ 611.30 | |
| 8/9/2018 | $ 361.00 | |
| 8/10/2018 | $ 184.75 | |
| 8/13/2018 | $ 538.53 | |
| 8/16/2018 | $ 100.59 | |
| 8/17/2018 | $ 65.95 | |
| 8/20/2018 | $ 598.12 | |
| 8/21/2018 | $ 87.36 | |
| 8/22/2018 | $ 409.50 | |
| 8/23/2018 | $ 246.35 | |
| 8/24/2018 | $ 246.25 | |
| 8/27/2018 | $ 1,726.94 | |
| 8/28/2018 | $ 435.24 | |
| 8/29/2018 | $ 427.00 | |
| 8/30/2018 | $ 281.50 | |
| 9/4/2018 | $ 2,006.39 | |
| 9/5/2018 | $ 334.66 | |
| 9/6/2018 | $ 472.45 | |
| 9/10/2018 | $ 1,403.83 | |
| 9/11/2018 | $ 862.39 | |

Total amount or value................................................................        **$19,731.91**

**3.1,754.**

RICARDO CRUZ DISTRIBUTORS INC

Creditor's Name

P O BOX 2757

Street

BAYAMON        PR        00960

City        State        ZIP Code

| Dates | Amount or value | Reasons |
| --- | --- | --- |
| 7/27/2018 | $ 12,494.16 | ☐ Secured debt |
| 8/8/2018 | $ 24,949.35 | |
| 8/9/2018 | $ 159.35 | ☐ Unsecured loan repayments |
| 8/20/2018 | $ 109.40 | |
| 8/29/2018 | $ 96,579.25 | ☒ Suppliers or vendors |
| 8/31/2018 | $ 42,066.84 | |
| | | ☐ Services |
| | | ☐ Other |

Total amount or value................................................................        **$176,358.35**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

**3.1,755.**

RICHARD COFFEY

Creditor's Name

34281 DOHENY PARK ROAD  2176

Street

| CAPISTRANO BEACH | CA | 92624 |
| --- | --- | --- |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 325.37 |
| 7/23/2018 | $ 307.33 |
| 7/24/2018 | $ 29.89 |
| 7/25/2018 | $ 250.66 |
| 7/30/2018 | $ 450.62 |
| 7/31/2018 | $ 21.24 |
| 8/1/2018 | $ 361.50 |
| 8/6/2018 | $ 711.76 |
| 8/7/2018 | $ 63.97 |
| 8/8/2018 | $ 12.74 |
| 8/13/2018 | $ 273.07 |
| 8/14/2018 | $ 24.64 |
| 8/15/2018 | $ 300.47 |
| 8/21/2018 | $ 120.09 |
| 8/22/2018 | $ 280.02 |
| 8/27/2018 | $ 165.24 |
| 8/28/2018 | $ 92.62 |
| 8/29/2018 | $ 179.93 |
| 8/30/2018 | $ 122.68 |
| 9/4/2018 | $ 665.27 |
| 9/6/2018 | $ 129.09 |
| 9/10/2018 | $ 606.58 |
| 9/11/2018 | $ 717.21 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$6,211.99**

**3.1,756.**

RICHARD DOIBAN

Creditor's Name

4521 PGA BLVD 456

Street

| PALM BEACH GARDENS | FL | 33418 |
| --- | --- | --- |
| City | State | ZIP Code |

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 505.14 |
| 7/24/2018 | $ 7,410.61 |
| 7/26/2018 | $ 1,440.57 |
| 7/30/2018 | $ 4,025.38 |
| 7/31/2018 | $ 1,410.75 |
| 8/1/2018 | $ 4,640.75 |
| 8/6/2018 | $ 8,465.72 |
| 8/7/2018 | $ 625.58 |
| 8/8/2018 | $ 1,021.14 |
| 8/9/2018 | $ 339.45 |
| 8/13/2018 | $ 6,370.14 |
| 8/15/2018 | $ 604.49 |
| 8/20/2018 | $ 1,307.52 |
| 8/21/2018 | $ 2,089.29 |
| 8/27/2018 | $ 4,790.85 |
| 8/28/2018 | $ 5,988.99 |
| 8/30/2018 | $ 1,230.25 |
| 9/4/2018 | $ 13,860.02 |
| 9/6/2018 | $ 3,766.27 |
| 9/10/2018 | $ 7,685.07 |
| 9/11/2018 | $ 2,394.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$79,971.98**

Debtor    SEARS, ROEBUCK AND CO.
Name    Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,757.** RICHARDS CANAL STREET PROPERTIES<br>Creditor's Name<br><br>4436 VETERANS MEMORIAL BLVD<br><br>Street<br>METAIRIE    LA    70006-5334<br>City    State    ZIP Code | 9/24/2018<br>9/24/2018 | $ 20,896.51<br>$ 20,896.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**........................................ | | **$41,793.02** | |
| **3.1,758.** RICHLAND STATE PROF BUILDING LLC<br>Creditor's Name<br><br>8201 164TH AVENUE NE  SUITE 110<br><br>Street<br>REDMOND    WA    98052<br>City    State    ZIP Code | 7/30/2018<br>8/9/2018<br>8/28/2018<br>9/27/2018 | $ 6,390.97<br>$ 6,157.54<br>$ 6,390.97<br>$ 6,390.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**........................................ | | **$25,330.45** | |
| **3.1,759.** RICHLAND TOWNSHIP TAX COLLECTOR<br>Creditor's Name<br><br>1031 RACHEL ST<br><br>Street<br>JOHNSTOWN    PA    15904<br>City    State    ZIP Code | 8/15/2018 | $ 95,943.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| **Total amount or value**........................................ | | **$95,943.96** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,760.**

RICHLINE GROUP

Creditor's Name

PO BOX 406902

Street

ATLANTA        GA        30384-6202

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 7,297.91 |
| 7/23/2018 | $ 27,513.56 |
| 7/24/2018 | $ 3,865.67 |
| 7/25/2018 | $ 6,559.38 |
| 7/26/2018 | $ 4,065.97 |
| 7/27/2018 | $ 13,527.13 |
| 7/30/2018 | $ 29,077.15 |
| 7/31/2018 | $ 4,957.23 |
| 8/1/2018 | $ 4,455.89 |
| 8/2/2018 | $ 6,771.97 |
| 8/3/2018 | $ 12,039.17 |
| 8/6/2018 | $ 29,435.28 |
| 8/10/2018 | $ 3,579.44 |
| 8/13/2018 | $ 24,382.65 |
| 8/14/2018 | $ 4,147.82 |
| 8/15/2018 | $ 5,625.98 |
| 8/16/2018 | $ 4,130.65 |
| 8/17/2018 | $ 12,734.72 |
| 8/20/2018 | $ 29,693.44 |
| 8/21/2018 | $ 4,760.32 |
| 8/22/2018 | $ 7,534.98 |
| 8/23/2018 | $ 3,283.40 |
| 8/24/2018 | $ 11,007.30 |
| 8/27/2018 | $ 30,739.58 |
| 8/28/2018 | $ 4,208.31 |
| 8/29/2018 | $ 5,698.06 |
| 8/30/2018 | $ 6,208.24 |
| 8/31/2018 | $ 10,530.06 |
| 9/4/2018 | $ 29,217.58 |
| 9/5/2018 | $ 4,049.70 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$351,098.54**

**3.1,761.**

RICHMOND COUNTY TAX COMMISSIONER

Creditor's Name

535 TELFAIR STREET

Street

AUGUSTA        GA        30901

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 8,226.41 |
| 9/28/2018 | $ 80,210.72 |
| 9/28/2018 | $ 30,461.07 |
| 9/28/2018 | $ 4,722.80 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other   Tax Payments

Total amount or value.................................................... **$123,621.00**

**3.1,762.**

RIDGE TOOL COMPANY

Creditor's Name

PO BOX 730138

Street

DALLAS        TX        75373-0136

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 28,731.60 |
| 8/17/2018 | $ 576.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$29,307.60**

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
| | Name | | | | |

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.1,763.**

| RIKON POWER TOOLS INC | | | 7/23/2018 | $ 237,692.28 | ☐ Secured debt |
| Creditor's Name | | | 07/24/2018 | $ 159,885.00 | |
| 16 PROGRESS ROAD | | | 8/6/2018 | $ 56,908.00 | ☐ Unsecured loan repayments |
| | | | 8/13/2018 | $ 342,463.94 | |
| Street | | | | | ☒ Suppliers or vendors |
| BILLERICA | MA | 01821 | | | ☐ Services |
| City | State | ZIP Code | | | ☐ Other _____ |

Total amount or value..........................................................  **$796,949.22**

**3.1,764.**

| RIO SUL SA DE CV | | | 7/24/2018 | $ 381,383.83 | ☐ Secured debt |
| Creditor's Name | | | 7/31/2018 | $ 245,758.39 | |
| 3661 SILSBY RD | | | 8/6/2018 | $ 159,629.20 | ☐ Unsecured loan repayments |
| | | | 8/15/2018 | $ 120,435.07 | |
| Street | | | 8/30/2018 | $ 298,722.48 | ☒ Suppliers or vendors |
| UNIVERSITY HTS | OH | 44118 | 9/13/2018 | $ 357,030.24 | ☐ Services |
| City | State | ZIP Code | 9/24/2018 | $ 200,420.05 | ☐ Other _____ |

Total amount or value..........................................................  **$1,763,379.26**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,765.** RISAVEENA INC<br><br>Creditor's Name<br><br>57 STARGAZER WAY<br><br>Street<br><br>MISSION VIEJO        CA        92692<br>City        State        ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 499.90<br>$ 504.90<br>$ 351.80<br>$ 731.02<br>$ 113.55<br>$ 430.02<br>$ 231.33<br>$ 63.49<br>$ 390.31<br>$ 311.77<br>$ 285.72<br>$ 342.37<br>$ 348.19<br>$ 35.18<br>$ 510.80<br>$ 93.95<br>$ 374.38<br>$ 391.65<br>$ 724.71<br>$ 117.67<br>$ 248.61<br>$ 874.83<br>$ 548.31<br>$ 478.29<br>$ 144.50<br>$ 378.27<br>$ 105.84<br>$ 135.66<br>$ 337.17<br>$ 1,477.95<br>$ 216.19<br>$ 307.79<br>$ 219.68<br>$ 296.16<br>$ 397.69 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................ | | **$13,019.65** | |
| **3.1,766.** RIVAL MANUFACTURING CO<br><br>Creditor's Name<br><br>5544 PAYSPHERE CIRCLE<br><br>Street<br><br>CHICAGO        IL        60674-0000<br>City        State        ZIP Code | 8/13/2018<br>8/16/2018<br>8/20/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018 | $ 10,951.17<br>$ 22,714.35<br>$ 3,968.58<br>$ 60,432.45<br>$ 244.57<br>$ 9,465.99<br>$ 6,659.23<br>$ 2,938.38<br>$ 353.90 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................................ | | **$117,728.62** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,767.**

RIVERSIDE COUNTY TREASURER UNSECU

Creditor's Name

PO BOX 12005

Street

RIVERSIDE  CA  92502-2205

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 124,263.96 |
| 8/16/2018 | $ 7,643.26 |
| 8/16/2018 | $ 7,291.77 |
| 8/16/2018 | $ 6,666.18 |
| 8/16/2018 | $ 6,361.29 |
| 8/16/2018 | $ 4,580.77 |
| 8/16/2018 | $ 4,427.24 |
| 8/16/2018 | $ 4,124.76 |
| 8/16/2018 | $ 3,690.90 |
| 8/16/2018 | $ 3,626.03 |
| 8/16/2018 | $ 2,759.15 |
| 8/16/2018 | $ 691.36 |
| 8/16/2018 | $ 298.10 |
| 8/16/2018 | $ 195.18 |
| 8/16/2018 | $ 76.30 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other   Tax Payments

Total amount or value.................................. **$176,696.25**

---

**3.1,768.**

RIVERVIEW PLAZA ASSOCIATES LP

Creditor's Name

CO THE FIRST CITY COMPANY

Street

PHILADELPHIA  PA  19178-0140

City  State  ZIP Code

9/25/2018   $ 74,747.28

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value.................................. **$74,747.28**

---

**3.1,769.**

RIVERWALK INC

Creditor's Name

164 N MAIN ST

Street

WELLSVILLE  NY  14895-0663

City  State  ZIP Code

8/29/2018   $ 59,160.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................. **$59,160.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| | | | | Check all that apply |

**3.1,770.**

RIZNO INC

Creditor's Name

205 BELL PL

Street

| City | State | ZIP Code |
| --- | --- | --- |
| WOODSTOCK | GA | 30188-1671 |

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 222.00 |
| 7/19/2018 | $ 964.66 |
| 7/23/2018 | $ 2,021.39 |
| 7/24/2018 | $ 443.02 |
| 7/25/2018 | $ 883.83 |
| 7/26/2018 | $ 748.88 |
| 7/30/2018 | $ 1,003.56 |
| 7/31/2018 | $ 109.23 |
| 8/1/2018 | $ 1,227.22 |
| 8/2/2018 | $ 803.90 |
| 8/6/2018 | $ 847.39 |
| 8/7/2018 | $ 927.81 |
| 8/8/2018 | $ 1,120.48 |
| 8/9/2018 | $ 545.82 |
| 8/13/2018 | $ 554.81 |
| 8/14/2018 | $ 156.57 |
| 8/15/2018 | $ 986.01 |
| 8/16/2018 | $ 565.87 |
| 8/20/2018 | $ 849.29 |
| 8/21/2018 | $ 435.47 |
| 8/22/2018 | $ 914.82 |
| 8/24/2018 | $ 730.87 |
| 8/27/2018 | $ 1,361.68 |
| 8/28/2018 | $ 361.26 |
| 8/29/2018 | $ 744.73 |
| 8/30/2018 | $ 924.06 |
| 9/4/2018 | $ 2,180.90 |
| 9/5/2018 | $ 758.25 |
| 9/6/2018 | $ 279.99 |
| 9/10/2018 | $ 1,153.17 |
| 9/11/2018 | $ 1,533.01 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$26,359.95**

**3.1,771.**

RK HOOKSETT LLC CO RK CENTERS

Creditor's Name

50 CABOT STREET

Street

| City | State | ZIP Code |
| --- | --- | --- |
| NEEDHAM | MA | 2494 |

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 65,432.73 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$65,432.73**

Debtor  SEARS, ROEBUCK AND CO.

Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,772.**

ROANOKE CITY TREASURER

Creditor's Name

PO BOX 1451

Street

ROANOKE            VA            24007-1451

City                State            ZIP Code

9/19/2018

$ 76,160.57

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value.............................................  **$76,160.57**

---

**3.1,773.**

ROBERT BOSCH TOOL CORP

Creditor's Name

1800 W CENTRAL RD

Street

MOUNT PROSPECT        IL            60056

City                State            ZIP Code

7/18/2018  $ 5,191.65
7/19/2018  $ 11,249.23
7/31/2018  $ 9,363.88
8/2/2018   $ 29,372.19
8/6/2018   $ 20,124.93
8/14/2018  $ 2,086.55

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.............................................  **$77,388.43**

---

**3.1,774.**

ROBERT C CAPSHAW

Creditor's Name

PO BOX 1467

Street

CHARLOTTESVILLE      VA            22902

City                State            ZIP Code

7/30/2018  $ 25,000.00
8/9/2018   $ 2,838.99
8/28/2018  $ 25,000.00
9/6/2018   $ 2,838.99
9/27/2018  $ 25,000.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.............................................  **$80,677.98**

---

**3.1,775.**

ROBERT C CAPSHAW DBA RBD SIX FORKS

Creditor's Name

P O BOX 1467

Street

CHARLOTTESVILLE      VA            22902

City                State            ZIP Code

7/23/2018  $ 2,838.99
8/22/2018  $ 2,838.99
9/24/2018  $ 2,838.99

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.............................................  **$8,516.97**

Debtor  SEARS, ROEBUCK AND CO.
         Name
                                                    Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,776.** ROBERT G WHEELER | 7/18/2018 | $ 1,564.19 | ☐ Secured debt |
| | 7/19/2018 | $ 937.62 | |
| Creditor's Name | 7/20/2018 | $ 477.89 | ☐ Unsecured loan repayments |
| 17501 WEST 98TH STREET PILLAR 17-56 | 7/23/2018 | $ 3,769.58 | |
| | 7/24/2018 | $ 596.24 | ☒ Suppliers or vendors |
| Street | 7/25/2018 | $ 684.48 | |
| LENEXA          KS          66219 | 7/26/2018 | $ 923.33 | ☐ Services |
| | 7/27/2018 | $ 191.25 | |
| City          State          ZIP Code | 7/30/2018 | $ 3,106.09 | ☐ Other _____ |
| | 7/31/2018 | $ 852.25 | |
| | 8/1/2018 | $ 570.69 | |
| | 8/2/2018 | $ 586.73 | |
| | 8/3/2018 | $ 154.34 | |
| | 8/6/2018 | $ 2,410.89 | |
| | 8/7/2018 | $ 422.71 | |
| | 8/8/2018 | $ 408.10 | |
| | 8/9/2018 | $ 852.63 | |
| | 8/10/2018 | $ 303.40 | |
| | 8/13/2018 | $ 3,032.90 | |
| | 8/14/2018 | $ 510.99 | |
| | 8/15/2018 | $ 552.11 | |
| | 8/16/2018 | $ 581.12 | |
| | 8/17/2018 | $ 394.47 | |
| | 8/20/2018 | $ 2,169.79 | |
| | 8/21/2018 | $ 207.09 | |
| | 8/22/2018 | $ 700.68 | |
| | 8/24/2018 | $ 624.44 | |
| | 8/27/2018 | $ 2,984.99 | |
| | 8/28/2018 | $ 434.52 | |
| | 8/29/2018 | $ 763.10 | |
| | 8/30/2018 | $ 774.51 | |
| | 8/31/2018 | $ 192.40 | |
| | 9/4/2018 | $ 3,532.16 | |
| | 9/5/2018 | $ 431.55 | |
| | 9/6/2018 | $ 645.40 | |
| | 9/7/2018 | $ 431.69 | |
| | 9/10/2018 | $ 2,616.81 | |
| | 9/11/2018 | $ 677.52 | |
| Total amount or value................................. | | **$41,070.65** | |
| **3.1,777.** ROCKAWAY REALTY ASSOCIATES | 8/29/2018 | $ 27,740.05 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 110 W 34TH ST FL 9 | | | ☐ Suppliers or vendors |
| Street | | | ☒ Services |
| NEW YORK          NY          10001-2115 | | | ☐ Other _____ |
| City          State          ZIP Code | | | |
| Total amount or value................................. | | **$27,740.05** | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,778.**

ROCKAWAY TOWNSHIP TAX COLLECTOR
_____
Creditor's Name

65 MOUNT HOPE ROAD
_____

Street
ROCKAWAY          NJ          7866
_____
City          State          ZIP Code

Dates: 8/15/2018

Amount or value: $ 130,867.33

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value..........................................  **$130,867.33**

---

**3.1,779.**

ROCKET FUEL INC
_____
Creditor's Name

2000 SEAPORT BLVD STE 400
_____

Street
REDWOOD CITY          CA          USA
_____
City          State          ZIP Code

Dates: 08/24/2018

Amount or value: $ 50,000.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value..........................................  **$50,000.00**

---

**3.1,780.**

ROCKSTEP CAPITAL OPPORTUNITY FUND
_____
Creditor's Name

ATTN PROPERTY MANAGER 4501 CENTRAL AVENUE
_____

Street
HOT SPRINGS          AR          71913
_____
City          State          ZIP Code

Dates:
7/30/2018
8/28/2018
9/27/2018

Amount or value:
$ 10,555.76
$ 10,555.76
$ 10,555.76

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value..........................................  **$31,667.28**

---

**3.1,781.**

ROCKSTEP JANESVILLE LLC
_____
Creditor's Name

2500 MILTON AVENUE
_____

Street
JANESVILLE          WI          53545
_____
City          State          ZIP Code

Dates:
8/29/2018
9/27/2018

Amount or value:
$ 7,200.78
$ 7,200.78

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value..........................................  **$14,401.56**

---

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,782.**

ROCKSTEP MERIDIAN LLC

Creditor's Name

BONITA LAKES MALL 1201 BONITA LAKES CIRCLE

Street

MERIDIAN          MS          39301

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 4,490.83 |
| 8/28/2018 | $ 4,490.83 |
| 9/27/2018 | $ 4,490.83 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$13,472.49**

---

**3.1,783.**

ROCKY BRANDS INC

Creditor's Name

39 E CANAL STREET

Street

NELSONVILLE          OH          45764

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 244.15 |
| 7/18/2018 | $ 156.50 |
| 7/19/2018 | $ 380.20 |
| 7/20/2018 | $ 169.25 |
| 7/23/2018 | $ 632.00 |
| 7/24/2018 | $ 198.20 |
| 7/25/2018 | $ 242.40 |
| 7/26/2018 | $ 531.60 |
| 7/27/2018 | $ 476.30 |
| 7/30/2018 | $ 549.45 |
| 7/31/2018 | $ 242.40 |
| 8/1/2018 | $ 161.60 |
| 8/2/2018 | $ 236.45 |
| 8/3/2018 | $ 273.00 |
| 8/6/2018 | $ 814.80 |
| 8/9/2018 | $ 867.55 |
| 8/10/2018 | $ 234.75 |
| 8/13/2018 | $ 490.80 |
| 8/14/2018 | $ 205.85 |
| 8/15/2018 | $ 516.30 |
| 8/16/2018 | $ 155.65 |
| 8/17/2018 | $ 466.10 |
| 8/20/2018 | $ 362.35 |
| 8/21/2018 | $ 161.60 |
| 8/22/2018 | $ 153.10 |
| 8/27/2018 | $ 445.70 |
| 8/28/2018 | $ 395.50 |
| 8/29/2018 | $ 131.00 |
| 8/30/2018 | $ 161.60 |
| 8/31/2018 | $ 421.85 |
| 9/4/2018 | $ 904.95 |
| 9/5/2018 | $ 60.40 |
| 9/6/2018 | $ 323.20 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$11,766.55**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,784.** ROLLBACKDEALCOM  LLC | 7/18/2018 | $ 170.85 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 395.80 | |
| | 7/20/2018 | $ 142.12 | ☐ Unsecured loan repayments |
| 34 E  MAIN ST STE 153 | 7/23/2018 | $ 492.55 | |
| | 7/24/2018 | $ 192.64 | ☒ Suppliers or vendors |
| Street | 7/25/2018 | $ 278.85 | |
| SMITHTOWN        NY        11749 | 7/26/2018 | $ 251.85 | ☐ Services |
| City        State        ZIP Code | 7/30/2018 | $ 1,258.25 | |
| | 7/31/2018 | $ 274.58 | ☐ Other |
| | 8/1/2018 | $ 507.27 | |
| | 8/2/2018 | $ 53.95 | |
| | 8/6/2018 | $ 978.65 | |
| | 8/7/2018 | $ 170.85 | |
| | 8/8/2018 | $ 332.75 | |
| | 8/9/2018 | $ 458.70 | |
| | 8/10/2018 | $ 22.51 | |
| | 8/13/2018 | $ 1,132.55 | |
| | 8/14/2018 | $ 110.55 | |
| | 8/15/2018 | $ 404.75 | |
| | 8/16/2018 | $ 53.95 | |
| | 8/17/2018 | $ 305.85 | |
| | 8/20/2018 | $ 709.51 | |
| | 8/21/2018 | $ 97.07 | |
| | 8/22/2018 | $ 782.70 | |
| | 8/23/2018 | $ 309.45 | |
| | 8/24/2018 | $ 265.35 | |
| | 8/27/2018 | $ 1,526.44 | |
| | 8/28/2018 | $ 359.80 | |
| | 8/29/2018 | $ 378.75 | |
| | 8/30/2018 | $ 361.60 | |
| | 8/31/2018 | $ 89.95 | |
| | 9/4/2018 | $ 1,591.39 | |
| | 9/5/2018 | $ 386.24 | |
| | 9/6/2018 | $ 134.95 | |
| | 9/7/2018 | $ 107.90 | |
| | 9/10/2018 | $ 942.75 | |
| | 9/11/2018 | $ 323.13 | |
| **Total amount or value**............................. | | **$16,356.80** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,785.** RONAN TOOLS INC | 7/18/2018 | $ 422.28 | ☐ Secured debt |
| Creditor's Name | 7/23/2018 | $ 9,192.60 | |
| | 7/30/2018 | $ 4,457.88 | ☐ Unsecured loan repayments |
| 1290 S SANTA FE AVE | 8/6/2018 | $ 2,296.80 | |
| | 8/10/2018 | $ 2,809.80 | ☒ Suppliers or vendors |
| Street | 8/13/2018 | $ 12,518.76 | |
| SAN JACINTO        CA        92583 | 8/14/2018 | $ 5,871.02 | ☐ Services |
| City        State        ZIP Code | 8/20/2018 | $ 5,653.62 | |
| | 8/27/2018 | $ 5,738.30 | ☐ Other |
| | 9/4/2018 | $ 7,264.84 | |
| **Total amount or value**............................. | | **$56,225.90** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,786.**

ROS LLC

Creditor's Name

117 SOUTH COOK STREET SUITE 160

Street

BARRINGTON    IL    60010

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 805.42 |
| 7/19/2018 | $ 433.92 |
| 7/23/2018 | $ 1,111.04 |
| 7/24/2018 | $ 597.52 |
| 7/25/2018 | $ 206.87 |
| 7/26/2018 | $ 177.10 |
| 7/30/2018 | $ 1,095.56 |
| 7/31/2018 | $ 70.29 |
| 8/1/2018 | $ 41.24 |
| 8/2/2018 | $ 199.23 |
| 8/6/2018 | $ 316.01 |
| 8/7/2018 | $ 137.10 |
| 8/8/2018 | $ 97.74 |
| 8/9/2018 | $ 69.01 |
| 8/13/2018 | $ 526.69 |
| 8/14/2018 | $ 166.20 |
| 8/15/2018 | $ 129.39 |
| 8/16/2018 | $ 86.70 |
| 8/20/2018 | $ 960.49 |
| 8/21/2018 | $ 318.59 |
| 8/22/2018 | $ 410.66 |
| 8/27/2018 | $ 455.25 |
| 8/28/2018 | $ 379.17 |
| 8/29/2018 | $ 123.79 |
| 8/30/2018 | $ 510.19 |
| 9/4/2018 | $ 324.61 |
| 9/5/2018 | $ 31.30 |
| 9/6/2018 | $ 241.46 |
| 9/10/2018 | $ 762.18 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$10,784.72**

**3.1,787.**

ROSENTHAL & ROSENTHAL

Creditor's Name

1370 BROADWAY

Street

NEW YORK    NY    10018

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 701.88 |
| 7/25/2018 | $ 1,379.45 |
| 8/9/2018 | $ 387.04 |
| 8/15/2018 | $ 852.57 |
| 8/23/2018 | $ 3,789.20 |
| 8/29/2018 | $ 94.73 |
| 9/4/2018 | $ 284.19 |
| 9/17/2018 | $ 189.46 |
| 9/26/2018 | $ 868.81 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$8,547.33**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,788.**

ROSENTHAL & ROSENTHAL INC

Creditor's Name

P O BOX 88926

Street

CHICAGO    IL    60695-1926

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 14,780.04 |
| 7/17/2018 | $ 8.99 |
| 7/19/2018 | $ 289.41 |
| 7/20/2018 | $ 47.97 |
| 7/23/2018 | $ 1,191.74 |
| 7/23/2018 | $ 8.99 |
| 7/24/2018 | $ 3,822.72 |
| 7/24/2018 | $ 20.99 |
| 7/25/2018 | $ 47.99 |
| 7/30/2018 | $ 5,853.87 |
| 7/30/2018 | $ 25.18 |
| 7/31/2018 | $ 3,935.80 |
| 8/2/2018 | $ 815.32 |
| 8/2/2018 | $ 410.58 |
| 8/3/2018 | $ 1,052.92 |
| 8/7/2018 | $ 1,207.47 |
| 8/9/2018 | $ 8,695.28 |
| 8/10/2018 | $ 8.99 |
| 8/13/2018 | $ 5,290.39 |
| 8/14/2018 | $ 516.01 |
| 8/16/2018 | $ 3,637.88 |
| 8/17/2018 | $ 11.99 |
| 8/20/2018 | $ 3,279.10 |
| 8/20/2018 | $ 8.00 |
| 8/21/2018 | $ 17,270.00 |
| 8/23/2018 | $ 823.57 |
| 8/24/2018 | $ 17,523.33 |
| 8/27/2018 | $ 802.12 |
| 9/4/2018 | $ 238.13 |
| 9/5/2018 | $ 19,170.80 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$110,795.57**

**3.1,789.**

ROSEVILLE CITY TREASURER

Creditor's Name

PO BOX 674373

Street

DETROIT    MI    48267-4373

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 104,285.14 |
| 8/15/2018 | $ 902.58 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................. **$105,187.72**

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,790.**

ROSY BLUE INC

Creditor's Name

529 5TH AVENUE 12TH FL

Street

NEW YORK          NY          10017

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 566.11 |
| 7/23/2018 | $ 9,810.69 |
| 7/24/2018 | $ 2,821.75 |
| 7/25/2018 | $ 38,990.54 |
| 7/26/2018 | $ 1,612.07 |
| 7/27/2018 | $ 4,636.41 |
| 7/30/2018 | $ 12,852.79 |
| 7/31/2018 | $ 3,698.90 |
| 8/1/2018 | $ 4,070.53 |
| 8/2/2018 | $ 22,277.89 |
| 8/3/2018 | $ 3,894.32 |
| 8/6/2018 | $ 11,368.76 |
| 8/9/2018 | $ 7,320.71 |
| 8/10/2018 | $ 1,750.11 |
| 8/13/2018 | $ 11,711.06 |
| 8/14/2018 | $ 7,102.76 |
| 8/22/2018 | $ 157,474.87 |
| 8/23/2018 | $ 4,108.31 |
| 8/24/2018 | $ 4,166.23 |
| 8/27/2018 | $ 10,687.06 |
| 8/28/2018 | $ 2,116.25 |
| 8/29/2018 | $ 7,324.62 |
| 8/30/2018 | $ 37,625.66 |
| 8/31/2018 | $ 1,481.58 |
| 9/4/2018 | $ 7,421.74 |
| 9/5/2018 | $ 2,691.83 |
| 9/7/2018 | $ 1,763.77 |

Reasons for payment or transfer *Check all that apply*

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................   **$381,347.32**

**3.1,791.**

ROTARY CORPORATION

Creditor's Name

2737 E CHAMBERS ST

Street

PHOENIX          AZ          85040

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 72,887.16 |
| 7/26/2018 | $ 6,351.16 |
| 8/2/2018 | $ 1,254.96 |
| 8/16/2018 | $ 44,653.48 |
| 8/23/2018 | $ 97,152.72 |
| 8/30/2018 | $ 21,233.68 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................   **$243,533.16**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,792.**

ROUND HILL FURNITURE INC

Creditor's Name

3640 ZANE TRACE DRIVE

Street

COLUMBUS     OH          43228

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,063.52 |
| 7/19/2018 | $ 368.88 |
| 7/23/2018 | $ 5,225.73 |
| 7/24/2018 | $ 1,030.05 |
| 7/25/2018 | $ 202.39 |
| 7/26/2018 | $ 1,011.99 |
| 7/30/2018 | $ 1,901.04 |
| 7/31/2018 | $ 753.64 |
| 8/1/2018 | $ 451.55 |
| 8/2/2018 | $ 244.80 |
| 8/6/2018 | $ 3,928.59 |
| 8/7/2018 | $ 2,420.07 |
| 8/8/2018 | $ 940.00 |
| 8/9/2018 | $ 1,363.87 |
| 8/13/2018 | $ 3,513.49 |
| 8/14/2018 | $ 1,532.66 |
| 8/15/2018 | $ 334.38 |
| 8/16/2018 | $ 293.54 |
| 8/20/2018 | $ 4,920.39 |
| 8/22/2018 | $ 342.79 |
| 8/23/2018 | $ 984.67 |
| 8/27/2018 | $ 2,329.68 |
| 8/28/2018 | $ 565.74 |
| 8/30/2018 | $ 126.04 |
| 9/4/2018 | $ 5,104.14 |
| 9/5/2018 | $ 755.46 |
| 9/6/2018 | $ 695.18 |
| 9/10/2018 | $ 5,104.53 |
| 9/11/2018 | $ 4,623.06 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$52,131.87**

**3.1,793.**

ROUNDTRIPPING LTD

Creditor's Name

9F NO 30 SEC 3 RENAI RD

Street

TAIPEI     TAIWAN          10653

City          State          ZIP Code

8/10/2018     $ 395,442.91

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$395,442.91**

**3.1,794.**

ROUSE PROPERTIES LLC

Creditor's Name

P O BOX 860510

Street

MINNEAPOLIS     MN          55486-0510

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 31,754.80 |
| 8/28/2018 | $ 31,754.80 |
| 9/27/2018 | $ 31,754.80 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$95,264.40**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,795.**

ROUTE 66 HOLDINGS LLC US

Creditor's Name

2203 S WALNUT ST

Street

HOPKINSVILLE    KY    42240

City    State    ZIP Code

08/06/2018    $ 31,929.87

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$31,929.87**

---

**3.1,796.**

ROWAN BRIDAL MICHAEL ROWAN RHO

Creditor's Name

135 BOYD STREET

Street

CONNELLSVILLE    PA    15425

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 176.33 |
| 7/23/2018 | $ 894.52 |
| 7/25/2018 | $ 152.58 |
| 7/26/2018 | $ 641.83 |
| 7/27/2018 | $ 732.77 |
| 7/30/2018 | $ 861.36 |
| 7/31/2018 | $ 1,456.44 |
| 8/15/2018 | $ 1,130.07 |
| 8/16/2018 | $ 126.90 |
| 8/20/2018 | $ 484.92 |
| 8/22/2018 | $ 1,110.32 |
| 8/23/2018 | $ 75.93 |
| 8/24/2018 | $ 80.44 |
| 8/27/2018 | $ 767.31 |
| 9/11/2018 | $ 896.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$9,588.52**

---

**3.1,797.**

ROYAL APPLIANCE MANUFACTURING CO

Creditor's Name

8405 IBM DR

Street

CHARLOTTE    NC    28262

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/2/2018 | $ 366.68 |
| 8/13/2018 | $ 598.66 |
| 8/15/2018 | $ 96.77 |
| 8/16/2018 | $ 1,039.54 |
| 8/20/2018 | $ 5,656.14 |
| 8/21/2018 | $ 1,353.30 |
| 8/22/2018 | $ 1,700.18 |
| 8/24/2018 | $ 1,333.46 |
| 8/27/2018 | $ 5,501.55 |
| 8/28/2018 | $ 432.27 |
| 8/29/2018 | $ 277.70 |
| 8/30/2018 | $ 469.21 |
| 9/4/2018 | $ 4,540.87 |
| 9/5/2018 | $ 552.51 |
| 9/6/2018 | $ 438.66 |
| 9/10/2018 | $ 2,137.56 |
| 9/11/2018 | $ 327.34 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$26,822.40**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,798.**

RPI CARLSBAD LP
Creditor's Name

PO BOX 860488

Street

MINNEAPOLIS    MN    55486-0488
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 1,413.70 |
| 7/30/2018 | $ 6,834.08 |
| 8/28/2018 | $ 6,834.08 |
| 9/27/2018 | $ 6,834.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................    **$21,915.94**

---

**3.1,799.**

RPI CHESTERFIELD LLC
Creditor's Name

PO BOX 849413

Street

LOS ANGELES    CA    90084-9413
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 13,362.78 |
| 8/28/2018 | $ 13,362.78 |
| 9/27/2018 | $ 13,362.78 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................    **$40,088.34**

---

**3.1,800.**

RPS LEGACY DESOTO LLC
Creditor's Name

95S OWASSO BLVD W

Street

LITTLE CANADA    MN    55117
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 67,457.45 |
| 9/17/2018 | $ 67,457.45 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................    **$134,914.90**

---

**3.1,801.**

RREEF AMERICA REIT II PORTFOLIO LP
Creditor's Name

PO BOX 209238 PCA55007-KENT EAST-BLDG E

Street

AUSTIN    TX    78720-9238
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 13,356.00 |
| 7/30/2018 | $ 41,322.97 |
| 8/9/2018 | $ 13,356.00 |
| 8/22/2018 | $ 13,356.00 |
| 8/28/2018 | $ 48,471.00 |
| 9/6/2018 | $ 13,356.00 |
| 9/24/2018 | $ 2,095.42 |
| 9/27/2018 | $ 48,471.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................    **$193,784.39**

---

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,802.**

RTA PRODUCTS LLC

Creditor's Name

MIRAMAR FL 33025

Street

MIRAMAR            FL                33025
City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 59.00 |
| 7/18/2018 | $ 52.00 |
| 7/19/2018 | $ 117.50 |
| 7/23/2018 | $ 899.00 |
| 7/24/2018 | $ 87.34 |
| 7/25/2018 | $ 239.00 |
| 7/26/2018 | $ 177.00 |
| 7/27/2018 | $ 122.00 |
| 7/30/2018 | $ 552.34 |
| 8/1/2018 | $ 127.30 |
| 8/2/2018 | $ 141.00 |
| 8/3/2018 | $ 233.90 |
| 8/6/2018 | $ 406.00 |
| 8/7/2018 | $ 126.65 |
| 8/9/2018 | $ 325.68 |
| 8/13/2018 | $ 1,917.15 |
| 8/14/2018 | $ 434.00 |
| 8/15/2018 | $ 4,900.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$10,917.36**

**3.1,803.**

RUBBERMAID INC

Creditor's Name

75 REMITTANCE DRIVE STE 1167

Street

CHICAGO            IL                60675
City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 4,962.97 |
| 7/23/2018 | $ 23,642.88 |
| 7/25/2018 | $ 64,326.75 |
| 7/27/2018 | $ 37,225.62 |
| 7/30/2018 | $ 1,083.24 |
| 8/2/2018 | $ 4,494.94 |
| 8/6/2018 | $ 25,318.68 |
| 8/8/2018 | $ 1,995.00 |
| 8/13/2018 | $ 700.92 |
| 8/15/2018 | $ 37,357.55 |
| 8/20/2018 | $ 3,186.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$204,294.55**

**3.1,804.**

RUBYRED GARMENT MANUFACTURING SAE

Creditor's Name

1841 PALOS VERDES DR

Street

LOMITA            CA                90717
City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 9/4/2018 | $ 83,652.99 |
| 9/14/2018 | $ 66,438.96 |
| 10/2/2018 | $ 42,956.40 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$193,048.35**

Debtor     SEARS, ROEBUCK AND CO.
           Name                                                    Case number *(if known)*   18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.1,805. | RURAL KING REALTY LLC | | 7/27/2018 | $ 38,454.58 | ☐ Secured debt |
| | Creditor's Name | | 9/11/2018 | $ 38,455.11 | ☐ Unsecured loan repayments |
| | 4216 DEWITT AVENUE | | | | ☐ Suppliers or vendors |
| | Street | | | | ☒ Services |
| | MATTOON | IL            61938 | | | ☐ Other _____ |
| | City | State        ZIP Code | | | |
| | Total amount or value............................ | | | **$76,909.69** | |
| 3.1,806. | RUYI DESIGN & MANUFACTURE INC | | 10/2/2018 | $ 11,561.53 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1410 BROADWAY SUITE 1206 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | NEW YORK | NY            8550 | | | ☐ Other _____ |
| | City | State        ZIP Code | | | |
| | Total amount or value............................ | | | **$11,561.53** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **S & J DIAMOND CORP**<br><br>Creditor's Name<br><br>415 MADISON AVE SUITE 800<br><br>Street<br>NEW YORK          NY          10017<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018 | $ 253.60<br>$ 423.00<br>$ 478.00<br>$ 710.00<br>$ 1,923.00<br>$ 1,670.00<br>$ 1,193.00<br>$ 840.00<br>$ 800.00<br>$ 3,646.00<br>$ 590.00<br>$ 789.00<br>$ 1,498.00<br>$ 608.00<br>$ 3,556.00<br>$ 153.80<br>$ 2,585.00<br>$ 46.00<br>$ 597.00<br>$ 792.00<br>$ 487.00<br>$ 3,130.00<br>$ 706.00<br>$ 931.00<br>$ 753.00<br>$ 136.00<br>$ 3,597.00<br>$ 113.00<br>$ 284.00<br>$ 690.00<br>$ 336.00<br>$ 3,039.00<br>$ 656.00<br>$ 323.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

3.1,807.

Total amount or value................................................................  **$38,332.40**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **S P APPARELS LTD**<br><br>Creditor's Name<br><br>39-A EXTENSION STREET KAIKATTI PUDUR AVINASHI<br><br>Street<br>TIRUPUR          INDIA          641654<br>City          State          ZIP Code | 7/25/2018<br>8/1/2018<br>8/20/2018<br>8/30/2018<br>9/24/2018<br>10/2/2018 | $ 52,529.04<br>$ 118,494.48<br>$ 22,785.93<br>$ 56,138.06<br>$ 86,246.80<br>$ 270,266.60 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

3.1,808.

Total amount or value................................................................  **$606,460.91**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,809.**

SACRAMENTO COUNTY UNSECURED TAX UN

Creditor's Name

PO BOX 508

Street

SACRAMENTO    CA    95812-0508

City        State        ZIP Code

| Dates | Amount or value |
|-------|-----------------|
| 8/16/2018 | $ 5,727.63 |
| 8/16/2018 | $ 4,261.81 |
| 8/16/2018 | $ 3,141.48 |
| 8/16/2018 | $ 2,062.76 |
| 8/16/2018 | $ 1,996.68 |
| 8/16/2018 | $ 1,746.39 |
| 8/16/2018 | $ 1,640.92 |
| 8/16/2018 | $ 1,121.94 |
| 8/16/2018 | $ 1,062.81 |
| 8/16/2018 | $ 940.27 |
| 8/16/2018 | $ 888.40 |
| 8/16/2018 | $ 712.90 |
| 8/16/2018 | $ 595.29 |
| 8/16/2018 | $ 486.56 |
| 8/16/2018 | $ 458.12 |
| 8/16/2018 | $ 440.07 |
| 8/16/2018 | $ 360.31 |
| 8/16/2018 | $ 224.81 |
| 8/16/2018 | $ 218.53 |
| 8/16/2018 | $ 206.43 |
| 8/16/2018 | $ 157.31 |
| 8/16/2018 | $ 142.25 |
| 8/16/2018 | $ 138.16 |
| 8/16/2018 | $ 120.10 |
| 8/16/2018 | $ 112.67 |
| 8/16/2018 | $ 99.51 |
| 8/16/2018 | $ 74.93 |
| 8/16/2018 | $ 24.36 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.......................................... **$29,163.40**

**3.1,810.**

SAFAVIEH INTL LLC

Creditor's Name

40 HARBOR PARK DRIVE

Street

PORT WASHINGTON    NY    11050

City        State        ZIP Code

| Dates | Amount or value |
|-------|-----------------|
| 7/17/2018 | $ 100.75 |
| 7/18/2018 | $ 579.68 |
| 7/19/2018 | $ 321.22 |
| 7/20/2018 | $ 628.91 |
| 7/23/2018 | $ 1,210.95 |
| 7/24/2018 | $ 275.25 |
| 7/25/2018 | $ 675.21 |
| 7/26/2018 | $ 525.03 |
| 7/27/2018 | $ 121.38 |
| 7/30/2018 | $ 1,383.81 |
| 8/1/2018 | $ 283.24 |
| 8/2/2018 | $ 717.79 |
| 8/3/2018 | $ 542.66 |
| 8/6/2018 | $ 419.28 |
| 8/8/2018 | $ 1,132.42 |
| 8/9/2018 | $ 101.41 |
| 8/10/2018 | $ 162.12 |
| 8/13/2018 | $ 618.37 |
| 8/15/2018 | $ 239.37 |
| 8/16/2018 | $ 355.21 |
| 8/17/2018 | $ 575.00 |
| 8/20/2018 | $ 902.35 |
| 8/22/2018 | $ 1,233.98 |
| 8/23/2018 | $ 289.93 |
| 8/24/2018 | $ 182.83 |
| 8/27/2018 | $ 436.51 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.......................................... **$14,014.66**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,811.**

SAGINAW TOWNSHIP TREASURER

Creditor's Name

PO BOX 6400

Street

SAGINAW            MI            48608-6400

City            State            ZIP Code

Dates: 8/29/2018 / 8/29/2018

Amount or value: $ 108,607.15 / $ 3,423.24

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................................................    **$112,030.39**

---

**3.1,812.**

SAIKORON LLC

Creditor's Name

201 S VICTORY BLVD

Street

BURBANK            CA            91502

City            State            ZIP Code

Dates: 8/30/2018

Amount or value: $ 43,539.64

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................    **$43,539.64**

---

**3.1,813.**

SAINT CLAIR COUNTY COLLECTOR

Creditor's Name

PO BOX 23980

Street

BELLEVILLE            IL            62223-0980

City            State            ZIP Code

Dates: 8/3/2018 / 8/3/2018

Amount or value: $ 70,276.37 / $ 14,335.69

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.................................................    **$84,612.06**

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,814.**

SAINT-GOBAIN ABRASIVES INC

Creditor's Name

P O BOX 911662

Street

DALLAS          TX          75391-1662

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 9,581.54 |
| 7/19/2018 | $ 3,343.80 |
| 7/23/2018 | $ 18,639.74 |
| 7/24/2018 | $ 58.20 |
| 7/30/2018 | $ 15,591.56 |
| 8/3/2018 | $ 2,461.11 |
| 8/6/2018 | $ 11,227.32 |
| 8/13/2018 | $ 116.40 |
| 8/20/2018 | $ 8,230.46 |
| 8/28/2018 | $ 1,279.72 |
| 8/30/2018 | $ 1,722.89 |
| 9/4/2018 | $ 1,184.93 |
| 9/5/2018 | $ 3,926.27 |
| 9/10/2018 | $ 3,055.00 |
| 9/11/2018 | $ 1,198.81 |
| 9/12/2018 | $ 32.60 |
| 9/17/2018 | $ 3,591.54 |
| 9/24/2018 | $ 5,771.36 |
| 10/1/2018 | $ 5,045.25 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$96,058.50**

**3.1,815.**

SAKAR INTERNATIONAL INC

Creditor's Name

195 CARTER DRIVE

Street

EDISON          NJ          08817

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,721.30 |
| 7/18/2018 | $ 2,983.98 |
| 7/19/2018 | $ 347.64 |
| 7/20/2018 | $ 60.00 |
| 7/23/2018 | $ 165.50 |
| 7/24/2018 | $ 955.44 |
| 7/25/2018 | $ 129.50 |
| 7/26/2018 | $ 517.90 |
| 7/27/2018 | $ 218.06 |
| 7/30/2018 | $ 11,074.38 |
| 8/1/2018 | $ 3,460.76 |
| 8/2/2018 | $ 5,016.69 |
| 8/3/2018 | $ 1,386.01 |
| 8/6/2018 | $ 214.00 |
| 8/9/2018 | $ 3,009.25 |
| 8/10/2018 | $ 74.00 |
| 8/13/2018 | $ 721.76 |
| 8/15/2018 | $ 99.70 |
| 8/16/2018 | $ 1,793.16 |
| 8/17/2018 | $ 1,303.16 |
| 8/20/2018 | $ 2,386.30 |
| 8/21/2018 | $ 2,187.12 |
| 8/22/2018 | $ 314.32 |
| 8/23/2018 | $ 24,904.70 |
| 8/24/2018 | $ 2,325.92 |
| 8/27/2018 | $ 184.00 |
| 8/28/2018 | $ 2,299.48 |
| 8/29/2018 | $ 6,729.58 |
| 8/30/2018 | $ 73.00 |
| 8/31/2018 | $ 2,713.42 |
| 9/4/2018 | $ 4,512.80 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$85,882.83**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,816.**

SALESONE LLC

Creditor's Name

16 FITCH STREET

Street

NORWALK    CT    06855

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 82,798.58 |
| 8/6/2018 | $ 13.00 |
| 8/8/2018 | $ 385.10 |
| 8/9/2018 | $ 30.00 |
| 8/13/2018 | $ 21.00 |
| 8/15/2018 | $ 40.00 |
| 8/16/2018 | $ 7.00 |
| 8/17/2018 | $ 100.00 |
| 8/20/2018 | $ 26.50 |
| 8/22/2018 | $ 1,875.60 |
| 8/23/2018 | $ 42.00 |
| 8/27/2018 | $ 12.50 |
| 8/29/2018 | $ 4,023.62 |
| 8/31/2018 | $ 20.00 |
| 9/5/2018 | $ 4,646.84 |
| 09/11/2018 | $ 1,350.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$95,391.74**

**3.1,817.**

SALIBA & SALIBA

Creditor's Name

FOUR DERNE ST

Street

BOSTON    MA    2114

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/20/2018 | $ 11,285.60 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$11,285.60**

**3.1,818.**

SALMON RUN SHOPPING CENTER LLC

Creditor's Name

P O BOX 8000  DEPT  237

Street

BUFFALO    NY    14267

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 25,281.07 |
| 8/28/2018 | $ 25,281.07 |
| 9/27/2018 | $ 25,271.77 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$75,833.91**

| Debtor | SEARS, ROEBUCK AND CO. | | |
|---|---|---|---|
| | Name | | |

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,819.**

SAMD LIMITED

Creditor's Name

ROOM 1302 XIN CHUANGJU BUILDING NO 123 TIYUXI RD

Street

GUANGZHOU    GUANGDONG    510623

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 49,550.89 |
| 7/25/2018 | $ 15,789.91 |
| 7/31/2018 | $ 41,981.87 |
| 7/31/2018 | $ 16,915.57 |
| 8/2/2018 | $ 169,377.80 |
| 8/2/2018 | $ 19,805.93 |
| 8/7/2018 | $ 133,749.80 |
| 8/7/2018 | $ 126,551.89 |
| 8/10/2018 | $ 102,060.00 |
| 8/23/2018 | $ 18,060.84 |
| 8/23/2018 | $ 8,332.80 |
| 8/27/2018 | $ 112,950.72 |
| 8/27/2018 | $ 67,987.44 |
| 9/4/2018 | $ 70,106.04 |
| 9/6/2018 | $ 74,293.90 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$1,027,515.40**

**3.1,820.**

SAMIL SOLUTION COLTD

Creditor's Name

RIO BUILDING 6F YEOKSAM-RO 170 GANGNAM-GU

Street

SEOUL    6248

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 61,324.50 |
| 7/25/2018 | $ 49,879.50 |
| 8/27/2018 | $ 23,615.00 |
| 8/30/2018 | $ 29,019.00 |
| 9/5/2018 | $ 9,027.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................    **$172,865.00**

**3.1,821.**

SAMSUNG ELECTRONICS AMERICA INC

Creditor's Name

13034 COLLECTIONS CENTER DRIVE

Street

CHICAGO    IL    60693

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/23/2018 | $ 469,155.64 |
| 07/26/2018 | $ 1,852,089.37 |
| 07/26/2018 | $ 805,577.90 |
| 07/30/2018 | $ 910,400.53 |
| 07/30/2018 | $ 236,058.60 |
| 08/02/2018 | $ 1,626,401.45 |
| 08/02/2018 | $ 600,000.00 |
| 08/06/2018 | $ 174,551.21 |
| 08/09/2018 | $ 1,016,947.27 |
| 08/14/2018 | $ 600,000.00 |
| 08/16/2018 | $ 194,890.84 |
| 08/20/2018 | $ 154,028.61 |
| 08/23/2018 | $ 145,841.52 |
| 08/28/2018 | $ 600,000.00 |
| 08/30/2018 | $ 85,526.76 |
| 09/06/2018 | $ 2,815,407.69 |
| 09/13/2018 | $ 513,332.68 |
| 09/14/2018 | $ 600,000.00 |
| 09/20/2018 | $ 399,559.71 |
| 09/27/2018 | $ 234,939.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................    **$14,034,708.78**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,822.**

SAN DIEGO COUNTY TREASURER-TAX COL

Creditor's Name

PO BOX 129009

Street

| City | State | ZIP Code |
|---|---|---|
| SAN DIEGO | CA | 92112 |

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 10,553.33 |
| 8/16/2018 | $ 9,196.77 |
| 8/16/2018 | $ 7,979.65 |
| 8/16/2018 | $ 7,516.13 |
| 8/16/2018 | $ 1,906.23 |
| 8/16/2018 | $ 1,766.42 |
| 8/16/2018 | $ 1,507.41 |
| 8/16/2018 | $ 804.92 |
| 8/16/2018 | $ 743.55 |
| 8/16/2018 | $ 353.77 |
| 8/16/2018 | $ 79.46 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.......................................................... **$42,407.64**

**3.1,823.**

SAN FELIPE PROPERTIES INC

Creditor's Name

BLUMENFELD ASSOC CO BOOKKEEPING BLUMENFELD ASSOC CO BOOKKEEPING

Street

| City | State | ZIP Code |
|---|---|---|
| WOODLAND | CA | 95776 |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 29,500.00 |
| 8/28/2018 | $ 29,500.00 |
| 9/27/2018 | $ 29,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.......................................................... **$88,500.00**

**3.1,824.**

SAN JACINTO RETAIL ASSOCIATES LLC

Creditor's Name

DEPT 494 PO BOX 4346

Street

| City | State | ZIP Code |
|---|---|---|
| HOUSTON | TX | 77210-4346 |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 6,392.68 |
| 8/28/2018 | $ 6,392.68 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.......................................................... **$12,785.36**

**3.1,825.**

SAN JOAQUIN COUNTY TAX COLLECTOR

Creditor's Name

PO BOX 2169

Street

| City | State | ZIP Code |
|---|---|---|
| STOCKTON | CA | 95201-2169 |

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 9,291.97 |
| 8/16/2018 | $ 7,540.18 |
| 8/16/2018 | $ 3,297.79 |
| 8/16/2018 | $ 1,476.85 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.......................................................... **$21,606.79**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,826.**

SAN MATEO COUNTY TAX COLLECTOR
_____
Creditor's Name

555 COUNTY CENTER 1ST FLOOR
_____
Street

REDWOOD CITY          CA          94063
_____
City                State          ZIP Code

Dates: 8/16/2018, 8/16/2018, 8/16/2018

Amount: $ 15,607.53, $ 4,876.06, $ 118.31

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value.................  **$20,601.90**

---

**3.1,827.**

SANDUSKY CITY TREASURER
_____
Creditor's Name

26 W  SPEAKER STREET
_____
Street

SANDUSKY          MI          48471
_____
City                State          ZIP Code

Dates: 9/3/2018

Amount: $ 10,143.65

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value.................  **$10,143.65**

---

**3.1,828.**

SANGAMON COUNTY COLLECTOR
_____
Creditor's Name

PO BOX 19400
_____
Street

SPRINGFIELD          IL          62794-9400
_____
City                State          ZIP Code

Dates: 8/23/2018, 8/23/2018

Amount: $ 90,215.09, $ 51,254.03

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value.................  **$141,469.12**

---

**3.1,829.**

SANTA BARBARA COUNTY TREASURER-TAX
_____
Creditor's Name

PO BOX 579
_____
Street

SANTA BARBARA          CA          93102-0579
_____
City                State          ZIP Code

Dates: 8/16/2018, 8/16/2018, 8/16/2018, 8/16/2018

Amount: $ 6,881.86, $ 4,932.90, $ 4,393.66, $ 2,151.65

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other  Tax Payments

Total amount or value.................  **$18,360.07**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,830.** SANTA CLARA COUNTY TAX COLLECTOR<br>Creditor's Name<br><br>70 W HEDDING ST<br>_____<br>Street<br>SAN JOSE    CA    95110<br>City    State    ZIP Code | 8/16/2018<br>8/16/2018<br>8/16/2018 | $ 7,165.66<br>$ 1,049.79<br>$ 249.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| Total amount or value.......... | | **$8,464.82** | |
| **3.1,831.** SANTA CRUZ COUNTY TAX COLLECTOR<br>Creditor's Name<br><br>PO BOX 1817<br>_____<br>Street<br>SANTA CRUZ    CA    95061-1817<br>City    State    ZIP Code | 8/16/2018<br>8/16/2018 | $ 6,238.44<br>$ 4,033.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments |
| Total amount or value.......... | | **$10,271.48** | |
| **3.1,832.** SANTA FE MALL PROPERTY OWNER LLC<br>Creditor's Name<br><br>PO BOX 781788<br>_____<br>Street<br>PHILADELPHIA    PA    19178-1788<br>City    State    ZIP Code | 9/13/2018 | $ 28,124.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| Total amount or value.......... | | **$28,124.69** | |
| **3.1,833.** SANTA ROSA MALL LLC<br>Creditor's Name<br><br>PO BOX 362983<br>_____<br>Street<br>SAN JUAN    PR    00936-2983<br>City    State    ZIP Code | 7/23/2018<br>7/30/2018<br>8/24/2018<br>8/28/2018<br>9/24/2018<br>9/27/2018 | $ 15,000.00<br>$ 68,120.37<br>$ 15,000.00<br>$ 68,120.37<br>$ 18,000.00<br>$ 68,120.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value.......... | | **$252,361.11** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.1,834.** SAUL SUBSIDIARY I LIMITED PTRSHP | 7/27/2018 | $ 6,250.00 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 6,250.00 | ☐ Unsecured loan repayments |
| P O BOX 38042 | 9/26/2018 | $ 6,250.00 | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| BALTIMORE   MD   21297 | | | ☐ Other |
| City   State   ZIP Code | | | |
| **Total amount or value**............ | | **$18,750.00** | |

| | | | |
|---|---|---|---|
| **3.1,835.** SAYRE VALLEY LLC | 9/3/2018 | $ 96,603.92 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| PO BOX 559 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| FLORHAM PARK   NJ   7932 | | | ☐ Other |
| City   State   ZIP Code | | | |
| **Total amount or value**............ | | **$96,603.92** | |

| | | | |
|---|---|---|---|
| **3.1,836.** SBC TAX COLLECTOR | 8/16/2018 | $ 15,771.54 | ☐ Secured debt |
| Creditor's Name | 8/16/2018 | $ 13,118.22 | |
| 268 W HOSPITALITY LANE | 8/16/2018 | $ 11,638.78 | ☐ Unsecured loan repayments |
| | 8/16/2018 | $ 9,056.16 | |
| Street | 8/16/2018 | $ 4,583.40 | ☐ Suppliers or vendors |
| SAN BERNARDINO   CA   92415-0360 | 8/16/2018 | $ 4,496.80 | |
| City   State   ZIP Code | 8/16/2018 | $ 4,222.49 | ☐ Services |
| | 8/16/2018 | $ 4,146.42 | |
| | 8/16/2018 | $ 3,991.44 | ☒ Other   Tax Payments |
| | 8/16/2018 | $ 3,566.85 | |
| | 8/16/2018 | $ 1,439.32 | |
| | 8/16/2018 | $ 1,404.08 | |
| | 8/16/2018 | $ 1,026.93 | |
| | 8/16/2018 | $ 497.40 | |
| **Total amount or value**............ | | **$78,959.83** | |

| | | | |
|---|---|---|---|
| **3.1,837.** SCHUMACHER ELECTRIC | 07/26/2018 | $ 572,796.46 | ☐ Secured debt |
| Creditor's Name | 07/26/2018 | $ 44,571.43 | |
| PO BOX 88471 | | | ☐ Unsecured loan repayments |
| Street | | | ☒ Suppliers or vendors |
| CHICAGO   IL   60680-1471 | | | ☐ Services |
| City   State   ZIP Code | | | ☐ Other |
| **Total amount or value**............ | | **$617,367.89** | |

Official Form 207   **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**   page **686**

Debtor  SEARS, ROEBUCK AND CO.
        Name                                                    Case number *(if known)*  18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.1,838.**  SCHUMACHER ELECTRIC CORP

Creditor's Name

PO BOX 88471

Street

CHICAGO          IL          60680-1471

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/20/2018 | $ 32,389.93 |
| 8/21/2018 | $ 8,751.29 |
| 8/22/2018 | $ 1,572.40 |
| 8/27/2018 | $ 272.03 |
| 8/28/2018 | $ 2,454.38 |
| 8/29/2018 | $ 42,213.60 |
| 8/30/2018 | $ 3,842.69 |
| 9/4/2018 | $ 17,858.13 |
| 9/5/2018 | $ 31,573.07 |
| 9/6/2018 | $ 1,842.11 |
| 9/11/2018 | $ 14,268.56 |
| 9/14/2018 | $ 25,737.10 |
| 9/17/2018 | $ 23,477.93 |
| 9/25/2018 | $ 16,144.69 |
| 9/27/2018 | $ 12,087.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$234,485.24**

---

**3.1,839.**  SCOTT COUNTY TREASURER

Creditor's Name

600 W 4TH STREET

Street

DAVENPORT          IA          52801-1030

City          State          ZIP Code

Dates: 9/12/2018          Amount or value: $ 86,296.00

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value.................................................  **$86,296.00**

---

**3.1,840.**  SCOTTS BLUFF TREASURER

Creditor's Name

1825 10TH STREET

Street

GERING          NE          69341

City          State          ZIP Code

Dates: 8/15/2018          Amount or value: $ 16,523.91

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value.................................................  **$16,523.91**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,841.**

SCOTTS COMPANY

Creditor's Name

P O BOX 93211

_____
Street

CHICAGO             IL            60673

City          State          ZIP Code

| | |
|---|---|
| 07/23/2018 | $ 45,125.03 |
| 07/30/2018 | $ 19,951.23 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$65,076.26**

---

**3.1,842.**

SDC DESIGNS LLC

Creditor's Name

30-30 47TH AVE SUITE 520

_____
Street

LONG ISLAND CITY        NY          11101

City          State          ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 5,753.04 |
| 7/31/2018 | $ 480.37 |
| 8/3/2018 | $ 80.06 |
| 8/13/2018 | $ 80.06 |
| 8/14/2018 | $ 160.12 |
| 8/28/2018 | $ 616.99 |
| 8/29/2018 | $ 231,615.06 |
| 8/30/2018 | $ 7,480.60 |
| 9/4/2018 | $ 1,674.72 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$247,941.02**

---

**3.1,843.**

SDG MACERICH PROPERTIES LP

Creditor's Name

DEPT 2596-5515

_____
Street

LOS ANGELES         CA          90084-2596

City          State          ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 2,124.56 |
| 7/30/2018 | $ 12,115.61 |
| 8/9/2018 | $ 12,115.61 |
| 8/28/2018 | $ 2,124.56 |
| 9/27/2018 | $ 2,124.56 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$30,604.90**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| SEALY MATTRESS COMPANY | 7/23/2018 | $ 67,976.24 | ☐ Secured debt |
| 3.1,844. | 7/24/2018 | $ 108,289.10 | |
| Creditor's Name | 7/25/2018 | $ 294,691.54 | ☐ Unsecured loan repayments |
| 1 OFFICE PARKWAY | 7/26/2018 | $ 140,559.49 | |
| | 7/27/2018 | $ 310,893.51 | ☒ Suppliers or vendors |
| Street | 7/30/2018 | $ 413,073.34 | |
| TRINITY          NC          27370 | 7/31/2018 | $ 251,806.24 | ☐ Services |
| | 8/1/2018 | $ 358,133.36 | |
| City          State          ZIP Code | 8/2/2018 | $ 171,638.21 | ☐ Other _____ |
| | 8/3/2018 | $ 296,363.84 | |
| | 8/6/2018 | $ 365,122.47 | |
| | 8/15/2018 | $ 177,070.58 | |
| | 8/16/2018 | $ 190,560.56 | |
| | 8/17/2018 | $ 288,864.38 | |
| | 8/20/2018 | $ 394,795.39 | |
| | 8/21/2018 | $ 385,866.48 | |
| | 8/22/2018 | $ 479,797.97 | |
| | 8/23/2018 | $ 207,209.78 | |
| | 8/24/2018 | $ 308,296.15 | |
| | 8/27/2018 | $ 417,163.61 | |
| | 8/28/2018 | $ 154,184.29 | |
| | 8/29/2018 | $ 112,781.95 | |
| | 8/30/2018 | $ 69,542.36 | |
| | 8/31/2018 | $ 215,959.24 | |
| | 9/4/2018 | $ 539,227.38 | |
| | 9/5/2018 | $ 277,993.91 | |
| | 9/6/2018 | $ 202,474.71 | |
| | 9/17/2018 | $ 153,544.25 | |
| | 9/19/2018 | $ 197,761.98 | |
| | 9/20/2018 | $ 156,624.82 | |
| | 9/21/2018 | $ 330,334.20 | |
| | 9/24/2018 | $ 687,081.99 | |
| | 9/25/2018 | $ 302,107.49 | |
| | 9/26/2018 | $ 478,081.40 | |
| | 9/27/2018 | $ 123,721.89 | |
| | 9/28/2018 | $ 460,130.64 | |
| | 10/1/2018 | $ 513,969.75 | |

Total amount or value.................................................................    **$10,603,694.49**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **SEAMLESS DEVELOPMENT INC** | 7/18/2018 | $ 227.65 | ☐ Secured debt |
| 3.1,845. | 7/19/2018 | $ 158.05 | |
| Creditor's Name | 7/23/2018 | $ 635.49 | ☐ Unsecured loan repayments |
| 1814 MARLTON PIKE EAST SUITE 350 | 7/24/2018 | $ 240.89 | |
| | 7/25/2018 | $ 329.30 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 173.38 | |
| CHERRY HILL         NJ         08003 | 7/30/2018 | $ 1,242.79 | ☐ Services |
| City         State         ZIP Code | 7/31/2018 | $ 260.67 | ☐ Other |
| | 8/1/2018 | $ 311.96 | |
| | 8/2/2018 | $ 201.13 | |
| | 8/6/2018 | $ 1,143.06 | |
| | 8/7/2018 | $ 78.65 | |
| | 8/8/2018 | $ 51.89 | |
| | 8/9/2018 | $ 315.64 | |
| | 8/13/2018 | $ 1,314.08 | |
| | 8/14/2018 | $ 204.20 | |
| | 8/15/2018 | $ 647.13 | |
| | 8/16/2018 | $ 225.28 | |
| | 8/20/2018 | $ 595.82 | |
| | 8/21/2018 | $ 17.93 | |
| | 8/22/2018 | $ 247.72 | |
| | 8/23/2018 | $ 104.19 | |
| | 8/24/2018 | $ 17.58 | |
| | 8/27/2018 | $ 1,128.88 | |
| | 8/28/2018 | $ 322.06 | |
| | 8/29/2018 | $ 498.91 | |
| | 8/30/2018 | $ 207.54 | |
| | 9/4/2018 | $ 691.35 | |
| | 9/5/2018 | $ 202.67 | |
| | 9/6/2018 | $ 465.96 | |
| | 9/10/2018 | $ 1,059.79 | |
| | 9/11/2018 | $ 1,890.30 | |
| Total amount or value............ | | **$15,211.94** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **SEAN P OCONNELL CONTRACTED TEMP TREASURER** | 07/27/2018 | $ 21,423.84 | ☐ Secured debt |
| 3.1,846. | 08/10/2018 | $ 25,854.14 | |
| Creditor's Name | 08/23/2018 | $ 629.85 | ☐ Unsecured loan repayments |
| NA | | | |
| | | | ☐ Suppliers or vendors |
| Street | | | |
| NA         NA         N/A | | | ☐ Services |
| City         State         ZIP Code | | | ☒ Other     Contractor Payroll |
| Total amount or value............ | | **$47,907.83** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,847.**

| SEAVIEW ACQUISITION LLC | | |
|---|---|---|
| Creditor's Name | 7/30/2018 | $ 8,292.00 |
| | 8/28/2018 | $ 8,292.00 |
| 8 INDUSTRIAL WAY EAST 2ND FLOOR | | |
| Street | | |
| EATONTOWN        NJ        07724 | | |
| City        State        ZIP Code | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$16,584.00**

**3.1,848.**

| SEBASTIAN COUNTY TREASURER | | |
|---|---|---|
| Creditor's Name | 10/1/2018 | $ 21,782.51 |
| | 10/1/2018 | $ 574.88 |
| PO BOX 1358 | | |
| Street | | |
| FORT SMITH        AR        72902 | | |
| City        State        ZIP Code | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value................................................. **$22,357.39**

**3.1,849.**

| SECURIAN LIFE | | |
|---|---|---|
| Creditor's Name | 07/23/2018 | $ 127.75 |
| | 07/30/2018 | $ 4,091.24 |
| 400 ROBERT STREET NORTH | 07/30/2018 | $ 130.00 |
| | 07/30/2018 | $ 48.80 |
| Street | 08/06/2018 | $ 13,215.69 |
| ST PAUL        MN        55101 | 08/06/2018 | $ 1,689.00 |
| City        State        ZIP Code | 08/06/2018 | $ 632.99 |
| | 08/13/2018 | $ 3,776.27 |
| | 08/13/2018 | $ 130.00 |
| | 08/13/2018 | $ 48.80 |
| | 08/20/2018 | $ 12,923.18 |
| | 08/20/2018 | $ 1,689.00 |
| | 08/20/2018 | $ 609.09 |
| | 08/27/2018 | $ 3,859.56 |
| | 08/27/2018 | $ 130.00 |
| | 08/27/2018 | $ 48.80 |
| | 09/04/2018 | $ 12,921.39 |
| | 09/04/2018 | $ 1,689.00 |
| | 09/04/2018 | $ 609.09 |
| | 09/10/2018 | $ 4,154.84 |
| | 09/10/2018 | $ 63.36 |
| | 09/17/2018 | $ 12,768.63 |
| | 09/17/2018 | $ 1,689.00 |
| | 09/17/2018 | $ 590.36 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☒ Other   Financial Services

Total amount or value................................................. **$77,635.84**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **SEDGWICK CLAIMS MANAGEMENT SERVICES** | 07/16/2018 | $ 143,895.00 | ☐ Secured debt |
| 3.1,850. | 07/17/2018 | $ 127,024.21 | |
| Creditor's Name | 07/18/2018 | $ 102,483.61 | ☐ Unsecured loan repayments |
| | 07/18/2018 | $ 289.33 | |
| 1100 RIDGEWAY LOOP RD | 07/19/2018 | $ 992,693.59 | ☐ Suppliers or vendors |
| | 07/19/2018 | $ 150,000.00 | |
| Street | 07/19/2018 | $ 85,982.28 | ☒ Services |
| MEMPHIS    TN    38120 | 07/19/2018 | $ 5,240.96 | |
| | 07/20/2018 | $ 422,713.06 | ☒ Other   Claims Management |
| City    State    ZIP Code | 07/23/2018 | $ 87,289.81 | Services |
| | 07/23/2018 | $ 229.78 | |
| | 07/24/2018 | $ 1,564,412.10 | |
| | 07/24/2018 | $ 77,565.27 | |
| | 07/24/2018 | $ 141.90 | |
| | 07/24/2018 | $ 135.30 | |
| | 07/24/2018 | $ 80.85 | |
| | 07/24/2018 | $ 61.05 | |
| | 07/24/2018 | $ 19.80 | |
| | 07/25/2018 | $ 141,228.52 | |
| | 07/25/2018 | $ 1,905.57 | |
| | 07/25/2018 | $ 3.75 | |
| | 07/26/2018 | $ 93,767.10 | |
| | 07/26/2018 | $ 202.18 | |
| | 07/27/2018 | $ 78,804.02 | |
| | 07/30/2018 | $ 174,064.01 | |
| | 07/31/2018 | $ 122,103.99 | |
| | 08/01/2018 | $ 113,337.65 | |
| | 08/02/2018 | $ 149,868.55 | |
| | 08/03/2018 | $ 26,871.24 | |
| | 08/06/2018 | $ 107,944.24 | |
| | 08/07/2018 | $ 235,951.47 | |
| | 08/08/2018 | $ 79,682.59 | |
| | 08/09/2018 | $ 64,217.22 | |
| | 08/10/2018 | $ 80,368.45 | |
| | 08/13/2018 | $ 121,933.93 | |
| | 08/14/2018 | $ 117,003.24 | |
| | 08/16/2018 | $ 51,533.37 | |
| | 08/17/2018 | $ 94,645.41 | |
| | 08/20/2018 | $ 176,005.72 | |
| | 08/21/2018 | $ 186,052.05 | |
| | 08/22/2018 | $ 107,211.41 | |
| | 08/23/2018 | $ 99,905.50 | |
| | 08/24/2018 | $ 97,212.04 | |
| | 08/27/2018 | $ 95,049.96 | |
| | 08/28/2018 | $ 94,599.93 | |
| | 08/29/2018 | $ 242,378.44 | |
| | 08/30/2018 | $ 100,726.94 | |
| | 08/31/2018 | $ 3,178,017.25 | |
| | 08/31/2018 | $ 177,075.71 | |
| | 09/04/2018 | $ 345,654.69 | |
| | 09/05/2018 | $ 167,997.91 | |
| | 09/06/2018 | $ 139,696.86 | |
| | 09/07/2018 | $ 61,503.63 | |
| | 09/10/2018 | $ 132,809.82 | |
| | 09/11/2018 | $ 84,436.91 | |
| | 09/12/2018 | $ 98,319.84 | |
| | 09/13/2018 | $ 91,304.53 | |
| | 09/14/2018 | $ 159,638.12 | |
| | 09/17/2018 | $ 79,536.11 | |
| | 09/18/2018 | $ 95,597.26 | |

Total amount or value.................................................................    **$11,626,425.03**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,851.**

SEDGWICK CLAIMS MANAGEMENT SERVICES

Creditor's Name

1100 RIDGEWAY LOOP RD

Street

MEMPHIS          TN          38120

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 09/19/2018 | $ 119,080.91 |
| 09/20/2018 | $ 132,161.92 |
| 09/21/2018 | $ 87,534.11 |
| 09/24/2018 | $ 112,103.12 |
| 09/25/2018 | $ 85,281.64 |
| 09/26/2018 | $ 119,768.55 |
| 09/27/2018 | $ 113,681.98 |
| 09/28/2018 | $ 175,182.16 |
| 10/01/2018 | $ 71,721.49 |
| 10/03/2018 | $ 419,559.79 |
| 10/03/2018 | $ 248,715.44 |
| 10/04/2018 | $ 183,304.70 |
| 10/05/2018 | $ 140,120.80 |
| 10/09/2018 | $ 187,897.42 |
| 10/09/2018 | $ 52,549.50 |
| 10/10/2018 | $ 617,527.70 |
| 10/11/2018 | $ 200,960.74 |
| 10/12/2018 | $ 207,447.64 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☒ Other  Claims Management Services

Total amount or value..................................................  **$3,274,599.61**

**3.1,852.**

SEIKO CORPORATION OF AMERICA

Creditor's Name

1111 MACARTHUR BLVD

Street

MAHWAH          NJ          07430

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 700.16 |
| 7/19/2018 | $ 1,719.16 |
| 7/20/2018 | $ 527.60 |
| 7/23/2018 | $ 4,104.66 |
| 7/24/2018 | $ 517.78 |
| 7/25/2018 | $ 128.02 |
| 7/26/2018 | $ 9,639.09 |
| 7/27/2018 | $ 853.50 |
| 7/30/2018 | $ 4,576.96 |
| 7/31/2018 | $ 305.40 |
| 8/1/2018 | $ 707.40 |
| 8/2/2018 | $ 565.38 |
| 8/3/2018 | $ 9,884.42 |
| 8/6/2018 | $ 5,207.10 |
| 8/7/2018 | $ 181.58 |
| 8/8/2018 | $ 1,046.86 |
| 8/9/2018 | $ 936.48 |
| 8/10/2018 | $ 720.44 |
| 8/13/2018 | $ 5,713.70 |
| 8/17/2018 | $ 1,194.70 |
| 8/20/2018 | $ 6,117.51 |
| 8/21/2018 | $ 678.80 |
| 8/22/2018 | $ 738.08 |
| 8/23/2018 | $ 1,117.40 |
| 8/24/2018 | $ 1,041.58 |
| 8/27/2018 | $ 5,587.34 |
| 8/28/2018 | $ 971.44 |
| 8/29/2018 | $ 743.18 |
| 8/30/2018 | $ 643.96 |
| 8/31/2018 | $ 597.78 |
| 9/4/2018 | $ 5,532.17 |
| 9/5/2018 | $ 1,085.50 |
| 9/6/2018 | $ 1,192.33 |
| 9/7/2018 | $ 1,665.48 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................................  **$76,942.94**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,853.** SEIN TOGETHER CO LTD<br>Creditor's Name<br>SEIN TOGETHER BUILDING 29 NONHYEON-RO 118-GIL GANGNAM-GU<br>Street<br>SEOUL        SOUTH KOREA        06107<br>City        State        ZIP Code | 8/10/2018 | $ 49,098.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$49,098.28** | |
| **3.1,854.** SELECT - KM PLAZA LLC<br>Creditor's Name<br>CO SELECT STRATEGIES RETAIL HOLDI<br>Street<br>CLEVELAND        OH        44194-4486<br>City        State        ZIP Code | 8/22/2018 | $ 52,854.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$52,854.07** | |
| **3.1,855.** SELECT JEWELRY INC<br>Creditor's Name<br>47-28 37TH STREET<br>Street<br>LONG ISLAND CITY        NY        11101<br>City        State        ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/29/2018<br>8/30/2018<br>9/5/2018<br>9/6/2018 | $ 1,123.21<br>$ 19.93<br>$ 72.65<br>$ 1,376.44<br>$ 2,917.62<br>$ 63.68<br>$ 141.94<br>$ 46.12<br>$ 50.46<br>$ 2,158.19<br>$ 361.03<br>$ 145.30<br>$ 312.71<br>$ 2,099.69<br>$ 2,970.91<br>$ 61.38<br>$ 77.20<br>$ 77.53<br>$ 1,052.21<br>$ 2,939.43<br>$ 114.87<br>$ 61.38<br>$ 369.73<br>$ 50,396.02<br>$ 4,124.20<br>$ 102.43<br>$ 2,522.52<br>$ 311.07<br>$ 2,562.57<br>$ 1,181.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$79,813.99** | |

Debtor    SEARS, ROEBUCK AND CO.
                Name
                                              Case number (if known)    18-23537

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|---|
| 3.1,856. | SEMINOLE TOWN CENTER LP | | | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 8,262.34<br>$ 8,262.34<br>$ 8,262.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | | | |
| | 867726 RELIABLE PARKWAY | | | | | |
| | Street | | | | | |
| | CHICAGO | IL | 60686-0077 | | | |
| | City | State | ZIP Code | | | |
| | **Total amount or value**.................................................. | | | | **$24,787.02** | |
| 3.1,857. | SENCI POWER USA | | | 07/24/2018<br>09/04/2018 | $ 321,289.29<br>$ 325,105.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's Name | | | | | |
| | 10887 COMMERCE WAY STE A | | | | | |
| | Street | | | | | |
| | FONTANA | CA | 92337 | | | |
| | City | State | ZIP Code | | | |
| | **Total amount or value**.................................................. | | | | **$646,394.58** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **SERITAGE GROWTH PROPERTIES LP** | 7/30/2018 | $ 395,901.42 | ☐ Secured debt |
| 3.1,858. Creditor's Name | 7/30/2018 | $ 167,518.90 | |
| | 7/30/2018 | $ 145,978.72 | ☐ Unsecured loan repayments |
| P O BOX 776148 | 7/30/2018 | $ 144,747.43 | |
| | 7/30/2018 | $ 143,126.36 | ☐ Suppliers or vendors |
| Street | 7/30/2018 | $ 139,483.80 | |
| CHICAGO          IL          60677-6148 | 7/30/2018 | $ 136,417.44 | ☒ Services |
| | 7/30/2018 | $ 130,463.00 | |
| City          State          ZIP Code | 7/30/2018 | $ 129,707.32 | ☐ Other _____ |
| | 7/30/2018 | $ 126,080.40 | |
| | 7/30/2018 | $ 124,256.77 | |
| | 7/30/2018 | $ 122,521.55 | |
| | 7/30/2018 | $ 120,822.27 | |
| | 7/30/2018 | $ 119,353.20 | |
| | 7/30/2018 | $ 118,653.22 | |
| | 7/30/2018 | $ 115,826.13 | |
| | 7/30/2018 | $ 113,903.86 | |
| | 7/30/2018 | $ 113,805.09 | |
| | 7/30/2018 | $ 109,545.85 | |
| | 7/30/2018 | $ 108,970.19 | |
| | 7/30/2018 | $ 108,939.43 | |
| | 7/30/2018 | $ 103,060.47 | |
| | 7/30/2018 | $ 102,077.01 | |
| | 7/30/2018 | $ 99,265.56 | |
| | 7/30/2018 | $ 99,245.70 | |
| | 7/30/2018 | $ 97,958.78 | |
| | 7/30/2018 | $ 95,965.02 | |
| | 7/30/2018 | $ 95,436.44 | |
| | 7/30/2018 | $ 92,007.08 | |
| | 7/30/2018 | $ 91,898.75 | |
| | 7/30/2018 | $ 91,498.76 | |
| | 7/30/2018 | $ 91,146.74 | |
| | 7/30/2018 | $ 90,947.91 | |
| | 7/30/2018 | $ 89,812.94 | |
| | 7/30/2018 | $ 89,168.17 | |
| | 7/30/2018 | $ 86,752.74 | |
| | 7/30/2018 | $ 85,617.99 | |
| | 7/30/2018 | $ 82,586.00 | |
| | 7/30/2018 | $ 81,010.29 | |
| | 7/30/2018 | $ 80,751.05 | |
| | 7/30/2018 | $ 80,728.48 | |
| | 7/30/2018 | $ 80,208.08 | |
| | 7/30/2018 | $ 79,014.30 | |
| | 7/30/2018 | $ 79,001.68 | |
| | 7/30/2018 | $ 78,853.19 | |
| | 7/30/2018 | $ 78,731.26 | |
| | 7/30/2018 | $ 76,531.20 | |
| | 7/30/2018 | $ 75,854.16 | |
| | 7/30/2018 | $ 75,268.90 | |
| | 7/30/2018 | $ 74,988.73 | |
| | 7/30/2018 | $ 74,613.38 | |
| | 7/30/2018 | $ 74,425.96 | |
| | 7/30/2018 | $ 73,764.84 | |
| | 7/30/2018 | $ 71,571.70 | |
| | 7/30/2018 | $ 69,704.86 | |
| | 7/30/2018 | $ 68,789.72 | |
| | 7/30/2018 | $ 68,469.27 | |
| | 7/30/2018 | $ 68,442.68 | |
| | 7/30/2018 | $ 68,248.09 | |
| | 7/30/2018 | $ 68,158.49 | |

Total amount or value.................................................................   **$6,167,598.72**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,859. **SERITAGE GROWTH PROPERTIES LP**<br><br>Creditor's Name<br><br>P O BOX 776148<br><br>Street<br><br>CHICAGO          IL          60677-6148<br><br>City          State          ZIP Code | 7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018 | $ 67,818.21<br>$ 67,623.36<br>$ 67,488.47<br>$ 66,831.27<br>$ 66,802.43<br>$ 66,729.90<br>$ 63,266.22<br>$ 63,229.24<br>$ 62,798.63<br>$ 61,491.96<br>$ 59,614.22<br>$ 58,928.73<br>$ 58,870.27<br>$ 57,702.34<br>$ 57,479.03<br>$ 56,929.17<br>$ 56,222.64<br>$ 56,082.48<br>$ 53,895.04<br>$ 53,449.93<br>$ 52,910.36<br>$ 52,417.00<br>$ 52,028.63<br>$ 49,548.09<br>$ 46,603.93<br>$ 46,084.53<br>$ 43,508.05<br>$ 40,083.09<br>$ 38,022.55<br>$ 36,866.06<br>$ 35,831.28<br>$ 35,572.89<br>$ 35,054.58<br>$ 33,601.40<br>$ 23,664.65<br>$ 14,178.63<br>$ 395,901.46<br>$ 167,518.90<br>$ 145,978.72<br>$ 144,747.43<br>$ 143,126.36<br>$ 139,483.80<br>$ 136,417.44<br>$ 130,463.00<br>$ 129,707.32<br>$ 126,080.40<br>$ 124,256.77<br>$ 122,521.55<br>$ 120,822.27<br>$ 119,353.20<br>$ 118,653.22<br>$ 115,826.13<br>$ 113,903.86<br>$ 113,805.15<br>$ 109,545.85<br>$ 109,114.81<br>$ 108,939.43<br>$ 103,060.47<br>$ 102,077.01<br>$ 99,265.56 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value..................................................................................    **$5,099,799.37**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
|        | Name |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,860. **SERITAGE GROWTH PROPERTIES LP**<br><br>Creditor's Name<br><br>P O BOX 776148<br><br>Street<br><br>CHICAGO          IL          60677-6148<br><br>City          State          ZIP Code | 8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018 | $ 99,245.70<br>$ 97,958.78<br>$ 95,965.02<br>$ 95,436.44<br>$ 92,007.14<br>$ 91,898.75<br>$ 91,498.76<br>$ 91,146.74<br>$ 90,947.91<br>$ 89,812.94<br>$ 89,168.17<br>$ 86,752.74<br>$ 85,617.99<br>$ 82,586.00<br>$ 81,010.29<br>$ 80,751.05<br>$ 80,728.48<br>$ 80,208.08<br>$ 79,014.30<br>$ 79,001.68<br>$ 78,853.19<br>$ 78,731.26<br>$ 76,531.20<br>$ 75,854.16<br>$ 75,268.90<br>$ 74,988.73<br>$ 74,613.38<br>$ 74,425.96<br>$ 73,764.84<br>$ 71,571.70<br>$ 69,704.86<br>$ 68,789.72<br>$ 68,469.27<br>$ 68,442.68<br>$ 68,248.09<br>$ 68,158.49<br>$ 67,818.21<br>$ 67,623.36<br>$ 67,488.47<br>$ 66,831.27<br>$ 66,802.43<br>$ 66,729.90<br>$ 63,266.22<br>$ 63,229.24<br>$ 62,798.63<br>$ 61,491.96<br>$ 59,614.22<br>$ 58,928.73<br>$ 58,870.27<br>$ 57,702.34<br>$ 57,479.03<br>$ 56,929.17<br>$ 56,222.64<br>$ 56,082.48<br>$ 53,895.04<br>$ 53,449.93<br>$ 52,910.36<br>$ 52,417.00<br>$ 52,028.63<br>$ 49,548.09 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.................................................................        **$4,357,331.01**

Debtor  SEARS, ROEBUCK AND CO.                                      Case number *(if known)*  18-23537
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,861.**

SERITAGE SRC FINANCE LLC
_____
Creditor's Name

P O BOX 776148
_____
Street

CHICAGO            IL            60677
_____
City        State        ZIP Code

| | | |
|---|---|---|
| 08/31/2018 | $ 1,448,581.00 | ☐ Secured debt |
| 10/01/2018 | $ 1,543,933.00 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value................................................            **$2,992,514.00**

---

**3.1,862.**

SERTA INCORPORATED
_____
Creditor's Name

2600 FORBS AVE
_____
Street

HOFFMAN ESTATES       IL            60192
_____
City        State        ZIP Code

| Dates | Amount |  |
|---|---|---|
| 7/20/2018 | $ 122,055.67 | ☐ Secured debt |
| 7/23/2018 | $ 722,244.88 | |
| 7/24/2018 | $ 229,693.38 | ☐ Unsecured loan repayments |
| 7/25/2018 | $ 1,674.99 | |
| 7/26/2018 | $ 10,326.24 | ☒ Suppliers or vendors |
| 7/27/2018 | $ 142,727.70 | |
| 7/30/2018 | $ 477,283.12 | ☐ Services |
| 7/31/2018 | $ 150,073.66 | |
| 8/1/2018 | $ 4,811.49 | ☐ Other _____ |
| 8/3/2018 | $ 116,880.54 | |
| 8/6/2018 | $ 306,992.49 | |
| 8/7/2018 | $ 85,782.29 | |
| 8/8/2018 | $ 2,389.93 | |
| 8/13/2018 | $ 140,041.29 | |
| 8/14/2018 | $ 224,472.46 | |
| 8/15/2018 | $ 236,069.15 | |
| 8/16/2018 | $ 451.35 | |
| 8/17/2018 | $ 149,510.99 | |
| 8/20/2018 | $ 351,006.85 | |
| 8/21/2018 | $ 73,229.47 | |
| 8/22/2018 | $ 105.61 | |
| 8/23/2018 | $ 2,138.15 | |
| 8/24/2018 | $ 34,490.35 | |
| 8/27/2018 | $ 226,011.56 | |
| 8/28/2018 | $ 203,468.05 | |
| 8/29/2018 | $ 11,067.18 | |
| 8/30/2018 | $ 1,746.92 | |
| 8/31/2018 | $ 99,531.43 | |
| 9/4/2018 | $ 672,402.12 | |
| 9/5/2018 | $ 28,675.46 | |
| 9/6/2018 | $ 681.43 | |
| 9/10/2018 | $ 189,313.94 | |
| 9/11/2018 | $ 163,005.25 | |
| 9/12/2018 | $ 102,883.56 | |
| 9/13/2018 | $ 8,400.67 | |
| 9/14/2018 | $ 10,533.71 | |
| 9/17/2018 | $ 256,727.51 | |
| 9/18/2018 | $ 158,292.43 | |
| 9/19/2018 | $ 6,209.46 | |
| 9/20/2018 | $ 13,439.42 | |
| 9/21/2018 | $ 104,913.44 | |
| 9/24/2018 | $ 685,925.91 | |
| 9/25/2018 | $ 224,084.68 | |
| 9/27/2018 | $ 5,983.92 | |
| 9/28/2018 | $ 88,258.91 | |
| 10/1/2018 | $ 308,186.26 | |

Total amount or value................................................            **$7,154,195.27**

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **SERTEC CORPORATION** | 07/30/2018 | $ 3,861.55 | ☐ Secured debt |
| 3.1,863. Creditor's Name | 08/31/2018 | $ 4,722.10 | ☐ Unsecured loan repayments |
| 5665 NEW NORTHSIDE DR STE 400 | 09/28/2018 | $ 4,559.85 | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| ATLANTA          GA          30328 | | | ☐ Other |
| City          State          ZIP Code | | | |

Total amount or value..........................................................   **$13,143.50**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **SG CORPORATION** | 7/18/2018 | $ 31,660.20 | ☐ Secured debt |
| 3.1,864. Creditor's Name | 7/26/2018 | $ 27,257.40 | ☐ Unsecured loan repayments |
| 35 DIGITAL-RO 10-GIL GEUMCHEON-GU | 8/20/2018 | $ 32,846.40 | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| SEOUL          SOUTH KOREA          08514 | | | ☐ Other |
| City          State          ZIP Code | | | |

Total amount or value..........................................................   **$91,764.00**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,865.**

SGG INC

Creditor's Name

31-00 47TH AVENUE

Street

LONG ISLAND CITY          NY          11101

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,090.20 |
| 7/18/2018 | $ 16,636.35 |
| 7/19/2018 | $ 56,476.85 |
| 7/20/2018 | $ 1,510.03 |
| 7/23/2018 | $ 7,539.26 |
| 7/24/2018 | $ 1,112.50 |
| 7/25/2018 | $ 35,471.35 |
| 7/26/2018 | $ 1,259.65 |
| 7/27/2018 | $ 1,729.04 |
| 7/30/2018 | $ 7,208.19 |
| 7/31/2018 | $ 1,006.24 |
| 8/1/2018 | $ 1,448.64 |
| 8/2/2018 | $ 56,284.52 |
| 8/3/2018 | $ 1,651.77 |
| 8/6/2018 | $ 7,353.69 |
| 8/9/2018 | $ 2,899.08 |
| 8/10/2018 | $ 1,324.32 |
| 8/13/2018 | $ 5,458.64 |
| 8/14/2018 | $ 1,643.57 |
| 8/15/2018 | $ 19,154.70 |
| 8/16/2018 | $ 1,000.39 |
| 8/17/2018 | $ 134,332.07 |
| 8/20/2018 | $ 6,619.83 |
| 8/21/2018 | $ 781.57 |
| 8/22/2018 | $ 56,481.68 |
| 8/23/2018 | $ 1,843.80 |
| 8/24/2018 | $ 1,337.40 |
| 8/27/2018 | $ 6,244.90 |
| 8/28/2018 | $ 979.79 |
| 8/29/2018 | $ 14,783.09 |
| 8/30/2018 | $ 1,353.24 |
| 8/31/2018 | $ 1,207.58 |
| 9/4/2018 | $ 19,629.54 |
| 9/5/2018 | $ 934.38 |
| 9/6/2018 | $ 1,161.20 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$476,949.05**

---

**3.1,866.**

SH NEX-T INTL CO LTD

Creditor's Name

7FSHENGGAO BLDG137 XIANXIA RD CHANGNING DIST

Street

SHANGHAI                    200051

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/20/2018 | $ 61,573.69 |
| 8/21/2018 | $ 68,223.30 |
| 9/4/2018 | $ 238.24 |
| 9/17/2018 | $ 3,722.14 |
| 9/19/2018 | $ 3,979.18 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$137,736.55**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.1,867.**

SH WEI-ZHONG-YUAN INTL TRADE CO LTD

Creditor's Name

ROOM 69 9TH FLOOR NO461 MIDDLE HUAIHAI RD

Street

| SHANGHAI | CHINA | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/30/2018 | $ 18,396.53 | ☐ Secured debt |
| 8/8/2018 | $ 7,493.44 | |
| 8/10/2018 | $ 141,098.21 | ☐ Unsecured loan repayments |
| 8/16/2018 | $ 3,416.84 | |
| 8/27/2018 | $ 56,108.07 | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value......................................... **$226,513.09**

**3.1,868.**

SHALER ZAMAGIAS LP

Creditor's Name

P O BOX 72094

Street

| CLEVELAND | OH | 44192 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | Reasons |
|---|---|---|
| 10/5/2018 | $ 138,712.42 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value......................................... **$138,712.42**

**3.1,869.**

SHAMROCK INDUSTRIES

Creditor's Name

1796 AMBER GROVE COVE

Street

| COLLIERVILLE | TN | 38017 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/18/2018 | $ 717.84 | ☐ Secured debt |
| 7/19/2018 | $ 16.99 | |
| 7/23/2018 | $ 1,502.33 | ☐ Unsecured loan repayments |
| 7/24/2018 | $ 213.91 | |
| 7/25/2018 | $ 153.68 | ☒ Suppliers or vendors |
| 7/26/2018 | $ 271.96 | |
| 7/30/2018 | $ 695.47 | ☐ Services |
| 7/31/2018 | $ 745.00 | |
| 8/8/2018 | $ 56.44 | ☐ Other _____ |
| 8/9/2018 | $ 208.22 | |
| 8/13/2018 | $ 979.00 | |
| 8/14/2018 | $ 80.76 | |
| 8/15/2018 | $ 299.97 | |
| 8/20/2018 | $ 603.08 | |
| 8/21/2018 | $ 22.04 | |
| 8/22/2018 | $ 288.97 | |
| 8/23/2018 | $ 251.74 | |
| 8/27/2018 | $ 1,159.43 | |
| 8/28/2018 | $ 444.54 | |
| 8/30/2018 | $ 328.30 | |
| 8/31/2018 | $ 414.55 | |
| 9/4/2018 | $ 532.93 | |

Total amount or value......................................... **$9,987.15**

Debtor __SEARS, ROEBUCK AND CO._____   Case number (if known) __18-23537____
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,870.**

SHANAZ RAWOOF AHMED
_____
Creditor's Name

PO BOX 962
_____

_____
Street

FRISCO          TX          75034
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 7/17/2018 | $ 7,382.22 | ☐ Secured debt |
| 8/13/2018 | $ 223.52 | |
| 8/14/2018 | $ 42.50 | ☐ Unsecured loan repayments |
| 8/15/2018 | $ 50.37 | |
| 8/20/2018 | $ 530.46 | ☒ Suppliers or vendors |
| 8/28/2018 | $ 1,531.67 | |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................................     **$9,760.74**

---

**3.1,871.**

SHANDONG LAWRANCE TEXTILES CO LTD
_____
Creditor's Name

NO 6 XICHANG ROAD ZAOZHUANG ECONOMIC
DEVELOPMENT ZONE
_____
Street

ZAOZHUANG          CHINA          277100
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 9/4/2018 | $ 32,178.54 | ☐ Secured debt |
| 9/5/2018 | $ 39,307.50 | |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................................     **$71,486.04**

---

**3.1,872.**

SHANGHAI EAST BEST FOREIGN TRADE CO
_____
Creditor's Name

ROOM 20A NO10 SHUNCHANG RD
_____

_____
Street

SHANGHAI          CHINA          200021
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 10/2/2018 | $ 26,361.56 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................................     **$26,361.56**

---

**3.1,873.**

SHANGHAI FOCHIER INTL TRADE CO LTD
_____
Creditor's Name

RM403BUILDING 1 NO33 LESHAN ROADXUHUI DISTRICT
_____

_____
Street

SHANGHAI          SHANGHAI
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 7/18/2018 | $ 8,767.17 | ☐ Secured debt |
| 8/2/2018 | $ 87,439.29 | |
| 8/21/2018 | $ 45,616.05 | ☐ Unsecured loan repayments |
| 8/27/2018 | $ 6,286.74 | |
| 9/4/2018 | $ 77,625.51 | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................................     **$225,734.76**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,874.**

SHANGHAI GISTON GARMENT CO LTD

Creditor's Name

ROOM 501HAITANG BUILDINGNO299 JIANGCHANG ROADW

Street

| SHANGHAI | SHANGHAI | 200436 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 24,244.40 |
| 7/27/2018 | $ 31,483.63 |
| 7/31/2018 | $ 14,905.41 |
| 8/2/2018 | $ 56,560.68 |
| 8/3/2018 | $ 18,251.51 |
| 8/6/2018 | $ 46,318.87 |
| 8/15/2018 | $ 103.84 |
| 8/21/2018 | $ 570.02 |
| 8/30/2018 | $ 89,780.14 |
| 9/4/2018 | $ 1,067.22 |
| 9/11/2018 | $ 1,672.11 |
| 9/14/2018 | $ 3,073.94 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$288,031.77**

---

**3.1,875.**

SHANGHAI KINGTON TRADING CO LTD

Creditor's Name

619  SCHUMAKER LANE

Street

| SALISBURY | MD | 21804 |
|---|---|---|
| City | State | ZIP Code |

8/24/2018    $ 67,556.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$67,556.00**

---

**3.1,876.**

SHANGHAI NEOENT INDUSTRIAL CO LTD

Creditor's Name

NO340 GUANGMING VILLAGE NANQIAO TOWN FENGXIAN DISTRICT

Street

| SHANGHAI | SHANGHAI | 201406 |
|---|---|---|
| City | State | ZIP Code |

8/2/2018    $ 34,616.24

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$34,616.24**

---

**3.1,877.**

SHANGHAI XIYUAN IMP & EXP CO LTD

Creditor's Name

FL9 NO 111 BAIXIANG ROAD

Street

| YANGZHOU | CHINA | |
|---|---|---|
| City | State | ZIP Code |

9/11/2018    $ 264,435.30

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$264,435.30**

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page  **704**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,878.**

SHANTI CORPORATION

Creditor's Name

1212 AVENUE OF THE AMERICAS 23RD F

Street

NEW YORK          NY          10036

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 149.11 |
| 7/18/2018 | $ 609.34 |
| 7/19/2018 | $ 566.77 |
| 7/23/2018 | $ 1,909.71 |
| 7/24/2018 | $ 967.12 |
| 7/25/2018 | $ 1,275.99 |
| 7/26/2018 | $ 593.60 |
| 7/27/2018 | $ 299.83 |
| 7/30/2018 | $ 2,885.39 |
| 7/31/2018 | $ 235.69 |
| 8/1/2018 | $ 285.19 |
| 8/2/2018 | $ 788.04 |
| 8/3/2018 | $ 623.46 |
| 8/6/2018 | $ 1,349.78 |
| 8/13/2018 | $ 859.43 |
| 8/14/2018 | $ 100.00 |
| 8/15/2018 | $ 1,608.26 |
| 8/16/2018 | $ 530.35 |
| 8/17/2018 | $ 1,231.65 |
| 8/20/2018 | $ 4,671.53 |
| 8/21/2018 | $ 989.29 |
| 8/22/2018 | $ 1,974.63 |
| 8/23/2018 | $ 662.33 |
| 8/24/2018 | $ 2,246.77 |
| 8/27/2018 | $ 5,571.46 |
| 8/28/2018 | $ 422.43 |
| 8/29/2018 | $ 1,730.94 |
| 8/30/2018 | $ 727.70 |
| 8/31/2018 | $ 754.25 |
| 9/4/2018 | $ 10,161.19 |
| 9/5/2018 | $ 1,472.48 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................. **$48,253.71**

**3.1,879.**

SHARK CORPORATION

Creditor's Name

24424 S MAIN ST 603

Street

CARSON          CA          90745

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 757.90 |
| 7/18/2018 | $ 9.50 |
| 7/23/2018 | $ 478.50 |
| 7/24/2018 | $ 733.12 |
| 7/26/2018 | $ 91.50 |
| 7/30/2018 | $ 132.50 |
| 7/31/2018 | $ 6,365.56 |
| 8/2/2018 | $ 25.00 |
| 8/6/2018 | $ 147.50 |
| 8/7/2018 | $ 1,443.90 |
| 8/9/2018 | $ 17.00 |
| 8/10/2018 | $ 39.50 |
| 8/13/2018 | $ 453.50 |
| 8/14/2018 | $ 298.56 |
| 8/15/2018 | $ 37.00 |
| 8/16/2018 | $ 18.00 |
| 8/20/2018 | $ 411.66 |
| 8/21/2018 | $ 597.12 |
| 8/24/2018 | $ 267.50 |
| 8/27/2018 | $ 437.50 |
| 8/28/2018 | $ 774.90 |
| 8/29/2018 | $ 7.50 |
| 8/30/2018 | $ 9.00 |
| 9/4/2018 | $ 2,184.29 |
| 9/6/2018 | $ 21.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................. **$15,759.51**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,880.**

SHARP ELECTRONICS CORP
_____
Creditor's Name

DEPT CHI  BOX 10067
_____

Street
PALATINE          IL          60055-0067
_____
City          State          ZIP Code

7/18/2018

$ 14,983.12

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................          **$14,983.12**

---

**3.1,881.**

SHASTA COUNTY TREASURER
_____
Creditor's Name

PO BOX 991830
_____

Street
REDDING          CA          96099-1830
_____
City          State          ZIP Code

8/16/2018
8/16/2018

$ 5,495.63
$ 3,531.13

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments _____

Total amount or value.................................................          **$9,026.76**

---

**3.1,882.**

SHAVEL ASSOCIATES INC
_____
Creditor's Name

13 ROSZEL ROAD
_____

Street
PRINCETON          NJ          8540
_____
City          State          ZIP Code

07/24/2018

$ 2,685.13

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................          **$2,685.13**

---

**3.1,883.**

SHEIKHS TRADING LLC
_____
Creditor's Name

207 ASHLAND DRIVE
_____

Street
WOODSTOCK          GA          30189
_____
City          State          ZIP Code

7/18/2018
7/23/2018
7/24/2018
7/30/2018
8/6/2018
8/13/2018
8/14/2018
8/17/2018
8/27/2018
8/28/2018
8/30/2018
9/4/2018
9/6/2018
9/10/2018

$ 199.06
$ 149.21
$ 903.00
$ 464.86
$ 1,157.73
$ 796.70
$ 160.99
$ 529.90
$ 137.39
$ 160.68
$ 1,109.55
$ 446.70
$ 306.25
$ 486.66

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................          **$7,008.68**

Debtor SEARS, ROEBUCK AND CO.
Name
Case number *(if known)* 18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,884. | SHELBY CHARTER TOWNSHIP TREASURER<br><br>Creditor's Name<br><br>PO BOX 77000 DEPT 77598<br><br>Street<br>DETROIT   MI   48277-0598<br>City   State   ZIP Code | 8/29/2018<br>8/29/2018 | $ 74,586.17<br>$ 33,056.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| | Total amount or value.................................................... | | **$107,643.07** | |
| 3.1,885. | SHELBY COUNTY TREASURER<br><br>Creditor's Name<br><br>PO BOX 2751<br><br>Street<br>MEMPHIS   TN   38101-2751<br>City   State   ZIP Code | 8/24/2018 | $ 10,012.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| | Total amount or value.................................................... | | **$10,012.96** | |
| 3.1,886. | SHELBY HALL ROAD LLC<br><br>Creditor's Name<br><br>101 BARCLAY STREET - 7W ATTN KERI-ANNE MARSHALL<br><br>Street<br>NEW YORK   NY   10286<br>City   State   ZIP Code | 7/23/2018<br>8/24/2018<br>9/24/2018 | $ 85,943.03<br>$ 85,943.03<br>$ 85,943.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value.................................................... | | **$257,829.09** | |

| Debtor | SEARS, ROEBUCK AND CO. | | |
|---|---|---|---|
| | Name | | Case number (if known) 18-23537 |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,887.** SHELTERLOGIC CORP<br><br>Creditor's Name<br><br>150 CALLENDER ROAD<br><br>Street<br>WATERTOWN        CT        06795<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018 | $ 531.24<br>$ 1,745.40<br>$ 447.94<br>$ 1,628.99<br>$ 56,677.36<br>$ 1,847.41<br>$ 1,464.17<br>$ 671.89<br>$ 863.05<br>$ 2,885.54<br>$ 145.48<br>$ 843.36<br>$ 308.98<br>$ 2,171.97<br>$ 188.96<br>$ 1,478.57<br>$ 2,141.84<br>$ 772.64<br>$ 3,001.20<br>$ 458.50<br>$ 2,780.02<br>$ 543.39<br>$ 926.45<br>$ 1,602.18<br>$ 188.98<br>$ 1,652.66<br>$ 1,564.12<br>$ 760.35<br>$ 671.20<br>$ 170.77<br>$ 1,574.14<br>$ 1,515.29<br>$ 867.50<br>$ 4,397.74<br>$ 1,819.73<br>$ 2,245.41 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$103,554.42** | |
| **3.1,888.** SHENZHEN EVERBEST MACHINERY IND<br><br>Creditor's Name<br><br>19 BLDG5 REGIONBAIWANGXIN IND PK SONGBAI RD<br>BAIMANG XILI NANSHAN<br>Street<br>SHENZHEN  NANSHAN        GUANGDONG        518108<br>City        State        ZIP Code | 7/17/2018<br>7/25/2018<br>8/10/2018 | $ 341,713.60<br>$ 30,674.40<br>$ 137,346.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$509,734.00** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,889.**

SHERIFF OF PUTNAM COUNTY
_____
Creditor's Name

236 COURTHOUSE DR STE 8
_____
Street

WINFIELD            WV            25213
City            State            ZIP Code

Dates: 8/17/2018

Amount: $ 12,703.66

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value................................................    **$12,703.66**

---

**3.1,890.**

SHI YI FOOTWEAR MFG FACTORY
_____
Creditor's Name

13 HEATHERWOOD DR
_____
Street

DILLSBURG            PA            17019
City            State            ZIP Code

Dates:
8/2/2018
8/17/2018
9/4/2018
9/10/2018

Amount:
$ 59,184.00
$ 46,109.13
$ 132,244.65
$ 276,287.76

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................    **$513,825.54**

---

**3.1,891.**

SHILLINGTON PLAZA LLC
_____
Creditor's Name

P O BOX 780330
_____
Street

PHILADELPHIA            PA            19178-0330
City            State            ZIP Code

Dates: 8/13/2018

Amount: $ 25,539.60

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................    **$25,539.60**

---

**3.1,892.**

SHINJIN INTERNATIONAL CORP
_____
Creditor's Name

SUITE 6FI DAERUNG POST TOWER I 288 DIGITAL-RO GURO-KU
_____
Street

SEOUL            SOUTH KOREA
City            State            ZIP Code

Dates:
7/27/2018
7/27/2018
7/31/2018
7/31/2018

Amount:
$ 97,160.43
$ 68,251.85
$ 111,813.57
$ 57,459.18

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................    **$334,685.03**

---

Debtor    SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,893.**

SHINN FU COMPANY OF AMERICA INC

Creditor's Name

10939 N POMONA AVE

Street

KANSAS CITY          MO                64153

City                 State             ZIP Code

| Dates | Amount |
|---|---|
| 8/8/2018 | $ 1,315,937.84 |
| 8/10/2018 | $ 80,489.44 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$1,396,427.28**

**3.1,894.**

SHIVALIK PRINTS LIMITED

Creditor's Name

PLOT NO-48 SECTOR-6

Street

FARIDABAD          HARYANA          121006

City                State             ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 166,339.18 |
| 7/24/2018 | $ 31,176.45 |
| 7/27/2018 | $ 251,177.02 |
| 8/7/2018 | $ 139,368.71 |
| 8/8/2018 | $ 28,839.10 |
| 8/9/2018 | $ 115,837.14 |
| 8/16/2018 | $ 50,490.36 |
| 8/17/2018 | $ 156,358.26 |
| 8/20/2018 | $ 33,613.72 |
| 8/28/2018 | $ 248,733.18 |
| 8/31/2018 | $ 8,264.40 |
| 9/4/2018 | $ 207,233.75 |
| 9/6/2018 | $ 35,765.60 |
| 9/11/2018 | $ 44,408.45 |
| 9/14/2018 | $ 233,666.65 |
| 9/18/2018 | $ 40,453.95 |
| 9/19/2018 | $ 24,684.60 |
| 9/20/2018 | $ 48,081.60 |
| 9/21/2018 | $ 298,207.84 |
| 9/24/2018 | $ 11,185.80 |
| 9/27/2018 | $ 51,684.15 |
| 10/3/2018 | $ 181,906.13 |
| 10/9/2018 | $ 221,419.30 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$2,628,895.34**

Debtor   SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,895.    SHOEBACCA LTD<br><br>Creditor's Name<br><br>2205 E PIONEER DR<br><br>Street<br>IRVING            TX          75061<br>City            State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 7.77<br>$ 412.35<br>$ 498.10<br>$ 736.42<br>$ 342.47<br>$ 169.15<br>$ 264.94<br>$ 953.28<br>$ 498.91<br>$ 244.29<br>$ 559.66<br>$ 166.41<br>$ 271.72<br>$ 162.04<br>$ 1,211.15<br>$ 165.72<br>$ 341.51<br>$ 485.55<br>$ 62.96<br>$ 2,258.19<br>$ 302.48<br>$ 247.67<br>$ 231.08<br>$ 62.91<br>$ 1,586.10<br>$ 523.41<br>$ 219.82<br>$ 400.96<br>$ 2,287.73<br>$ 111.70<br>$ 966.25<br>$ 113.21 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......................................................................... | | **$16,865.91** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **SHOEBUYCOM** | 7/18/2018 | $ 2,912.74 | ☐ Secured debt |
| 3.1,896. | 7/19/2018 | $ 5,090.44 | |
| Creditor's Name | 7/20/2018 | $ 1,855.18 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 11,513.70 | |
| ONE CONSTITUTION WHARF SUITE 200 | 7/25/2018 | $ 5,007.23 | ☒ Suppliers or vendors |
| | 7/26/2018 | $ 2,241.09 | |
| Street | 7/30/2018 | $ 8,525.45 | ☐ Services |
| CHARLESTOWN          MA          02129 | 7/31/2018 | $ 2,377.50 | |
| City          State          ZIP Code | 8/1/2018 | $ 3,917.79 | ☐ Other _____ |
| | 8/2/2018 | $ 3,565.16 | |
| | 8/6/2018 | $ 6,853.25 | |
| | 8/7/2018 | $ 3,488.43 | |
| | 8/8/2018 | $ 2,950.80 | |
| | 8/9/2018 | $ 1,619.26 | |
| | 8/10/2018 | $ 1,064.67 | |
| | 8/13/2018 | $ 13,308.07 | |
| | 8/14/2018 | $ 1,569.20 | |
| | 8/15/2018 | $ 4,470.99 | |
| | 8/16/2018 | $ 3,532.99 | |
| | 8/17/2018 | $ 381.42 | |
| | 8/20/2018 | $ 10,971.30 | |
| | 8/21/2018 | $ 4,634.68 | |
| | 8/22/2018 | $ 4,169.14 | |
| | 8/24/2018 | $ 3,063.12 | |
| | 8/27/2018 | $ 15,916.54 | |
| | 8/28/2018 | $ 3,369.93 | |
| | 8/29/2018 | $ 3,538.08 | |
| | 8/30/2018 | $ 2,763.95 | |
| | 9/4/2018 | $ 17,772.66 | |
| | 9/5/2018 | $ 1,676.47 | |
| | 9/6/2018 | $ 2,702.24 | |
| | 9/10/2018 | $ 11,930.58 | |
| | 9/11/2018 | $ 2,547.42 | |

Total amount or value.................................................................          **$171,301.47**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1,897. SHOEMAGOO | 7/18/2018 | $ 2,471.41 | ☐ Secured debt |
| | 7/19/2018 | $ 1,605.60 | |
| Creditor's Name | 7/23/2018 | $ 5,145.05 | ☐ Unsecured loan repayments |
| | 7/24/2018 | $ 1,306.04 | |
| 1253 UNIVERSITY AVE SUITE 1003 | 7/25/2018 | $ 1,103.41 | ☒ Suppliers or vendors |
| | 7/26/2018 | $ 860.30 | |
| Street | 7/27/2018 | $ 659.94 | ☐ Services |
| SAN DIEGO          CA          92103 | 7/30/2018 | $ 3,324.44 | |
| | 7/31/2018 | $ 1,044.93 | ☐ Other |
| City          State          ZIP Code | 8/1/2018 | $ 1,028.61 | |
| | 8/2/2018 | $ 936.11 | |
| | 8/6/2018 | $ 3,408.24 | |
| | 8/7/2018 | $ 578.77 | |
| | 8/8/2018 | $ 694.69 | |
| | 8/9/2018 | $ 919.47 | |
| | 8/13/2018 | $ 3,823.29 | |
| | 8/14/2018 | $ 825.69 | |
| | 8/15/2018 | $ 1,605.94 | |
| | 8/16/2018 | $ 509.66 | |
| | 8/20/2018 | $ 3,194.32 | |
| | 8/21/2018 | $ 646.66 | |
| | 8/22/2018 | $ 882.12 | |
| | 8/23/2018 | $ 1,373.36 | |
| | 8/27/2018 | $ 3,514.32 | |
| | 8/28/2018 | $ 875.65 | |
| | 8/29/2018 | $ 1,118.66 | |
| | 8/30/2018 | $ 1,077.18 | |
| | 9/4/2018 | $ 5,969.87 | |
| | 9/5/2018 | $ 794.02 | |
| | 9/6/2018 | $ 1,037.05 | |
| | 9/10/2018 | $ 3,929.51 | |
| | 9/11/2018 | $ 854.14 | |

Total amount or value................................................................    **$57,118.45**

Debtor    SEARS, ROEBUCK AND CO.
            Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1,898.  SHOEZOO COM LLC | 7/18/2018 | $ 415.73 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 527.65 | |
| | 7/23/2018 | $ 1,436.74 | ☐ Unsecured loan repayments |
| 727 E KINGSHILL PLACE | 7/24/2018 | $ 196.67 | |
| | 7/25/2018 | $ 826.77 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 477.03 | |
| CARSON          CA          90746 | 7/30/2018 | $ 2,990.72 | ☐ Services |
| | 7/31/2018 | $ 1,187.63 | |
| City          State          ZIP Code | 8/1/2018 | $ 919.02 | ☐ Other _____ |
| | 8/2/2018 | $ 554.27 | |
| | 8/6/2018 | $ 2,714.14 | |
| | 8/7/2018 | $ 287.82 | |
| | 8/8/2018 | $ 520.86 | |
| | 8/9/2018 | $ 715.25 | |
| | 8/13/2018 | $ 2,876.64 | |
| | 8/14/2018 | $ 822.24 | |
| | 8/15/2018 | $ 1,184.69 | |
| | 8/16/2018 | $ 1,030.50 | |
| | 8/20/2018 | $ 4,287.61 | |
| | 8/21/2018 | $ 913.73 | |
| | 8/22/2018 | $ 1,332.92 | |
| | 8/24/2018 | $ 1,020.49 | |
| | 8/27/2018 | $ 4,133.05 | |
| | 8/28/2018 | $ 1,124.72 | |
| | 8/29/2018 | $ 1,420.57 | |
| | 8/30/2018 | $ 879.87 | |
| | 9/4/2018 | $ 4,493.78 | |
| | 9/5/2018 | $ 317.25 | |
| | 9/6/2018 | $ 927.18 | |
| | 9/10/2018 | $ 3,292.63 | |

**Total amount or value**.................................................................................    **$43,828.17**

Debtor    SEARS, ROEBUCK AND CO.                                          Case number *(if known)*    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,899.** SHOP247COM INC<br><br>Creditor's Name<br><br>16 SUNSET WAY 110<br><br>Street<br><br>HENDERSON          NV          89014<br><br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 1,296.98<br>$ 259.96<br>$ 2,427.28<br>$ 188.41<br>$ 488.13<br>$ 587.00<br>$ 5,550.04<br>$ 851.81<br>$ 97.74<br>$ 989.27<br>$ 2,225.69<br>$ 502.48<br>$ 437.70<br>$ 470.65<br>$ 2,413.36<br>$ 25.49<br>$ 517.61<br>$ 180.28<br>$ 1,253.71<br>$ 318.03<br>$ 267.70<br>$ 2,015.03<br>$ 27.56<br>$ 183.56<br>$ 467.05<br>$ 2,680.16<br>$ 21.35<br>$ 470.69<br>$ 2,527.19<br>$ 330.71 | ☐  Secured debt<br><br>☐  Unsecured loan repayments<br><br>☒  Suppliers or vendors<br><br>☐  Services<br><br>☐  Other _____ |

Total amount or value...................................................................          **$30,072.62**

| Debtor | SEARS, ROEBUCK AND CO. | | | | Case number (if known) | 18-23537 |

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|---|

**3.1,900.**

SHOPCHIMNEYCOM INC

Creditor's Name

25 ROBERT PITT DR SUITE 103A

Street

MONSEY    NY    10952

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,136.35 |
| 7/19/2018 | $ 678.19 |
| 7/20/2018 | $ 196.11 |
| 7/23/2018 | $ 3,016.31 |
| 7/24/2018 | $ 44.72 |
| 7/25/2018 | $ 778.55 |
| 7/26/2018 | $ 117.03 |
| 7/27/2018 | $ 47.65 |
| 7/30/2018 | $ 1,336.19 |
| 7/31/2018 | $ 913.68 |
| 8/1/2018 | $ 73.76 |
| 8/2/2018 | $ 47.99 |
| 8/6/2018 | $ 973.15 |
| 8/7/2018 | $ 243.38 |
| 8/8/2018 | $ 620.97 |
| 8/9/2018 | $ 527.34 |
| 8/14/2018 | $ 1,275.67 |
| 8/15/2018 | $ 118.78 |
| 8/16/2018 | $ 243.72 |
| 8/20/2018 | $ 510.73 |
| 8/22/2018 | $ 223.60 |
| 8/23/2018 | $ 1,212.33 |
| 8/24/2018 | $ 316.77 |
| 8/27/2018 | $ 599.19 |
| 8/30/2018 | $ 178.61 |
| 9/4/2018 | $ 631.31 |
| 9/5/2018 | $ 3,143.13 |
| 9/6/2018 | $ 3,700.93 |
| 9/10/2018 | $ 2,106.88 |
| 9/11/2018 | $ 1,387.51 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................... **$27,400.53**

**3.1,901.**

SHOPPINGTOWN MALL NY LLC

Creditor's Name

9101 ALTA DRIVE SUITE 1801

Street

LAS VEGAS    NV    89145

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 8,292.61 |
| 7/30/2018 | $ 4,335.00 |
| 8/28/2018 | $ 8,292.61 |
| 8/28/2018 | $ 4,335.00 |
| 9/27/2018 | $ 8,292.61 |
| 9/27/2018 | $ 4,335.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................... **$37,882.83**

**3.1,902.**

SHOPS AT TANFORAN REIT INC

Creditor's Name

PO BOX 398352

Street

SAN FRANCISCO    CA    94139-8352

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 9,393.87 |
| 8/28/2018 | $ 9,393.87 |
| 9/27/2018 | $ 9,393.87 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................... **$28,181.61**

Debtor  SEARS, ROEBUCK AND CO.
     Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **SHRAGY BENDER**<br><br>Creditor's Name<br><br>1572 61ST STREET<br><br>Street<br>BROOKLYN    NY    11219<br>City   State   ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 142.69<br>$ 171.48<br>$ 216.44<br>$ 17.07<br>$ 93.79<br>$ 616.22<br>$ 97.82<br>$ 88.39<br>$ 337.71<br>$ 409.15<br>$ 475.90<br>$ 160.98<br>$ 36.45<br>$ 320.92<br>$ 349.25<br>$ 168.86<br>$ 284.46<br>$ 293.77<br>$ 42.48<br>$ 49.54<br>$ 195.12<br>$ 585.15<br>$ 171.45<br>$ 37.53<br>$ 14.03<br>$ 596.19<br>$ 71.86<br>$ 176.28<br>$ 235.18<br>$ 92.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value...... | | **$6,548.44** | |
| **SILVER CITY JEWELRY INC**<br><br>Creditor's Name<br><br>444 S HILL ST<br><br>Street<br>LOS ANGELES    CA    90013<br>City   State   ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 28.17<br>$ 77.56<br>$ 526.76<br>$ 61.79<br>$ 124.24<br>$ 113.48<br>$ 369.48<br>$ 606.75<br>$ 48.88<br>$ 627.44<br>$ 74.04<br>$ 831.63<br>$ 3.94<br>$ 63.50<br>$ 192.63<br>$ 39.96<br>$ 39.10<br>$ 979.19<br>$ 207.59<br>$ 54.70<br>$ 218.83<br>$ 1,029.71<br>$ 678.49<br>$ 113.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value...... | | **$7,111.51** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,905. **SILVER STAR BRANDS**<br><br>Creditor's Name<br><br>250 CITY CENTER<br><br>Street<br>OSHKOSH          WI          54906<br><br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018 | $ 299.69<br>$ 99.07<br>$ 301.98<br>$ 54.01<br>$ 203.03<br>$ 420.07<br>$ 121.88<br>$ 73.19<br>$ 111.76<br>$ 445.03<br>$ 64.31<br>$ 106.65<br>$ 123.79<br>$ 540.36<br>$ 136.70<br>$ 45.20<br>$ 70.03<br>$ 809.07<br>$ 132.66<br>$ 136.00<br>$ 623.42<br>$ 97.03<br>$ 77.49<br>$ 103.94<br>$ 552.89<br>$ 431.06<br>$ 97.30 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value....................................................................    **$6,277.61**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,906.** SIM SUPPLY INC

Creditor's Name

1001 7TH AVENUE E

Street

HIBBING            MN            55746

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 160.28 |
| 7/19/2018 | $ 226.63 |
| 7/23/2018 | $ 989.48 |
| 7/24/2018 | $ 251.10 |
| 7/25/2018 | $ 157.21 |
| 7/26/2018 | $ 270.62 |
| 7/30/2018 | $ 4,057.12 |
| 7/31/2018 | $ 584.20 |
| 8/1/2018 | $ 993.37 |
| 8/2/2018 | $ 324.45 |
| 8/6/2018 | $ 1,962.50 |
| 8/7/2018 | $ 740.20 |
| 8/8/2018 | $ 572.56 |
| 8/9/2018 | $ 961.44 |
| 8/13/2018 | $ 1,096.95 |
| 8/14/2018 | $ 52.03 |
| 8/15/2018 | $ 546.87 |
| 8/16/2018 | $ 312.59 |
| 8/20/2018 | $ 1,473.81 |
| 8/21/2018 | $ 303.63 |
| 8/22/2018 | $ 278.13 |
| 8/23/2018 | $ 24.34 |
| 8/24/2018 | $ 77.70 |
| 8/27/2018 | $ 1,688.72 |
| 8/28/2018 | $ 281.76 |
| 8/29/2018 | $ 322.97 |
| 8/30/2018 | $ 363.01 |
| 9/4/2018 | $ 1,678.48 |
| 9/5/2018 | $ 1,732.06 |
| 9/6/2018 | $ 339.90 |
| 9/10/2018 | $ 1,011.01 |
| 9/11/2018 | $ 275.34 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$24,110.46**

**3.1,907.** SIMMONS BEDDING COMPANY

Creditor's Name

1 CONCOURSE PKWY STE 600

Street

ATLANTA            GA            30328

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 7,550.12 |
| 7/24/2018 | $ 2,039.56 |
| 7/27/2018 | $ 579.96 |
| 7/30/2018 | $ 4,466.07 |
| 7/31/2018 | $ 457.65 |
| 8/6/2018 | $ 4,589.23 |
| 8/7/2018 | $ 288.69 |
| 8/10/2018 | $ 763.26 |
| 8/13/2018 | $ 2,972.53 |
| 8/20/2018 | $ 2,389.23 |
| 8/24/2018 | $ 1,875.65 |
| 8/27/2018 | $ 3,404.09 |
| 8/31/2018 | $ 3,140.29 |
| 9/4/2018 | $ 9,008.75 |
| 9/7/2018 | $ 3,867.68 |
| 9/11/2018 | $ 4,445.05 |
| 9/12/2018 | $ 3,067.57 |
| 9/17/2018 | $ 2,135.56 |
| 9/18/2018 | $ 2,798.92 |
| 9/20/2018 | $ 175.00 |
| 9/21/2018 | $ 3,728.01 |
| 9/24/2018 | $ 8,464.69 |
| 9/25/2018 | $ 3,044.29 |
| 9/28/2018 | $ 1,881.47 |
| 10/1/2018 | $ 8,153.36 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$85,286.68**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| SIMMONS CARIBBEAN BEDDING INC | 7/17/2018 | $ 11,625.11 | ☐ Secured debt |
| 3.1,908. | 7/20/2018 | $ 2,683.96 | |
| Creditor's Name | 7/23/2018 | $ 38,229.94 | ☐ Unsecured loan repayments |
| PO BOX 1630 | 7/24/2018 | $ 8,299.22 | |
| | 7/27/2018 | $ 5,018.13 | ☒ Suppliers or vendors |
| Street | 8/1/2018 | $ 13,949.68 | |
| TRUJILLO ALTO          PR          00977-1630 | 8/3/2018 | $ 8,402.66 | ☐ Services |
| | 8/6/2018 | $ 14,202.42 | |
| City          State          ZIP Code | 8/7/2018 | $ 9,557.51 | ☐ Other _____ |
| | 8/10/2018 | $ 10,018.14 | |
| | 8/13/2018 | $ 28,221.41 | |
| | 8/14/2018 | $ 5,232.46 | |
| | 8/17/2018 | $ 2,281.94 | |
| | 8/20/2018 | $ 21,482.80 | |
| | 8/21/2018 | $ 3,014.51 | |
| | 8/24/2018 | $ 1,040.73 | |
| | 8/27/2018 | $ 29,231.17 | |
| | 8/28/2018 | $ 4,551.10 | |
| | 8/31/2018 | $ 1,316.92 | |
| | 9/4/2018 | $ 24,842.19 | |
| | 9/7/2018 | $ 9,433.78 | |
| | 9/10/2018 | $ 13,932.58 | |
| | 9/11/2018 | $ 6,894.87 | |
| | 9/13/2018 | $ 279.50 | |
| | 9/17/2018 | $ 12,069.76 | |
| | 9/18/2018 | $ 28,714.05 | |
| | 9/21/2018 | $ 3,059.30 | |
| | 9/24/2018 | $ 20,445.77 | |
| | 9/25/2018 | $ 5,525.72 | |
| | 9/28/2018 | $ 9,063.77 | |
| | 10/1/2018 | $ 17,898.31 | |

Total amount or value........................................................................          **$370,519.41**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,909.** SIMMONS COMPANY

Creditor's Name

P O BOX 1300

Street

HONOLULU    HI    96813

City    State    ZIP Code

| Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|
| 7/30/2018 | $ 350,157.13 | ☐ Secured debt |
| 7/31/2018 | $ 59,143.81 | |
| 8/1/2018 | $ 2,634.45 | ☐ Unsecured loan repayments |
| 8/2/2018 | $ 3,201.87 | |
| 8/3/2018 | $ 139,681.35 | ☒ Suppliers or vendors |
| 8/6/2018 | $ 274,604.76 | |
| 8/7/2018 | $ 103,336.63 | ☐ Services |
| 8/8/2018 | $ 3,217.30 | |
| 8/14/2018 | $ 130,967.88 | ☐ Other |
| 8/15/2018 | $ 316,388.54 | |
| 8/16/2018 | $ 2,519.51 | |
| 8/17/2018 | $ 54,952.14 | |
| 8/20/2018 | $ 423,694.23 | |
| 8/21/2018 | $ 114,344.26 | |
| 8/22/2018 | $ 1,713.33 | |
| 8/23/2018 | $ 4,152.06 | |
| 8/24/2018 | $ 78,105.90 | |
| 8/27/2018 | $ 284,495.30 | |
| 8/28/2018 | $ 50,966.04 | |
| 8/29/2018 | $ 929.29 | |
| 8/30/2018 | $ 1,061.50 | |
| 8/31/2018 | $ 122,005.56 | |
| 9/4/2018 | $ 692,428.18 | |
| 9/12/2018 | $ 49,042.44 | |
| 9/13/2018 | $ 25,308.19 | |
| 9/14/2018 | $ 1,234.80 | |
| 9/17/2018 | $ 75,874.89 | |
| 9/18/2018 | $ 124,137.25 | |
| 9/19/2018 | $ 32,008.56 | |
| 9/20/2018 | $ 23,374.26 | |
| 9/21/2018 | $ 124,894.21 | |
| 9/24/2018 | $ 405,108.26 | |
| 9/25/2018 | $ 215,997.09 | |
| 9/26/2018 | $ 193.00 | |
| 9/27/2018 | $ 3,702.88 | |
| 9/28/2018 | $ 163,188.85 | |
| 10/1/2018 | $ 250,292.37 | |

Total amount or value.......................................................    **$4,709,058.07**

**3.1,910.** SIMON PROP GRP TX LP

Creditor's Name

867728 RELIABLE PARKWAY

Street

CHICAGO    IL    60686-0077

City    State    ZIP Code

| Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|
| 7/26/2018 | $ 41,997.97 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

Total amount or value.......................................................    **$41,997.97**

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)* 18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.1,911.**

SIMON PROPERTY GROUP LP

Creditor's Name

PO BOX 83388

Street

CHICAGO                IL                60691-3388

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 91,315.84 |
| 7/30/2018 | $ 43,483.55 |
| 7/30/2018 | $ 37,467.71 |
| 7/30/2018 | $ 30,872.82 |
| 7/30/2018 | $ 16,118.15 |
| 7/30/2018 | $ 1,616.67 |
| 8/28/2018 | $ 91,315.84 |
| 8/28/2018 | $ 43,483.55 |
| 8/28/2018 | $ 37,467.71 |
| 8/28/2018 | $ 30,872.82 |
| 8/28/2018 | $ 16,118.15 |
| 8/28/2018 | $ 1,616.67 |
| 9/27/2018 | $ 81,841.41 |
| 9/27/2018 | $ 43,483.55 |
| 9/27/2018 | $ 37,467.71 |
| 9/27/2018 | $ 30,872.82 |
| 9/27/2018 | $ 16,118.15 |
| 9/27/2018 | $ 1,616.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................   **$653,149.79**

**3.1,912.**

SINGER SEWING

Creditor's Name

DEPT AT 952745

Street

ATLANTA              GA                31192-2745

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 57,687.46 |
| 8/2/2018 | $ 49,000.00 |
| 8/16/2018 | $ 8,036.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................   **$114,723.46**

**3.1,913.**

SINGER SEWING COMPANY

Creditor's Name

DEPT AT 952745

Street

ATLANTA              GA                31192

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/23/2018 | $ 14,253.18 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................   **$14,253.18**

Debtor    SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,914.**

SJ REALTY

Creditor's Name

ONE CANAL PLAZA 5TH FLOOR

Street

| PORTLAND | ME | 04101 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 6,150.00 |
| 8/24/2018 | $ 6,150.00 |
| 8/27/2018 | $ 16,318.54 |
| 8/28/2018 | $ 2,000.00 |
| 9/6/2018 | $ 4,164.04 |
| 9/6/2018 | $ 4,051.50 |
| 9/13/2018 | $ 130.00 |
| 9/24/2018 | $ 6,150.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$45,114.08**

**3.1,915.**

SKANDINAVISKA ENSKILDA BANKEN INTERNATIONAL CORPORATION

Creditor's Name

245 PARK AVE  4200

Street

| NEW YORK | NY | 10167 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 08/06/2018 | $ 138,177.84 |
| 08/22/2018 | $ 571,990.73 |
| 08/22/2018 | $ 104,738.77 |
| 08/29/2018 | $ 180,739.01 |
| 09/06/2018 | $ 5,023.39 |
| 09/12/2018 | $ 244,258.98 |
| 09/12/2018 | $ 30,670.74 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$1,275,599.46**

**3.1,916.**

SKECHER'S USA INC

Creditor's Name

P O BOX 37989

Street

| CHARLOTTE | NC | 28237-7989 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 50,226.47 |
| 7/23/2018 | $ 175,426.86 |
| 7/24/2018 | $ 198,405.90 |
| 7/25/2018 | $ 98,303.80 |
| 7/27/2018 | $ 184,834.86 |
| 8/2/2018 | $ 154,726.32 |
| 8/3/2018 | $ 46,580.40 |
| 8/9/2018 | $ 363,926.79 |
| 8/13/2018 | $ 4,703.51 |
| 8/16/2018 | $ 462,082.74 |
| 8/20/2018 | $ 91,728.00 |
| 8/21/2018 | $ 134,857.80 |
| 8/23/2018 | $ 196,009.80 |
| 8/27/2018 | $ 263,029.32 |
| 8/28/2018 | $ 233,890.80 |
| 9/4/2018 | $ 107.21 |
| 9/5/2018 | $ 254,706.90 |
| 9/6/2018 | $ 266,937.30 |
| 9/7/2018 | $ 47,260.80 |
| 9/11/2018 | $ 136,048.50 |
| 9/20/2018 | $ 185,154.15 |
| 9/24/2018 | $ 101,133.06 |
| 9/27/2018 | $ 189,937.86 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$3,840,019.15**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,917.**

SKY BILLIARDS INC

Creditor's Name

5642 E ONTARIO MILLS PKWY

Street

ONTARIO    CA    91764

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 10,511.16 |
| 7/18/2018 | $ 27,363.92 |
| 7/19/2018 | $ 14,791.77 |
| 7/23/2018 | $ 90,654.27 |
| 7/24/2018 | $ 27,753.16 |
| 7/25/2018 | $ 13,015.23 |
| 7/26/2018 | $ 13,697.71 |
| 7/30/2018 | $ 59,889.92 |
| 7/31/2018 | $ 16,900.51 |
| 8/1/2018 | $ 11,824.71 |
| 8/2/2018 | $ 10,732.46 |
| 8/6/2018 | $ 45,964.49 |
| 8/7/2018 | $ 7,447.91 |
| 8/8/2018 | $ 10,391.01 |
| 8/9/2018 | $ 15,157.59 |
| 8/13/2018 | $ 52,639.78 |
| 8/14/2018 | $ 13,473.29 |
| 8/15/2018 | $ 11,050.46 |
| 8/16/2018 | $ 9,698.38 |
| 8/17/2018 | $ 3,633.70 |
| 8/20/2018 | $ 56,923.49 |
| 8/21/2018 | $ 16,071.50 |
| 8/22/2018 | $ 19,100.34 |
| 8/23/2018 | $ 11,642.17 |
| 8/24/2018 | $ 8,472.03 |
| 8/27/2018 | $ 63,207.13 |
| 8/28/2018 | $ 15,426.57 |
| 8/29/2018 | $ 10,330.53 |
| 8/30/2018 | $ 9,636.83 |
| 9/4/2018 | $ 59,872.50 |
| 9/5/2018 | $ 8,921.48 |
| 9/6/2018 | $ 13,340.51 |
| 9/10/2018 | $ 56,996.59 |
| 9/11/2018 | $ 10,508.74 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$827,041.84**

---

**3.1,918.**

SKYPARK INDUSTRIAL PROJECT LLC

Creditor's Name

CO WEST AMERICA CONSTRUCTION CORP 2444
WILSHIRE BLVD SUITE 402

Street

SANTA MONICA    CA    90403

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 56,765.00 |
| 8/28/2018 | $ 56,765.00 |
| 9/27/2018 | $ 56,765.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$170,295.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,919.** SM MESA MALL LLC<br><br>Creditor's Name<br><br>PO BOX 849455<br><br>Street<br>LOS ANGELES          CA          90084-9455<br>City          State          ZIP Code | 7/30/2018<br>8/27/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 18,263.56<br>$ 68,169.73<br>$ 18,263.56<br>$ 68,169.73<br>$ 18,263.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................... | | **$191,130.14** | |
| **3.1,920.** SM RUSHMORE MALL LLC<br><br>Creditor's Name<br><br>PO BOX 849456<br><br>Street<br>LOS ANGELES          CA          90084-9456<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 31,666.67<br>$ 31,666.67<br>$ 31,666.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................... | | **$95,000.01** | |
| **3.1,921.** SMART MARKETS FUND REIT LLC<br><br>Creditor's Name<br><br>DBA SCG WHITE RIVER CORP PARK LLC DBA SCG WHITE RIVER CORP PARK LLC<br><br>Street<br>LOS ANGELES          CA          90074-5792<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>9/6/2018<br>9/24/2018<br>9/27/2018 | $ 12,099.00<br>$ 49,417.04<br>$ 12,099.00<br>$ 12,099.00<br>$ 50,624.24<br>$ 12,099.00<br>$ 12,099.00<br>$ 50,624.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................... | | **$211,160.52** | |
| **3.1,922.** SMART SOLAR INC<br><br>Creditor's Name<br><br>1203 LOYOLA DRIVE<br><br>Street<br>LIBERTYVILLE          IL          60048<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/3/2018<br>8/6/2018<br>9/24/2018<br>9/24/2018 | $ 569.40<br>$ 275.50<br>$ 351.70<br>$ 673.10<br>$ 686.25<br>$ 339.40<br>$ 182.05<br>$ 603.90<br>$ 1,844.45<br>$ 492.50<br>$ 12,834.00<br>$ 2,429.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................... | | **$21,281.90** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,923.**

SMART SURPLUS INC

Creditor's Name

PO BOX 504

Street

NEW HOLLAND        PA        17557

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,481.43 |
| 7/23/2018 | $ 4,368.40 |
| 7/24/2018 | $ 1,283.28 |
| 7/25/2018 | $ 722.35 |
| 7/26/2018 | $ 1,045.33 |
| 7/30/2018 | $ 3,459.45 |
| 7/31/2018 | $ 1,766.13 |
| 8/1/2018 | $ 594.89 |
| 8/6/2018 | $ 1,698.15 |
| 8/7/2018 | $ 152.99 |
| 8/8/2018 | $ 781.83 |
| 8/9/2018 | $ 2,889.07 |
| 8/13/2018 | $ 1,427.35 |
| 8/14/2018 | $ 178.48 |
| 8/15/2018 | $ 265.90 |
| 8/16/2018 | $ 94.95 |
| 8/20/2018 | $ 817.21 |
| 8/21/2018 | $ 314.45 |
| 8/23/2018 | $ 616.09 |
| 8/27/2018 | $ 1,474.47 |
| 8/28/2018 | $ 322.95 |
| 8/29/2018 | $ 658.59 |
| 9/4/2018 | $ 1,210.89 |
| 9/5/2018 | $ 240.45 |
| 9/10/2018 | $ 951.73 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................    **$29,816.81**

**3.1,924.**

SMITH GENDLER SHIELL SHEFF FORD &

Creditor's Name

800 NICOLLET MALL SUITE 2950

Street

MINNEAPOLIS        MN        55402

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 4,404.59 |
| 8/2/2018 | $ 5,336.26 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................    **$9,740.85**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,925.**

SMITTYS SUPPLY INC

Creditor's Name

63399 HWY 51 NORTH

Street

ROSELAND　　　LA　　　70456

City　　　State　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,068.44 |
| 7/23/2018 | $ 18,472.02 |
| 7/25/2018 | $ 7,742.06 |
| 7/26/2018 | $ 2,421.12 |
| 7/27/2018 | $ 455.71 |
| 7/31/2018 | $ 507.50 |
| 8/1/2018 | $ 1,664.59 |
| 8/6/2018 | $ 21,292.69 |
| 8/7/2018 | $ 2,237.04 |
| 8/8/2018 | $ 9,191.06 |
| 8/15/2018 | $ 6,798.96 |
| 8/16/2018 | $ 2,830.27 |
| 8/22/2018 | $ 3,104.97 |
| 8/23/2018 | $ 825.07 |
| 8/27/2018 | $ 3,035.71 |
| 8/29/2018 | $ 6,358.11 |
| 8/30/2018 | $ 4,895.00 |
| 9/4/2018 | $ 5,285.82 |
| 9/6/2018 | $ 14,175.56 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$113,361.70**

---

**3.1,926.**

SMOKY MOUNTAIN BOOTS INC

Creditor's Name

2021 CEDARS RD SE SUITE 300

Street

LAWRENCEVILLE　　　GA　　　30043

City　　　State　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 378.00 |
| 7/18/2018 | $ 52.00 |
| 7/19/2018 | $ 184.30 |
| 7/20/2018 | $ 180.00 |
| 7/23/2018 | $ 658.00 |
| 7/24/2018 | $ 461.00 |
| 7/25/2018 | $ 207.00 |
| 7/26/2018 | $ 274.00 |
| 7/30/2018 | $ 503.00 |
| 7/31/2018 | $ 284.00 |
| 8/1/2018 | $ 178.00 |
| 8/2/2018 | $ 40.00 |
| 8/3/2018 | $ 134.00 |
| 8/6/2018 | $ 914.00 |
| 8/7/2018 | $ 251.00 |
| 8/9/2018 | $ 731.00 |
| 8/10/2018 | $ 159.00 |
| 8/13/2018 | $ 655.00 |
| 8/15/2018 | $ 38.00 |
| 8/16/2018 | $ 3.40 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$6,284.70**

---

**3.1,927.**

SNOWDEN BROTHERS LLC

Creditor's Name

425 PONTIUS AVE N 420

Street

SEATTLE　　　WA　　　98109

City　　　State　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 45,667.19 |
| 9/4/2018 | $ 6,137.77 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................. **$51,804.96**

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
                 Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,928.**

SOLON OH RETAIL LLC

Creditor's Name

ATTN MICHAEL OESTREICH 295 MADISON AVENUE SUITE 3700

Street

NEW YORK          NY          10017

City          State          ZIP Code

Dates: 8/9/2018

Amount or value: $ 54,362.56

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$54,362.56**

---

**3.1,929.**

SONOMA COUNTY TAX COLLECTOR

Creditor's Name

585 FISCAL DRIVE STE 100

Street

SANTA ROSA          CA          95403

City          State          ZIP Code

Dates: 8/16/2018
       8/16/2018

Amount or value: $ 7,593.55
                 $ 4,341.18

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.................................................    **$11,934.73**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,930.  SOPHIAS STYLE BOUTIQUE | | | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 14808 SHEPARD ST 200 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| OMAHA                NE              68138 | | | ☐ Other _____ |
| City          State          ZIP Code | | | |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 842.98 |
| 7/19/2018 | $ 180.02 |
| 7/20/2018 | $ 35.69 |
| 7/23/2018 | $ 1,852.48 |
| 7/25/2018 | $ 750.19 |
| 7/26/2018 | $ 404.46 |
| 7/30/2018 | $ 1,859.44 |
| 7/31/2018 | $ 326.81 |
| 8/1/2018 | $ 399.38 |
| 8/2/2018 | $ 657.67 |
| 8/6/2018 | $ 1,133.79 |
| 8/7/2018 | $ 611.91 |
| 8/8/2018 | $ 485.19 |
| 8/9/2018 | $ 338.18 |
| 8/10/2018 | $ 13.61 |
| 8/13/2018 | $ 2,299.28 |
| 8/14/2018 | $ 349.14 |
| 8/15/2018 | $ 458.81 |
| 8/16/2018 | $ 364.52 |
| 8/17/2018 | $ 87.53 |
| 8/20/2018 | $ 1,877.09 |
| 8/21/2018 | $ 458.87 |
| 8/22/2018 | $ 167.42 |
| 8/23/2018 | $ 208.17 |
| 8/24/2018 | $ 405.74 |
| 8/27/2018 | $ 1,709.08 |
| 8/28/2018 | $ 896.31 |
| 8/29/2018 | $ 378.93 |
| 8/30/2018 | $ 503.08 |
| 9/4/2018 | $ 2,338.15 |
| 9/5/2018 | $ 586.52 |
| 9/6/2018 | $ 565.93 |
| 9/7/2018 | $ 35.69 |
| 9/10/2018 | $ 1,519.91 |

**Total amount or value**................................................................ **$25,101.97**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,931.** SOTEER LIMITED

Creditor's Name

1194 S RIFLE CIR

Street

AURORA    CO    80017

City    State    ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 317.64 |
| 7/19/2018 | $ 52.09 |
| 7/23/2018 | $ 140.47 |
| 7/24/2018 | $ 27.31 |
| 7/25/2018 | $ 65.00 |
| 7/26/2018 | $ 186.80 |
| 7/30/2018 | $ 939.64 |
| 7/31/2018 | $ 772.04 |
| 8/1/2018 | $ 58.38 |
| 8/6/2018 | $ 257.95 |
| 8/8/2018 | $ 12.37 |
| 8/9/2018 | $ 27.78 |
| 8/13/2018 | $ 777.86 |
| 8/14/2018 | $ 1,210.15 |
| 8/15/2018 | $ 30.59 |
| 8/16/2018 | $ 44.64 |
| 8/20/2018 | $ 1,783.92 |
| 8/22/2018 | $ 22.68 |
| 8/30/2018 | $ 504.07 |
| 9/4/2018 | $ 3,551.18 |
| 9/5/2018 | $ 86.91 |
| 9/6/2018 | $ 48.44 |
| 9/10/2018 | $ 1,360.84 |
| 9/11/2018 | $ 2,769.75 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$15,048.50**

---

**3.1,932.** SOUTH BURLINGTON CITY TREASURER

Creditor's Name

575 DORSET ST

Street

SOUTH BURLINGTON    VT    5403

City    State    ZIP Code

| Date | Amount |
|---|---|
| 8/9/2018 | $ 36,505.27 |
| 8/9/2018 | $ 4,821.15 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.......................................................... **$41,326.42**

---

**3.1,933.** SOUTH CAROLINA STATE TREASURERS OFFICE

Creditor's Name

1200 SENATE STREET - SUITE 214 COLUMBIA SC

Street

COLUMBIA SC    SC    29201

City    State    ZIP Code

| Date | Amount |
|---|---|
| 07/19/2018 | $ 498,563.00 |
| 07/19/2018 | $ 40,338.79 |
| 07/19/2018 | $ 1,982.10 |
| 08/17/2018 | $ 373,623.39 |
| 08/17/2018 | $ 29,201.25 |
| 08/17/2018 | $ 951.01 |
| 09/19/2018 | $ 305,018.94 |
| 09/19/2018 | $ 28,307.87 |
| 09/19/2018 | $ 2,989.38 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.......................................................... **$1,280,975.73**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,934.**

SOUTH COUNTY SHOPPINGTOWN LLC

Creditor's Name

PO BOX 955607

Street

ST LOUIS        MO            63195-5607

City        State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 22,492.67 |
| | 8/22/2018 | $ 22,492.67 |
| | 9/24/2018 | $ 22,492.67 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$67,478.01**

---

**3.1,935.**

SOUTH HAVEN ASSOCIATES

Creditor's Name

100 MAIN STREET NORTH STE 203

Street

SOUTHBURY        CT            06488

City        State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/20/2018 | $ 24,820.49 |
| | 8/22/2018 | $ 24,820.49 |
| | 9/24/2018 | $ 24,820.49 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................... **$74,461.47**

---

**3.1,936.**

SOUTH HILLS VILLAGE ASSOCIATES LP

Creditor's Name

CHICAGO IL 60674

Street

CHICAGO        IL            60674

City        State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/30/2018 | $ 26,857.52 |
| | 8/27/2018 | $ 8,347.20 |
| | 8/28/2018 | $ 26,857.52 |
| | 9/6/2018 | $ 110,242.46 |
| | 9/6/2018 | $ 97,521.67 |
| | 9/6/2018 | $ 10,785.39 |
| | 9/27/2018 | $ 26,857.52 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................... **$307,469.28**

---

**3.1,937.**

SOUTH MIAMI PLAZA LTD

Creditor's Name

10764 SW 133 TERRACE

Street

MIAMI        FL            33176

City        State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 38,148.58 |
| | 8/24/2018 | $ 38,148.58 |
| | 9/24/2018 | $ 39,145.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$115,442.86**

Debtor __SEARS, ROEBUCK AND CO.__  Case number *(if known)* __18-23537__
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,938.**  SOUTH PACIFIC FASHIONS LTD

Creditor's Name

11F SOUTH ASIA BLDG 108 HOW MING STREET KWUN TONG

Street

KOWLOON

City          State          ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/18/2018 | $ 8,042.62 | ☐ Secured debt |
| 7/24/2018 | $ 22,979.10 | |
| 7/30/2018 | $ 14,459.04 | ☐ Unsecured loan repayments |
| 8/3/2018 | $ 17,719.56 | |
| 8/10/2018 | $ 74,825.32 | ☒ Suppliers or vendors |
| 8/16/2018 | $ 91,404.44 | |
| 9/4/2018 | $ 103,244.16 | ☐ Services |
| 9/5/2018 | $ 86,577.12 | |
| 9/12/2018 | $ 28,187.16 | ☐ Other |
| 9/13/2018 | $ 34,390.04 | |
| 9/24/2018 | $ 89,394.86 | |
| 10/2/2018 | $ 75,480.38 | |

Total amount or value..............................................    **$646,703.80**

**3.1,939.**  SOUTH PORTLAND CITY TAX COLLECTOR

Creditor's Name

PO BOX 6700

Street

LEWISTON          ME          04243-6700

City          State          ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 8/9/2018 | $ 54,759.56 | ☐ Secured debt |
| 8/9/2018 | $ 2,557.17 | |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☒ Other  Tax Payments |

Total amount or value..............................................    **$57,316.73**

**3.1,940.**  SOUTHERN EXCHANGE LP

Creditor's Name

HOUSTON TX 77255-5326

Street

HOUSTON          TX          77255-5326

City          State          ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/18/2018 | $ 474.70 | ☐ Secured debt |
| 7/19/2018 | $ 121.30 | |
| 7/20/2018 | $ 149.50 | ☐ Unsecured loan repayments |
| 7/23/2018 | $ 369.10 | |
| 7/25/2018 | $ 319.55 | ☒ Suppliers or vendors |
| 7/26/2018 | $ 48.05 | |
| 7/27/2018 | $ 34.95 | ☐ Services |
| 7/30/2018 | $ 244.65 | |
| 8/3/2018 | $ 771.60 | ☐ Other |
| 8/6/2018 | $ 556.15 | |
| 8/9/2018 | $ 481.85 | |
| 8/13/2018 | $ 313.25 | |
| 8/16/2018 | $ 354.15 | |
| 8/17/2018 | $ 162.60 | |
| 8/20/2018 | $ 135.95 | |
| 8/23/2018 | $ 637.25 | |
| 8/24/2018 | $ 85.85 | |
| 8/27/2018 | $ 94.50 | |
| 8/28/2018 | $ 82.70 | |
| 8/29/2018 | $ 378.50 | |
| 8/30/2018 | $ 222.40 | |
| 8/31/2018 | $ 107.20 | |
| 9/4/2018 | $ 328.20 | |
| 9/5/2018 | $ 490.50 | |
| 9/6/2018 | $ 87.75 | |

Total amount or value..............................................    **$7,052.20**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,941.**

SOUTHERN TECHNOLOGIES LLC

Creditor's Name

206 TERRACE DRIVE

Street

MUNDELEIN    IL    60060

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,096.70 |
| 7/19/2018 | $ 634.82 |
| 7/20/2018 | $ 233.69 |
| 7/23/2018 | $ 1,153.30 |
| 7/25/2018 | $ 858.25 |
| 7/26/2018 | $ 376.13 |
| 7/27/2018 | $ 348.71 |
| 7/30/2018 | $ 1,346.71 |
| 8/2/2018 | $ 1,200.25 |
| 8/3/2018 | $ 365.82 |
| 8/6/2018 | $ 1,076.13 |
| 8/8/2018 | $ 931.81 |
| 8/10/2018 | $ 1,345.17 |
| 8/13/2018 | $ 998.57 |
| 8/15/2018 | $ 630.60 |
| 8/16/2018 | $ 185.40 |
| 8/17/2018 | $ 849.72 |
| 8/20/2018 | $ 1,108.29 |
| 8/22/2018 | $ 2,290.96 |
| 8/23/2018 | $ 1,169.61 |
| 8/24/2018 | $ 843.27 |
| 8/27/2018 | $ 6,050.39 |
| 8/29/2018 | $ 1,651.01 |
| 8/30/2018 | $ 560.38 |
| 8/31/2018 | $ 242.02 |
| 9/4/2018 | $ 1,487.85 |
| 9/5/2018 | $ 2,693.82 |
| 9/6/2018 | $ 957.11 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$32,686.49**

---

**3.1,942.**

SOUTHERN WISCONSIN PHARMACIES

Creditor's Name

127 S GARFIELD AVE

Street

JANESVILLE    WI    53545

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,391.50 |
| 8/28/2018 | $ 3,391.50 |
| 9/27/2018 | $ 3,391.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$10,174.50**

---

**3.1,943.**

SOUTHLAND MALL LP

Creditor's Name

P O BOX 86

Street

MINNEAPOLIS    MN    55486

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 35,261.51 |
| 9/27/2018 | $ 2,730.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$37,991.51**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,944.**

SOUTHLAND MALL PROPERTIES LLC

Creditor's Name

PO BOX 865061

Street

ORLANDO        FL        32886-5061

City        State        ZIP Code

7/30/2018  $ 3,981.50
8/28/2018  $ 3,981.50
9/27/2018  $ 3,981.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................        **$11,944.50**

---

**3.1,945.**

SOUTHPARK MALL CMBS LLC

Creditor's Name

CLEVELAND OH 44194-4423

Street

CLEVELAND        OH        44194-4423

City        State        ZIP Code

7/30/2018  $ 32,171.06
8/22/2018  $ 16,547.37
8/28/2018  $ 32,171.06
9/27/2018  $ 32,171.06

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................        **$113,060.55**

---

**3.1,946.**

SOUTHWESTERN CENTRAL SCHOOL TAX CO

Creditor's Name

PO BOX 1289

Street

BUFFALO        NY        14240-1289

City        State        ZIP Code

9/24/2018  $ 76,160.77

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.........................................................        **$76,160.77**

---

**3.1,947.**

SOUTHWIRE COMPANY LLC

Creditor's Name

P O BOX 933091

Street

ATLANTA        GA        31193

City        State        ZIP Code

07/23/2018  $ 3,315.78

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................        **$3,315.78**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.1,948.**

SPACE CTR MIRALOMA INC

Creditor's Name

CO SPACE CENTER ML-VENTURE A

Street

LOS ANGELES    CA    90084-0718

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,387.12 |
| 8/22/2018 | $ 4,387.12 |
| 9/24/2018 | $ 4,387.12 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................ **$13,161.36**

---

**3.1,949.**

SPACEBOUND INC

Creditor's Name

280 OPPORTUNITY WAY

Street

LAGRANGE    OH    44050

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 60.83 |
| 7/19/2018 | $ 51.56 |
| 7/23/2018 | $ 319.36 |
| 7/25/2018 | $ 39.73 |
| 7/26/2018 | $ 69.88 |
| 7/30/2018 | $ 448.96 |
| 8/1/2018 | $ 8.11 |
| 8/2/2018 | $ 40.28 |
| 8/6/2018 | $ 177.90 |
| 8/9/2018 | $ 178.71 |
| 8/13/2018 | $ 332.80 |
| 8/15/2018 | $ 0.59 |
| 8/16/2018 | $ 5.33 |
| 8/20/2018 | $ 589.29 |
| 8/21/2018 | $ 13.69 |
| 8/22/2018 | $ 253.35 |
| 8/24/2018 | $ 77.70 |
| 8/27/2018 | $ 495.37 |
| 8/28/2018 | $ 141.53 |
| 8/29/2018 | $ 245.99 |
| 8/30/2018 | $ 126.31 |
| 9/4/2018 | $ 516.16 |
| 9/11/2018 | $ 583.11 |
| 9/12/2018 | $ 165.27 |
| 9/13/2018 | $ 215.88 |
| 9/17/2018 | $ 556.18 |
| 9/18/2018 | $ 658.00 |
| 9/19/2018 | $ 146.31 |
| 9/20/2018 | $ 429.64 |
| 9/24/2018 | $ 214.21 |
| 9/25/2018 | $ 28.63 |
| 9/26/2018 | $ 342.97 |
| 9/27/2018 | $ 57.46 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................ **$7,591.09**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,950.**

SPALDING

Creditor's Name

PO BOX 116847

Street

ATLANTA          GA          30368-6847

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 9/4/2018 | $ 20,726.80 |
| 9/6/2018 | $ 8,376.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$29,102.80**

---

**3.1,951.**

SPANISH BAY VENTURES LLC

Creditor's Name

350 EAST NEW YORK STREET

Street

          IN          46204

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 148.28 |
| 7/18/2018 | $ 1,164.07 |
| 7/19/2018 | $ 1,112.15 |
| 7/23/2018 | $ 2,008.60 |
| 7/24/2018 | $ 333.64 |
| 7/25/2018 | $ 305.34 |
| 7/26/2018 | $ 581.27 |
| 7/30/2018 | $ 2,258.52 |
| 7/31/2018 | $ 331.46 |
| 8/1/2018 | $ 1,138.36 |
| 8/2/2018 | $ 390.95 |
| 8/6/2018 | $ 518.55 |
| 8/7/2018 | $ 584.91 |
| 8/8/2018 | $ 273.56 |
| 8/9/2018 | $ 280.00 |
| 8/13/2018 | $ 1,909.64 |
| 8/14/2018 | $ 595.09 |
| 8/15/2018 | $ 641.95 |
| 8/16/2018 | $ 324.26 |
| 8/17/2018 | $ 48.32 |
| 8/20/2018 | $ 2,692.23 |
| 8/21/2018 | $ 251.79 |
| 8/22/2018 | $ 373.36 |
| 8/23/2018 | $ 1,066.03 |
| 8/24/2018 | $ 99.37 |
| 8/27/2018 | $ 2,365.02 |
| 8/28/2018 | $ 198.94 |
| 8/29/2018 | $ 224.26 |
| 8/30/2018 | $ 28.98 |
| 9/4/2018 | $ 1,623.83 |
| 9/6/2018 | $ 1,543.06 |
| 9/10/2018 | $ 1,142.21 |
| 9/11/2018 | $ 312.45 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$26,870.45**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,952.** SPECTRUM BRANDS INC<br>Creditor's Name<br>P O BOX 532654<br>Street<br>ATLANTA          GA          30353<br>City          State          ZIP Code | 07/30/2018<br>08/07/2018<br>08/07/2018 | $ 675.00<br>$ 395,355.52<br>$ 84,857.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$480,888.30** | |
| **3.1,953.** SPECTRUM BRANDS PET LLC<br>Creditor's Name<br>P O BOX 532654<br>Street<br>ATLANTA          GA          30353<br>City          State          ZIP Code | 08/07/2018 | $ 25,612.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$25,612.61** | |
| **3.1,954.** SPG PRIEN LLC<br>Creditor's Name<br>CHICAGO IL 60686-0078<br>Street<br>CHICAGO          IL          60686-0078<br>City          State          ZIP Code | 7/26/2018<br>7/30/2018<br>8/28/2018<br>9/26/2018<br>9/27/2018 | $ 20,919.98<br>$ 5,570.42<br>$ 22,755.12<br>$ 4,321.17<br>$ 5,570.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$59,137.11** | |
| **3.1,955.** SPG-FCM II LLC<br>Creditor's Name<br>PO BOX 7070<br>Street<br>INDIANAPOLIS          IN          46207<br>City          State          ZIP Code | 7/30/2018<br>8/9/2018<br>8/9/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 99,344.25<br>$ 98,174.44<br>$ 26,160.35<br>$ 99,344.25<br>$ 25,903.87<br>$ 99,344.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$448,271.41** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name                                                                                    Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,956.    SPIN MASTER INC<br><br>Creditor's Name<br><br>PMB 10053 300 INTL DR STE 100<br><br>Street<br>WILLIAMSVILLE         NY              14221<br>City               State            ZIP Code | 07/24/2018 | $ 162,008.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$162,008.57** | |
| 3.1,957.    SPIN MASTER TOYS FAR EAST LIMITED<br><br>Creditor's Name<br><br>1850 NEW YORK AVE<br><br>Street<br>HUNTINGTON STATION       NY           11746<br>City               State            ZIP Code | 7/31/2018 | $ 12,661.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$12,661.41** | |
| 3.1,958.    SPLASH PRODUCTS INC<br><br>Creditor's Name<br><br>1380 CORPORATE CTR CURVE  200<br><br>Street<br>EAGAN              MN              55121<br>City               State            ZIP Code | 7/18/2018<br>7/20/2018<br>7/26/2018<br>7/30/2018<br>8/8/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/20/2018<br>8/24/2018<br>8/29/2018<br>8/30/2018 | $ 79.80<br>$ 207.90<br>$ 392.70<br>$ 268.80<br>$ 4,021.50<br>$ 1,018.50<br>$ 1,050.00<br>$ 5,266.80<br>$ 714.00<br>$ 296.10<br>$ 472.50<br>$ 407.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$14,196.00** | |

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)*   18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|

**3.1,959.**

SPOHN GLOBAL ENTERPRISES LLC

Creditor's Name

6201 N  NOB HILL ROAD

Street

| TAMARAC | FL | 33321 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,210.00 |
| 7/19/2018 | $ 357.25 |
| 7/23/2018 | $ 843.24 |
| 7/24/2018 | $ 473.66 |
| 7/25/2018 | $ 475.11 |
| 7/26/2018 | $ 182.74 |
| 7/27/2018 | $ 156.91 |
| 7/30/2018 | $ 1,143.30 |
| 7/31/2018 | $ 505.96 |
| 8/1/2018 | $ 200.14 |
| 8/2/2018 | $ 105.80 |
| 8/6/2018 | $ 1,868.37 |
| 8/7/2018 | $ 62.04 |
| 8/8/2018 | $ 133.90 |
| 8/13/2018 | $ 1,163.61 |
| 8/14/2018 | $ 387.81 |
| 8/15/2018 | $ 457.75 |
| 8/16/2018 | $ 326.73 |
| 8/20/2018 | $ 1,043.49 |
| 8/21/2018 | $ 141.08 |
| 8/23/2018 | $ 241.28 |
| 8/24/2018 | $ 212.49 |
| 8/27/2018 | $ 181.47 |
| 8/28/2018 | $ 1,288.86 |
| 8/29/2018 | $ 148.13 |
| 8/30/2018 | $ 80.45 |
| 9/4/2018 | $ 893.07 |
| 9/5/2018 | $ 18.22 |
| 9/6/2018 | $ 833.86 |
| 9/10/2018 | $ 563.11 |
| 9/11/2018 | $ 90.75 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$15,790.58**

**3.1,960.**

SPOTSYLVANIA MALL

Creditor's Name

P O BOX 932400

Street

| CLEVELAND | OH | 44193 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 25,151.06 |
| 7/31/2018 | $ 220.00 |
| 8/6/2018 | $ 58,123.34 |
| 8/10/2018 | $ 440.00 |
| 8/28/2018 | $ 25,811.06 |
| 9/6/2018 | $ 58,123.34 |
| 9/27/2018 | $ 27,031.93 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$194,900.73**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,961. | SPRING VALLEY IV LP<br>Creditor's Name<br><br>900 KRINER ROAD SUITE 1<br><br>Street<br>CHAMBERSBURG    PA    17202<br>City    State    ZIP Code | 8/22/2018 | $ 7,728.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$7,728.09** | |
| 3.1,962. | SPRINGFIELD MARKETING GROUP LLC<br>Creditor's Name<br><br>2416 BALSAM DRIVE<br><br>Street<br>SPRINGFIELD    OH    45503<br>City    State    ZIP Code | 8/23/2018 | $ 193,358.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$193,358.88** | |
| 3.1,963. | SPRINGS GLOBAL US INC<br>Creditor's Name<br><br>P O BOX 70<br><br>Street<br>FORT MILL    SC    29716<br>City    State    ZIP Code | 7/20/2018<br>7/23/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/15/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>9/7/2018<br>9/10/2018 | $ 7,188.48<br>$ 10,103.63<br>$ 8,216.50<br>$ 17,745.83<br>$ 9,640.75<br>$ 6,863.31<br>$ 367.65<br>$ 6,329.49<br>$ 3,491.85<br>$ 2,394.27<br>$ 3,535.43<br>$ 1,848.51<br>$ 2,039.35<br>$ 4,432.12<br>$ 4,155.12<br>$ 2,425.96<br>$ 1,312.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$92,091.21** | |

Debtor    SEARS, ROEBUCK AND CO.                    Case number *(if known)*    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer — Check all that apply |
|---|---|---|---|

**3.1,964.**

SPS PORTFOLIO HOLDINGS II LLC

Creditor's Name

PO BOX 776083

Street

CHICAGO        IL        60677-6083

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 203,830.54 |
| 7/30/2018 | $ 152,714.92 |
| 7/30/2018 | $ 139,309.91 |
| 7/30/2018 | $ 137,251.15 |
| 7/30/2018 | $ 125,417.39 |
| 8/28/2018 | $ 203,830.54 |
| 8/28/2018 | $ 165,750.39 |
| 8/28/2018 | $ 139,309.91 |
| 8/28/2018 | $ 137,251.15 |
| 8/28/2018 | $ 125,417.39 |
| 9/27/2018 | $ 203,830.54 |
| 9/27/2018 | $ 165,750.39 |
| 9/27/2018 | $ 139,309.91 |
| 9/27/2018 | $ 137,251.15 |
| 9/27/2018 | $ 125,417.39 |

Reasons for payment or transfer — Check all that apply

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................    **$2,301,642.67**

**3.1,965.**

SPS PORTFOLIO HOLDINGS LLC

Creditor's Name

PO BOX 776083

Street

CHICAGO        IL        60677-6083

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 182,761.75 |
| 7/30/2018 | $ 137,262.19 |
| 7/30/2018 | $ 116,047.75 |
| 7/30/2018 | $ 111,555.91 |
| 7/30/2018 | $ 91,849.71 |
| 8/10/2018 | $ 10,743.41 |
| 8/28/2018 | $ 182,953.28 |
| 8/28/2018 | $ 164,654.61 |
| 8/28/2018 | $ 143,641.44 |
| 8/28/2018 | $ 95,000.69 |
| 8/28/2018 | $ 91,849.71 |
| 09/10/2018 | $ 621,450.03 |
| 9/27/2018 | $ 182,953.28 |
| 9/27/2018 | $ 143,641.44 |

Reasons for payment or transfer — Check all that apply

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☒ Services
☒ Other    Services;  Suppliers or Vendors

Total amount or value................................    **$2,276,365.20**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |

**3.1,966.**

SPT APPLIANCE INC

Creditor's Name

14701 CLARK AVE

Street

CITY OF INDUSTRY    CA    91745

City    State    ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/17/2018 | $ 447.10 |
| 7/18/2018 | $ 652.40 |
| 7/19/2018 | $ 346.25 |
| 7/20/2018 | $ 1,534.99 |
| 7/23/2018 | $ 2,584.10 |
| 7/25/2018 | $ 1,048.12 |
| 7/26/2018 | $ 604.00 |
| 7/27/2018 | $ 1,072.20 |
| 7/30/2018 | $ 1,325.70 |
| 8/1/2018 | $ 1,612.51 |
| 8/2/2018 | $ 1,490.00 |
| 8/3/2018 | $ 1,419.30 |
| 8/6/2018 | $ 1,205.96 |
| 8/8/2018 | $ 2,029.79 |
| 8/9/2018 | $ 476.20 |
| 8/10/2018 | $ 862.40 |
| 8/13/2018 | $ 984.10 |
| 8/15/2018 | $ 1,959.30 |
| 8/16/2018 | $ 1,146.42 |
| 8/17/2018 | $ 522.00 |
| 8/20/2018 | $ 1,860.80 |
| 8/22/2018 | $ 2,805.90 |
| 8/23/2018 | $ 2,251.80 |
| 8/24/2018 | $ 1,595.50 |
| 8/27/2018 | $ 1,289.10 |
| 8/28/2018 | $ 1,709.42 |
| 8/29/2018 | $ 876.30 |
| 8/30/2018 | $ 1,656.50 |
| 8/31/2018 | $ 998.39 |
| 9/4/2018 | $ 4,840.09 |
| 9/5/2018 | $ 5,062.30 |
| 9/6/2018 | $ 4,152.40 |
| 9/7/2018 | $ 2,601.90 |
| 9/10/2018 | $ 7,271.75 |
| 9/11/2018 | $ 2,093.60 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$64,388.59**

---

**3.1,967.**

SRM-SPE LLC

Creditor's Name

PO BOX 54266

Street

NEW ORLEANS    LA    70154

City    State    ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/30/2018 | $ 8,180.40 |
| 8/28/2018 | $ 8,180.40 |
| 9/27/2018 | $ 8,180.40 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$24,541.20**

Debtor  SEARS, ROEBUCK AND CO.
        Name                                                        Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,968.**

ST LOUIS COUNTY TREASURER
_____
Creditor's Name

100 N 5TH AVE W
_____
Street

DULUTH                MN            55802
City                  State         ZIP Code

| | |
|---|---|
| 10/1/2018 | $ 67,541.00 |
| 10/1/2018 | $ 40,329.00 |
| 10/1/2018 | $ 10,649.00 |
| 10/1/2018 | $ 5,450.00 |
| 10/1/2018 | $ 4,725.00 |
| 10/1/2018 | $ 3,479.00 |
| 10/1/2018 | $ 2,548.00 |
| 10/1/2018 | $ 2,521.00 |
| 10/1/2018 | $ 1,832.00 |
| 10/1/2018 | $ 1,607.00 |
| 10/1/2018 | $ 1,194.00 |
| 10/1/2018 | $ 903.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.........................................................   **$142,778.00**

**3.1,969.**

STACIA VERE LLC
_____
Creditor's Name

8925 CENTRAL PARK AVE
_____
Street

EVANSTON              IL            60203
City                  State         ZIP Code

08/16/2018        $ 1,300.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.........................................................   **$1,300.00**

**3.1,970.**

STAG IV CHEEKTOWAGA LLC
_____
Creditor's Name

ATTN ACCOUNTS RECEIVABLE ONE FEDERAL STREET
23RD FLOOR
_____
Street

BOSTON                MA            02110
City                  State         ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 15,129.56 |
| 8/28/2018 | $ 15,129.56 |
| 9/27/2018 | $ 15,129.56 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.........................................................   **$45,388.68**

**3.1,971.**

STAGE HILLS HOLDINGS LLC
_____
Creditor's Name

PO BOX 932721
_____
Street

ATLANTA               GA            31193-2721
City                  State         ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 6,858.00 |
| 8/28/2018 | $ 6,858.00 |
| 9/27/2018 | $ 6,858.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.........................................................   **$20,574.00**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.1,972.**

STAMINA PRODUCTS INC

Creditor's Name

P O BOX 1071

Street

SPRINGFIELD    MO    65807

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,116.85 |
| 7/18/2018 | $ 610.00 |
| 7/19/2018 | $ 32.70 |
| 7/20/2018 | $ 174.00 |
| 7/23/2018 | $ 445.10 |
| 7/24/2018 | $ 808.05 |
| 7/25/2018 | $ 938.00 |
| 7/26/2018 | $ 402.75 |
| 7/27/2018 | $ 273.80 |
| 7/30/2018 | $ 98.80 |
| 7/31/2018 | $ 644.40 |
| 8/1/2018 | $ 491.00 |
| 8/2/2018 | $ 28.30 |
| 8/7/2018 | $ 745.00 |
| 8/10/2018 | $ 1,148.10 |
| 8/13/2018 | $ 145.00 |
| 8/14/2018 | $ 1,145.15 |
| 8/17/2018 | $ 74.50 |
| 8/20/2018 | $ 341.00 |
| 8/21/2018 | $ 735.60 |
| 8/22/2018 | $ 682.95 |
| 8/23/2018 | $ 687.70 |
| 8/24/2018 | $ 570.00 |
| 8/27/2018 | $ 230.65 |
| 8/28/2018 | $ 1,320.75 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$13,890.15**

**3.1,973.**

STANDARD CONTAINER CO

Creditor's Name

1389 MOMENTUM PLACE

Street

CHICAGO    IL    60689-5311

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 570.35 |
| 7/19/2018 | $ 288.09 |
| 7/20/2018 | $ 96.50 |
| 7/23/2018 | $ 290.25 |
| 7/25/2018 | $ 552.36 |
| 7/26/2018 | $ 216.00 |
| 7/27/2018 | $ 62.06 |
| 7/30/2018 | $ 12.00 |
| 8/2/2018 | $ 456.05 |
| 8/3/2018 | $ 160.50 |
| 8/8/2018 | $ 372.32 |
| 8/9/2018 | $ 126.00 |
| 8/10/2018 | $ 129.75 |
| 8/13/2018 | $ 200.25 |
| 8/15/2018 | $ 355.66 |
| 8/16/2018 | $ 409.75 |
| 8/17/2018 | $ 62.10 |
| 8/20/2018 | $ 156.00 |
| 8/22/2018 | $ 966.00 |
| 8/23/2018 | $ 184.65 |
| 8/24/2018 | $ 96.75 |
| 8/27/2018 | $ 336.85 |
| 8/29/2018 | $ 1,128.75 |
| 8/30/2018 | $ 46.25 |
| 8/31/2018 | $ 165.20 |
| 9/4/2018 | $ 89.75 |
| 9/5/2018 | $ 805.30 |
| 9/6/2018 | $ 182.00 |
| 9/12/2018 | $ 1,635.82 |
| 9/14/2018 | $ 493.30 |
| 9/17/2018 | $ 337.51 |

Reasons for payment or transfer

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$10,984.12**

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,974.**

STANIOS INDUSTRIAL SUPPLY

Creditor's Name

226 SOUTH WESTGATE DR UNIT B

Street

CAROL STREAM        IL        60188

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 378.69 |
| 7/23/2018 | $ 1,599.48 |
| 7/25/2018 | $ 213.15 |
| 7/26/2018 | $ 689.69 |
| 7/30/2018 | $ 105.25 |
| 8/1/2018 | $ 421.67 |
| 8/2/2018 | $ 130.40 |
| 8/13/2018 | $ 28.65 |
| 8/14/2018 | $ 463.22 |
| 8/16/2018 | $ 37.83 |
| 8/20/2018 | $ 255.59 |
| 8/22/2018 | $ 256.96 |
| 8/29/2018 | $ 116.68 |
| 8/30/2018 | $ 1,979.84 |
| 9/4/2018 | $ 101.72 |
| 9/5/2018 | $ 632.53 |
| 9/10/2018 | $ 660.95 |
| 9/11/2018 | $ 677.71 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................................    **$8,750.01**

---

**3.1,975.**

STANISLAUS COUNTY TAX COLLECTOR

Creditor's Name

PO BOX 859

Street

MODESTO        CA        95353

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 24,481.62 |
| 8/16/2018 | $ 2,674.09 |
| 8/16/2018 | $ 1,972.42 |
| 8/16/2018 | $ 1,051.77 |
| 8/16/2018 | $ 256.32 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value...................................................    **$30,436.22**

---

**3.1,976.**

STANLEY E SINGLETON

Creditor's Name

4086 SWIFT AVE SUITE 16

Street

SAN DIEGO        CA        92104

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,716.34 |
| 7/31/2018 | $ 899.28 |
| 8/6/2018 | $ 171.75 |
| 8/7/2018 | $ 516.12 |
| 8/8/2018 | $ 641.67 |
| 8/13/2018 | $ 37.20 |
| 8/21/2018 | $ 548.27 |
| 8/27/2018 | $ 662.13 |
| 8/30/2018 | $ 2,627.38 |
| 9/10/2018 | $ 1,170.06 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................................    **$8,990.20**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,977. | STAR BRIGHT INTLMACAO COM OFFSLTD<br><br>Creditor's Name<br><br>EM MACAUALAMEDADRCARLOS D ASSUMP NO258PRACA<br>KIN HENG LONGHOI HUOK<br><br>Street<br><br>MACAU      MACAU<br>City      State      ZIP Code | 7/18/2018<br>8/30/2018<br>8/30/2018<br>9/4/2018 | $ 45,254.60<br>$ 259,046.40<br>$ 4,380.77<br>$ 149,356.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$458,038.04** | |
| 3.1,978. | STAR-WEST CHICAGO RIDGE LLC<br><br>Creditor's Name<br><br>75 REMITTANCE DRIVE DEPT 1512<br><br>Street<br><br>CHICAGO      IL      60675-1512<br>City      State      ZIP Code | 7/23/2018<br>7/31/2018<br>8/28/2018<br>9/27/2018 | $ 4,545.61<br>$ 2,666.66<br>$ 2,666.66<br>$ 2,666.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$12,545.59** | |
| 3.1,979. | STAR-WEST GREAT NORTHERN MALL LLC<br><br>Creditor's Name<br><br>75 REMITTANCE DR DEPT 6145<br><br>Street<br><br>CHICAGO      IL      60645-6145<br>City      State      ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 2,500.00<br>$ 2,500.00<br>$ 2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$7,500.00** | |
| 3.1,980. | STAR-WEST JV LLC<br><br>Creditor's Name<br><br>PO BOX 780135<br><br>Street<br><br>PHILADELPHIA      PA      19178<br>City      State      ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 7,672.50<br>$ 7,672.50<br>$ 7,672.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$23,017.50** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,981.**

STATE INDUSTRIES INC

Creditor's Name

12610 COLLECDTIONS CENTER DR

Street

| | | |
|---|---|---|
| CHICAGO | IL | 60693 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 9,745.65 |
| 7/27/2018 | $ 112,873.50 |
| 7/30/2018 | $ 28,900.93 |
| 7/31/2018 | $ 12,949.47 |
| 8/1/2018 | $ 29,363.39 |
| 8/2/2018 | $ 1,727.80 |
| 8/6/2018 | $ 34,622.89 |
| 8/7/2018 | $ 597.17 |
| 8/10/2018 | $ 131,150.14 |
| 8/13/2018 | $ 25,655.85 |
| 8/14/2018 | $ 14,337.78 |
| 8/17/2018 | $ 2,030.22 |
| 8/20/2018 | $ 4,793.25 |
| 8/28/2018 | $ 452.45 |
| 8/29/2018 | $ 75.75 |
| 8/30/2018 | $ 180.55 |
| 8/31/2018 | $ 74,363.80 |
| 9/4/2018 | $ 49,225.54 |
| 9/5/2018 | $ 168.04 |
| 9/6/2018 | $ 24,605.84 |
| 9/7/2018 | $ 3,195.33 |
| 9/10/2018 | $ 5,611.24 |
| 9/14/2018 | $ 223,520.87 |
| 9/17/2018 | $ 105,104.72 |
| 9/18/2018 | $ 11,275.56 |
| 9/19/2018 | $ 1,028.55 |
| 9/20/2018 | $ 4,036.53 |
| 9/21/2018 | $ 68.70 |
| 9/24/2018 | $ 1,977.24 |
| 9/25/2018 | $ 7,769.51 |
| 9/26/2018 | $ 2,263.94 |
| 9/27/2018 | $ 9,679.14 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................. **$933,351.34**

**3.1,982.**

STATE OF CT OFFICE

Creditor's Name

55 ELM ST

Street

| | | |
|---|---|---|
| HARTFORD | CT | 6106 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 07/27/2018 | $ 46.19 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value................................................................. **$46.19**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,983.**

STATE OF MICHIGAN

Creditor's Name

P O BOX 30255

Street

| LANSING | MI | 48909 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 07/31/2018 | $ 2,478.22 |
| 07/31/2018 | $ 2,183.80 |
| 07/31/2018 | $ 234.93 |
| 07/31/2018 | $ 234.28 |
| 07/31/2018 | $ 206.45 |
| 07/31/2018 | $ 22.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

**Total amount or value**.............................................. **$5,359.89**

---

**3.1,984.**

STATE OF WA LABOR

Creditor's Name

P O BOX 1619

Street

| BOTHELL | WA | 98041 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 08/10/2018 | $ 12,007.56 |
| 08/10/2018 | $ 688.54 |
| 08/15/2018 | $ 61,832.64 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

**Total amount or value**.............................................. **$74,528.74**

---

**3.1,985.**

STEEL 1111 LLC

Creditor's Name

999 SOUTH OYSTER BAY RD SUITE 200

Street

| BETHPAGE | NY | 11714 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 157,916.67 |
| 8/28/2018 | $ 157,916.67 |
| 9/20/2018 | $ 47,340.01 |
| 9/27/2018 | $ 166,270.79 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**Total amount or value**.............................................. **$529,444.14**

---

**3.1,986.**

STEEPLEGATE MALL REALTY LLC

Creditor's Name

PO BOX 368

Street

| EMERSON | NJ | 07630 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 36,267.44 |
| 8/28/2018 | $ 36,267.44 |
| 9/27/2018 | $ 36,267.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

**Total amount or value**.............................................. **$108,802.32**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,987. STERLING HEIGHTS CITY SPECIAL ASSE<br>Creditor's Name<br><br>PO BOX 8009<br><br>Street<br>STERLING HEIGHTS    MI    48311-8009<br>City    State    ZIP Code | 8/20/2018 | $ 18,673.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$18,673.88** | |
| 3.1,988. STERLING HEIGHTS TREASURER<br>Creditor's Name<br><br>PO BOX 55000<br><br>Street<br>DETROIT    MI    48255-2962<br>City    State    ZIP Code | 8/20/2018<br>8/20/2018 | $ 155,019.85<br>$ 10,429.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other  Tax Payments _____ |
| Total amount or value........................................................ | | **$165,449.81** | |
| 3.1,989. STERLING VALUE ADD INVESTMENTS II<br>Creditor's Name<br><br>ATTN ACCOUNTS RECEIVABLE 340 ROYAL POINCIANA WAY SUITE 316<br>Street<br>PALM BEACH    FL    33480<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 16,818.08<br>$ 16,818.08<br>$ 75,558.92<br>$ 16,818.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$126,013.16** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,990.**

STEVE HENDLEY

Creditor's Name

1746 W RUBY DR SUITE 104

Street

TEMPE          AZ          85284

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 369.20 |
| 7/18/2018 | $ 3,197.06 |
| 7/19/2018 | $ 541.94 |
| 7/20/2018 | $ 1,319.93 |
| 7/23/2018 | $ 5,137.83 |
| 7/26/2018 | $ 101.20 |
| 7/27/2018 | $ 1,486.13 |
| 7/30/2018 | $ 1,885.87 |
| 8/1/2018 | $ 277.15 |
| 8/2/2018 | $ 787.71 |
| 8/3/2018 | $ 164.60 |
| 8/6/2018 | $ 3,895.73 |
| 8/7/2018 | $ 409.18 |
| 8/8/2018 | $ 557.07 |
| 8/9/2018 | $ 802.86 |
| 8/13/2018 | $ 5,787.28 |
| 8/14/2018 | $ 1,382.48 |
| 8/15/2018 | $ 1,394.07 |
| 8/16/2018 | $ 3,640.93 |
| 8/20/2018 | $ 9,059.14 |
| 8/21/2018 | $ 449.20 |
| 8/22/2018 | $ 2,349.16 |
| 8/27/2018 | $ 2,946.47 |
| 9/4/2018 | $ 8,740.28 |
| 9/5/2018 | $ 3,383.33 |
| 9/6/2018 | $ 1,576.22 |
| 9/10/2018 | $ 613.45 |
| 9/11/2018 | $ 2,516.55 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$64,772.02**

**3.1,991.**

STEVEN VARDI INC

Creditor's Name

151 W 46TH ST  STE 701

Street

NEW YORK          NY          10036

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/23/2018 | $ 876.70 |
| 7/24/2018 | $ 1,059.80 |
| 7/25/2018 | $ 7,046.52 |
| 7/26/2018 | $ 56,350.57 |
| 7/27/2018 | $ 41,464.48 |
| 7/30/2018 | $ 1,562.60 |
| 7/31/2018 | $ 754.41 |
| 8/1/2018 | $ 8,272.88 |
| 8/2/2018 | $ 528.60 |
| 8/3/2018 | $ 32.10 |
| 8/7/2018 | $ 8,321.22 |
| 8/13/2018 | $ 15,699.21 |
| 8/14/2018 | $ 72.79 |
| 8/15/2018 | $ 7,124.79 |
| 8/22/2018 | $ 8,094.78 |
| 8/29/2018 | $ 13.04 |
| 8/30/2018 | $ 7,356.77 |
| 9/7/2018 | $ 2,533.87 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$167,165.13**

Debtor ___SEARS, ROEBUCK AND CO.___   Case number *(if known)* ___18-23537___
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,992.** STEWART DOCKERY DEVELOPMENT LLC<br><br>Creditor's Name<br><br>8934 GLENBROOK RD<br><br>Street<br>FAIRFAX     NV     22031<br>City     State     ZIP Code | 7/30/2018<br>8/28/2018 | $ 3,815.62<br>$ 3,815.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$7,631.24** | |
| **3.1,993.** STIG JIANGSU LIGHT & TEXTILE<br><br>Creditor's Name<br><br>1ST FLOOR BUILDING A NO21 SOFTWARE AVE<br><br>Street<br>NANJING     CHINA     210012<br>City     State     ZIP Code | 7/18/2018<br>7/27/2018<br>8/8/2018<br>8/10/2018<br>8/15/2018<br>8/23/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018 | $ 175,666.80<br>$ 3,855.74<br>$ 77,853.14<br>$ 1,301.82<br>$ 99,416.39<br>$ 16,818.20<br>$ 6,927.36<br>$ 403.20<br>$ 87,308.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$469,551.00** | |
| **3.1,994.** STIM OPTIMUM INC<br><br>Creditor's Name<br><br>253 CORBIN PL<br><br>Street<br>BROOKLYN     NY     11235<br>City     State     ZIP Code | 7/27/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/16/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018 | $ 359.61<br>$ 582.25<br>$ 237.96<br>$ 1,209.95<br>$ 172.98<br>$ 904.40<br>$ 355.30<br>$ 157.25<br>$ 786.25<br>$ 1,359.55<br>$ 172.98<br>$ 1,416.45<br>$ 645.54<br>$ 314.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$8,674.97** | |
| **3.1,995.** STM INTERNATIONAL<br><br>Creditor's Name<br><br>19 GALLOPING HILL RD<br><br>Street<br>CHERRY HILL     NJ     8003<br>City     State     ZIP Code | 09/12/2018 | $ 7,588.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$7,588.60** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,996.** STOCKBRIDGE LAKESHORE LLC<br><br>Creditor's Name<br><br>PO BOX 8130<br><br>Street<br>BLOOMFIELD HILLS          MI                    48302<br>City                    State                ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 26,741.90<br>$ 26,741.90<br>$ 26,741.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................................ | | **$80,225.70** | |
| **3.1,997.** STOLAAS<br><br>Creditor's Name<br><br>172 WES ASHLEY DRIVE<br><br>Street<br>MERIDIANVILLE          AL                    35759<br>City                    State                ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 2,176.19<br>$ 4,168.25<br>$ 401.76<br>$ 10,020.69<br>$ 2,744.79<br>$ 1,243.40<br>$ 3,887.37<br>$ 9,856.72<br>$ 1,340.73<br>$ 3,256.79<br>$ 2,073.75<br>$ 271.56<br>$ 9,515.65<br>$ 2,662.56<br>$ 223.43<br>$ 1,911.75<br>$ 6,590.81<br>$ 3,378.85<br>$ 5,276.79<br>$ 3,678.12<br>$ 847.23<br>$ 15,140.76<br>$ 1,791.73<br>$ 2,779.31<br>$ 685.98<br>$ 11,258.86<br>$ 2,659.11<br>$ 2,751.71<br>$ 2,832.64<br>$ 739.21<br>$ 17,968.81<br>$ 3,435.41<br>$ 4,722.08<br>$ 1,799.51<br>$ 13,451.93<br>$ 4,360.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................................ | | **$161,904.83** | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,998.**

STONECREST MALL SPE LLC

Creditor's Name

CLEVELAND OH 44192-0219

_____

Street

CLEVELAND          OH          44192-0219

City          State          ZIP Code

7/30/2018
8/28/2018

$ 4,674.00
$ 4,674.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................          **$9,348.00**

**3.1,999.**

STONERIDGE S&S LLC SPG-FCM II LLC

Creditor's Name

PO BOX 7070

_____

Street

INDIANAPOLIS          IN          46207-7070

City          State          ZIP Code

7/23/2018
8/22/2018
9/24/2018

$ 26,160.35
$ 25,903.87
$ 25,903.87

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................          **$77,968.09**

**3.2,000.**

STOP & SHOP SUPERMARKET CO LLC

Creditor's Name

PO BOX 3797

_____

Street

BOSTON          MA          02241-3797

City          State          ZIP Code

9/25/2018

$ 28,246.27

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................          **$28,246.27**

**3.2,001.**

STORA ENSO PAPER OY

Creditor's Name

PO BOX 200181

_____

Street

PITTSBURGH          PA          15251

City          State          ZIP Code

07/31/2018
09/12/2018
09/18/2018

$ 107,477.82
$ 65,505.02
$ 64,596.66

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................          **$237,579.50**

Debtor  SEARS, ROEBUCK AND CO.
       Name                                                                          Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,002.**

STORK CRAFT LTD

Creditor's Name

CUSTER WA 98240

Street

CUSTER            WA            98240

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 294.00 |
| 7/19/2018 | $ 50.16 |
| 7/20/2018 | $ 600.00 |
| 7/23/2018 | $ 513.00 |
| 7/26/2018 | $ 186.00 |
| 7/27/2018 | $ 171.00 |
| 7/30/2018 | $ 254.00 |
| 8/1/2018 | $ 810.00 |
| 8/2/2018 | $ 744.00 |
| 8/6/2018 | $ 759.00 |
| 8/8/2018 | $ 2,043.00 |
| 8/9/2018 | $ 867.00 |
| 8/10/2018 | $ 429.00 |
| 8/13/2018 | $ 675.00 |
| 8/15/2018 | $ 1,500.00 |
| 8/16/2018 | $ 958.00 |
| 8/17/2018 | $ 525.00 |
| 8/20/2018 | $ 552.00 |
| 8/23/2018 | $ 246.00 |
| 8/24/2018 | $ 417.00 |
| 8/27/2018 | $ 588.00 |
| 8/29/2018 | $ 842.00 |
| 8/30/2018 | $ 247.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................................. **$14,270.16**

**3.2,003.**

STORK CRAFT MFG USA INC

Creditor's Name

3993 HOWARD HUGHES PKWY SUITE 250

Street

LAS VEGAS            NV            89169

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 236.00 |
| 7/18/2018 | $ 320.00 |
| 7/19/2018 | $ 136.00 |
| 7/20/2018 | $ 108.00 |
| 7/23/2018 | $ 1,128.00 |
| 7/24/2018 | $ 262.00 |
| 7/25/2018 | $ 315.00 |
| 7/26/2018 | $ 294.00 |
| 7/27/2018 | $ 357.00 |
| 7/30/2018 | $ 631.00 |
| 7/31/2018 | $ 225.00 |
| 8/1/2018 | $ 430.00 |
| 8/2/2018 | $ 421.00 |
| 8/3/2018 | $ 292.00 |
| 8/6/2018 | $ 629.00 |
| 8/7/2018 | $ 843.00 |
| 8/9/2018 | $ 1,126.00 |
| 8/10/2018 | $ 393.00 |
| 8/13/2018 | $ 2,009.00 |
| 8/14/2018 | $ 271.00 |
| 8/15/2018 | $ 315.00 |
| 8/16/2018 | $ 1,022.00 |
| 8/17/2018 | $ 325.00 |
| 8/20/2018 | $ 985.00 |
| 8/21/2018 | $ 594.00 |
| 8/22/2018 | $ 156.80 |
| 8/23/2018 | $ 84.00 |
| 8/27/2018 | $ 1,006.00 |
| 8/28/2018 | $ 94.00 |
| 8/29/2018 | $ 276.00 |
| 8/30/2018 | $ 376.00 |
| 9/4/2018 | $ 1,251.00 |
| 9/6/2018 | $ 164.00 |
| 9/10/2018 | $ 255.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................................. **$17,329.80**

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,004.**

STORY COUNTY TREASURER
_____
Creditor's Name

PO BOX 498
_____

Street

NEVADA          IA          50201
_____
City          State          ZIP Code

9/17/2018          $ 63,702.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other      Tax Payments

Total amount or value.................................    **$63,702.00**

---

**3.2,005.**

S-TRACT LLC
_____
Creditor's Name

3315 FAIRVIEW ROAD
_____

Street

COSTA MESA      CA          92626
_____
City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/23/2018 | $ 169,583.34 |
| 7/30/2018 | $ 137,866.58 |
| 7/30/2018 | $ 19,765.46 |
| 8/9/2018 | $ 169,583.34 |
| 8/22/2018 | $ 169,583.34 |
| 8/28/2018 | $ 137,866.58 |
| 8/28/2018 | $ 19,765.46 |
| 9/6/2018 | $ 169,583.34 |
| 9/24/2018 | $ 169,583.34 |
| 9/27/2018 | $ 137,866.58 |
| 9/27/2018 | $ 19,765.46 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................    **$1,320,812.82**

---

**3.2,006.**

STRIDE TOOL LLC
_____
Creditor's Name

PO BOX 74564
_____

Street

CLEVELAND      OH          44194
_____
City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/20/2018 | $ 5,810.92 |
| 7/27/2018 | $ 9,364.20 |
| 8/3/2018 | $ 5,147.00 |
| 8/10/2018 | $ 2,784.00 |
| 8/17/2018 | $ 5,665.00 |
| 8/24/2018 | $ 3,375.60 |
| 8/31/2018 | $ 4,368.60 |
| 9/6/2018 | $ 4,253.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................    **$40,768.92**

---

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,007.**

STRONG PROGRESS GARMENT FTY CO LTD

Creditor's Name

90 THOMAS DR

Street

YORK    PA    17404

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 273,990.28 |
| 7/30/2018 | $ 336,684.03 |
| 8/3/2018 | $ 3,648.96 |
| 8/6/2018 | $ 4,435.20 |
| 8/10/2018 | $ 136,306.85 |
| 8/21/2018 | $ 148,261.06 |
| 8/23/2018 | $ 178,626.30 |
| 8/30/2018 | $ 260,746.81 |
| 9/4/2018 | $ 1,038,368.24 |
| 9/6/2018 | $ 44,261.95 |
| 9/11/2018 | $ 207,113.36 |
| 9/18/2018 | $ 167,165.83 |
| 9/19/2018 | $ 428,358.29 |
| 9/20/2018 | $ 5,093.80 |
| 10/2/2018 | $ 93,680.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$3,326,741.04**

**3.2,008.**

STROUD MALL LLC

Creditor's Name

PO BOX 955607

Street

ST LOUIS    MO    63195-5607

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 42,399.67 |
| 8/28/2018 | $ 46,408.71 |
| 9/27/2018 | $ 46,408.71 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$135,217.09**

**3.2,009.**

STUDIO ELUCEO LTD

Creditor's Name

3FL-19 NO3TIEN MOU WROAD

Street

TAIPEI    TAIWAN

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 14,447.17 |
| 7/31/2018 | $ 390.45 |
| 8/3/2018 | $ 3,552.45 |
| 8/15/2018 | $ 411,756.47 |
| 8/17/2018 | $ 10,787.39 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$440,933.93**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2,010. | STYLETEX LIMITED<br><br>Creditor's Name<br><br>MORNINGTON PARK ARTANE<br><br>Street<br>DUBLIN              IRELAND<br>City        State        ZIP Code | 8/1/2018<br>8/8/2018<br>8/24/2018<br>8/30/2018 | $ 35,863.67<br>$ 36,390.61<br>$ 108,248.55<br>$ 62,800.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$243,303.28** | |
| 3.2,011. | SUMIT TEXTILE INDUSTRIES<br><br>Creditor's Name<br><br>80TH MILESTONE G T ROAD JHATTIPUR<br><br>Street<br>PANIPAT        HARYANA        132103<br>City        State        ZIP Code | 9/7/2018 | $ 9,581.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$9,581.76** | |
| 3.2,012. | SUMMER INFANT USA INC<br><br>Creditor's Name<br><br>1275 PARK EAST DR<br><br>Street<br>WOONSOCKET        RI        2895<br>City        State        ZIP Code | 07/27/2018 | $ 56,962.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value........................................ | | **$56,962.45** | |
| 3.2,013. | SUMMERDALE PLAZA ASSOCIATES<br><br>Creditor's Name<br><br>123 COULTER AVE<br><br>Street<br>ARDMORE        PA        19003<br>City        State        ZIP Code | 7/20/2018<br>8/22/2018<br>9/24/2018 | $ 3,530.00<br>$ 3,530.00<br>$ 3,530.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$10,590.00** | |

Debtor    SEARS, ROEBUCK AND CO.
    Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,014.** SUN VALLEY LTD<br>Creditor's Name<br><br>PO BOX 1872<br><br>Street<br>SAN ANTONIO   TX   78297-1872<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>9/6/2018<br>9/13/2018<br>9/24/2018<br>9/27/2018 | $ 35,000.00<br>$ 81,894.12<br>$ 35,000.00<br>$ 35,000.00<br>$ 81,894.12<br>$ 35,000.00<br>$ 35,000.00<br>$ 35,000.00<br>$ 81,894.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.............. | | **$455,682.36** | |
| **3.2,015.** SUNBEAM PRODUCTS INC<br>Creditor's Name<br><br>5544 PAYSHERE CIRCLE<br><br>Street<br>CHICAGO   IL   60674<br>City   State   ZIP Code | 07/23/2018 | $ 14,053.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.............. | | **$14,053.08** | |
| **3.2,016.** SUNCAST CORPORATION<br>Creditor's Name<br><br>4297 PAYSPHERE CIRCLE<br><br>Street<br>CHICAGO   IL   60674<br>City   State   ZIP Code | 08/23/2018<br>08/28/2018 | $ 50,183.30<br>$ 12,992.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.............. | | **$63,175.77** | |
| **3.2,017.** SUNCRAFT HARDWARE TOOLS CORP<br>Creditor's Name<br><br>26F NOVA BUILDING NO123 TIYUXI ROAD<br><br>Street<br>GUANGZHOU   CHINA<br>City   State   ZIP Code | 7/30/2018<br>8/30/2018<br>9/20/2018 | $ 49,444.00<br>$ 53,078.37<br>$ 77,928.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.............. | | **$180,450.37** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.2,018.**

SUNDANCE  INTERNATIONAL INC

Creditor's Name

FLAT 5 31F COMWEB PLAZA 12 CHEUNG YUE STREET LAI
CHI KOK

Street

KOWLOON          HONGKONG

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 85,635.77 |
| 8/10/2018 | $ 443,524.50 |
| 8/30/2018 | $ 143,993.37 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.........................................................    **$673,153.64**

---

**3.2,019.**

SUNG RHEE DBA 2515 HORNER LLC

Creditor's Name

123 LAKE STREET SOUTH

Street

KIRKLAND          WA          98033

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 9/25/2018 | $ 43,630.11 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.........................................................    **$43,630.11**

---

**3.2,020.**

SUN-MART INTL CO LTD

Creditor's Name

568 WALD

Street

IRVINE          CA          92618

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 98.42 |
| 7/23/2018 | $ 614.52 |
| 7/24/2018 | $ 31.24 |
| 7/25/2018 | $ 779.77 |
| 7/30/2018 | $ 499.00 |
| 7/31/2018 | $ 750.36 |
| 8/1/2018 | $ 99.36 |
| 8/2/2018 | $ 24.24 |
| 8/6/2018 | $ 399.14 |
| 8/7/2018 | $ 98.19 |
| 8/20/2018 | $ 1,128.17 |
| 8/21/2018 | $ 67.79 |
| 8/22/2018 | $ 30.88 |
| 9/4/2018 | $ 856.00 |
| 9/5/2018 | $ 134.83 |
| 9/6/2018 | $ 516.16 |
| 9/10/2018 | $ 812.46 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.........................................................    **$6,940.53**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,021.**

SUNNEST SERVICE LLC
_____
Creditor's Name

312 N 7TH ST
_____
Street

STEUBENVILLE          OH          43952
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 159.37 |
| 7/18/2018 | $ 2,331.15 |
| 7/19/2018 | $ 897.86 |
| 7/20/2018 | $ 625.88 |
| 7/23/2018 | $ 1,649.98 |
| 7/25/2018 | $ 1,661.59 |
| 7/26/2018 | $ 2,095.50 |
| 7/27/2018 | $ 885.63 |
| 7/30/2018 | $ 773.04 |
| 8/1/2018 | $ 523.88 |
| 8/2/2018 | $ 2,720.94 |
| 8/3/2018 | $ 795.73 |
| 8/6/2018 | $ 1,652.07 |
| 8/8/2018 | $ 1,949.03 |
| 8/9/2018 | $ 914.16 |
| 8/10/2018 | $ 524.61 |
| 8/13/2018 | $ 1,050.61 |
| 8/14/2018 | $ 96.49 |
| 8/15/2018 | $ 973.99 |
| 8/16/2018 | $ 1,297.09 |
| 8/17/2018 | $ 211.41 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$23,790.01**

**3.2,022.**

SUNNY DISTRIBUTOR INC
_____
Creditor's Name

218 TURNBULL CANYON RD
_____
Street

CITY OF INDUSTRY          CA          91745
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 645.37 |
| 7/19/2018 | $ 303.84 |
| 7/20/2018 | $ 196.36 |
| 7/23/2018 | $ 382.56 |
| 7/25/2018 | $ 715.46 |
| 7/26/2018 | $ 111.90 |
| 7/27/2018 | $ 227.22 |
| 7/30/2018 | $ 410.95 |
| 8/2/2018 | $ 1,527.08 |
| 8/3/2018 | $ 326.40 |
| 8/6/2018 | $ 1,121.45 |
| 8/8/2018 | $ 658.18 |
| 8/9/2018 | $ 184.93 |
| 8/10/2018 | $ 414.96 |
| 8/13/2018 | $ 415.90 |
| 8/15/2018 | $ 951.35 |
| 8/16/2018 | $ 248.90 |
| 8/17/2018 | $ 311.88 |
| 8/20/2018 | $ 643.25 |
| 8/22/2018 | $ 1,444.08 |
| 8/23/2018 | $ 440.78 |
| 8/24/2018 | $ 912.42 |
| 8/27/2018 | $ 1,101.12 |
| 8/29/2018 | $ 867.91 |
| 8/30/2018 | $ 282.38 |
| 8/31/2018 | $ 547.15 |
| 9/4/2018 | $ 430.23 |
| 9/5/2018 | $ 1,056.00 |
| 9/6/2018 | $ 376.63 |
| 9/7/2018 | $ 127.20 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$17,383.84**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,023.** SUNNY FASHION INC<br><br>Creditor's Name<br><br>113 BARKSDALE PROFESSIONAL<br><br>Street<br><br>NEWARK    DE    19711<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018 | $ 403.90<br>$ 135.29<br>$ 119.49<br>$ 296.78<br>$ 857.74<br>$ 228.59<br>$ 293.00<br>$ 219.78<br>$ 76.10<br>$ 576.12<br>$ 337.17<br>$ 329.15<br>$ 55.69<br>$ 19.96<br>$ 589.42<br>$ 31.46<br>$ 113.55<br>$ 245.15<br>$ 113.48<br>$ 464.66<br>$ 139.47<br>$ 83.77<br>$ 126.70<br>$ 118.59<br>$ 581.43<br>$ 190.17<br>$ 127.12<br>$ 14.03<br>$ 945.77<br>$ 111.84<br>$ 152.85<br>$ 76.11<br>$ 93.08<br>$ 732.86<br>$ 197.33<br>$ 81.62<br>$ 116.08<br>$ 462.62 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$9,857.92** | |
| **3.2,024.** SUNRISE CC LLC<br><br>Creditor's Name<br><br>3228 COLLINSWORTH STREET<br><br>Street<br><br>FORT WORTH    TX    76107<br>City    State    ZIP Code | 7/30/2018<br>7/30/2018<br>8/28/2018<br>8/28/2018<br>9/27/2018 | $ 2,027.93<br>$ 1,769.12<br>$ 2,027.93<br>$ 1,769.12<br>$ 1,769.12 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$9,363.22** | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,025.** SUNRISE MALL ASSOCIATES<br>Creditor's Name<br><br>ONE SUNRISE MALL<br>Street<br>MASSAPEQUA    NY    11758<br>City    State    ZIP Code | 8/28/2018 | $ 19,320.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$19,320.36** | |
| **3.2,026.** SUNRISE MALL LLC<br>Creditor's Name<br><br>PO BOX 50205<br>Street<br>LOS ANGELES    CA    90074-0205<br>City    State    ZIP Code | 7/30/2018<br>8/9/2018<br>8/28/2018<br>9/13/2018<br>9/27/2018 | $ 9,039.02<br>$ 13,404.19<br>$ 9,039.02<br>$ 18,750.71<br>$ 9,039.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$59,271.96** | |
| **3.2,027.** SUPERVALU<br>Creditor's Name<br><br>7075 FLYING CLOUD DRIVE<br>Street<br>EDEN PRARIE    MN    55344<br>City    State    ZIP Code | 07/26/2018<br>07/31/2018<br>08/07/2018<br>08/14/2018<br>08/21/2018<br>08/28/2018<br>09/04/2018<br>09/11/2018<br>09/18/2018 | $ 5,569.93<br>$ 5,154.23<br>$ 28,768.03<br>$ 2,648.94<br>$ 3,603.40<br>$ 2,878.94<br>$ 92,469.26<br>$ 4,299.72<br>$ 3,594.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$148,987.15** | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,028.**

SURVIVAL EQUIPMENT GEAR

Creditor's Name

PO BOX 1071

Street

CYPRESS          TX          77410

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 260.02 |
| 7/19/2018 | $ 139.06 |
| 7/23/2018 | $ 858.03 |
| 7/25/2018 | $ 177.77 |
| 7/27/2018 | $ 250.49 |
| 7/30/2018 | $ 1,452.72 |
| 7/31/2018 | $ 619.05 |
| 8/1/2018 | $ 943.29 |
| 8/6/2018 | $ 681.99 |
| 8/7/2018 | $ 166.65 |
| 8/8/2018 | $ 505.52 |
| 8/9/2018 | $ 305.46 |
| 8/10/2018 | $ 354.30 |
| 8/13/2018 | $ 644.46 |
| 8/15/2018 | $ 771.03 |
| 8/17/2018 | $ 405.24 |
| 8/20/2018 | $ 1,649.12 |
| 8/21/2018 | $ 389.73 |
| 8/22/2018 | $ 137.03 |
| 8/24/2018 | $ 164.45 |
| 8/27/2018 | $ 368.10 |
| 8/28/2018 | $ 264.13 |
| 8/30/2018 | $ 299.43 |
| 8/31/2018 | $ 73.49 |
| 9/4/2018 | $ 1,683.95 |
| 9/5/2018 | $ 181.21 |
| 9/6/2018 | $ 99.41 |
| 9/10/2018 | $ 1,637.29 |
| 9/11/2018 | $ 536.14 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$16,018.56**

---

**3.2,029.**

SUTHERLAND GLOBAL SERVICES

Creditor's Name

45A VELACHERY MAIN ROAD

Street

VIJAYANAGARAM

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/27/2018 | $ 83,882.53 |
| 07/27/2018 | $ 41,519.70 |
| 08/31/2018 | $ 96,322.93 |
| 08/31/2018 | $ 47,870.03 |
| 09/28/2018 | $ 68,981.29 |
| 09/28/2018 | $ 28,580.92 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$367,157.40**

---

**3.2,030.**

SUTTON HOME FASHIONS LLC

Creditor's Name

295 5TH AVE SUITE 1514

Street

NEWYORK          NY          10016

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/27/2018 | $ 8,683.40 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$8,683.40**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,031.** SUZHOU HIWEL TEXTILE CO LTD<br>Creditor's Name<br><br>BUILDING 6 JINTING INDUSTRIAL PARK JINTING TOWN WUZHONG DISTRICT<br>Street<br>SUZHOU  WUZHONG      HONGKONG      215111<br>City          State          ZIP Code | 7/30/2018 | $ 26,141.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$26,141.43** | |
| **3.2,032.** SUZHOU NEWLOOK IMP & EXP CO LTD<br>Creditor's Name<br><br>B1207YIYUAN CENTURY PLAZA HAIYU ROAD<br>Street<br>SUZHOU  CHANGSHU      JIANGSU      215500<br>City          State          ZIP Code | 7/18/2018<br>8/1/2018<br>8/3/2018<br>8/9/2018<br>8/15/2018<br>9/12/2018<br>9/13/2018 | $ 89,499.11<br>$ 1,357.92<br>$ 1,158.61<br>$ 45,046.64<br>$ 55,530.18<br>$ 131,507.94<br>$ 160,442.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$484,543.39** | |
| **3.2,033.** SVAP GOLF MILL RETAIL II LP<br>Creditor's Name<br><br>239 GOLF MILL CENTER<br>Street<br>NILES          IL          60714<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>8/29/2018<br>9/6/2018<br>9/24/2018<br>9/27/2018 | $ 54,771.57<br>$ 7,693.68<br>$ 54,771.57<br>$ 54,771.57<br>$ 7,693.68<br>$ 7,678.60<br>$ 54,771.57<br>$ 54,771.57<br>$ 7,693.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$304,617.49** | |
| **3.2,034.** SVAP POMPANO CITI CENTRE II LP<br>Creditor's Name<br><br>340 ROYAL POINCIANA WAY  SUITE 316<br>Street<br>PALM BEACH      FL          33480<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>9/6/2018<br>9/24/2018<br>9/27/2018 | $ 26,274.67<br>$ 18,971.78<br>$ 26,274.67<br>$ 26,274.67<br>$ 18,971.78<br>$ 26,274.67<br>$ 26,274.67<br>$ 18,971.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$188,288.69** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,035.**

SWATOW PUERTO RICO CORPORATION

Creditor's Name

AMELIA INDUSTRIAL PK DIANA ST LOC

Street

GUAYNABO        PR            00924

City             State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 31,576.18 |
| 7/26/2018 | $ 16,174.06 |
| 7/30/2018 | $ 571.98 |
| 8/2/2018 | $ 1,217.61 |
| 8/9/2018 | $ 448.20 |
| 8/20/2018 | $ 1,512.00 |
| 8/27/2018 | $ 5,888.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................     **$57,388.43**

---

**3.2,036.**

SWIFT RESPONSE LLC

Creditor's Name

2690 WESTON ROAD STE 200

Street

WESTON          FL            33331

City             State         ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 1,114.62 |
| 8/8/2018 | $ 6,270.16 |
| 8/9/2018 | $ 3,337.88 |
| 8/10/2018 | $ 280.80 |
| 8/17/2018 | $ 561.60 |
| 8/27/2018 | $ 1,386.84 |
| 8/29/2018 | $ 644.24 |
| 8/31/2018 | $ 280.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................     **$13,876.94**

Debtor   SEARS, ROEBUCK AND CO.
         _____
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|---|---|
| | SWIFT TRANSPORTATION COMPANY | | | | |
| 3.2,037. | | | 7/17/2018 | $ 455,548.86 | ☐ Secured debt |
| | Creditor's Name | | 7/17/2018 | $ 152,981.48 | |
| | | | 7/18/2018 | $ 177,810.18 | ☐ Unsecured loan repayments |
| | 5601 WEST MOHAVE | | 7/18/2018 | $ 2,770.00 | |
| | | | 7/19/2018 | $ 170,763.77 | ☐ Suppliers or vendors |
| | Street | | 7/20/2018 | $ 150,728.44 | |
| | PHOENIX | AZ        85031 | 7/20/2018 | $ 87,348.61 | ☒ Services |
| | | | 7/23/2018 | $ 212,311.09 | |
| | City | State      ZIP Code | 7/24/2018 | $ 139,475.20 | ☐ Other _____ |
| | | | 7/25/2018 | $ 160,670.54 | |
| | | | 7/26/2018 | $ 144,573.09 | |
| | | | 7/27/2018 | $ 166,312.23 | |
| | | | 7/30/2018 | $ 139,643.41 | |
| | | | 7/31/2018 | $ 141,801.98 | |
| | | | 8/1/2018 | $ 127,453.79 | |
| | | | 8/2/2018 | $ 528,488.06 | |
| | | | 8/2/2018 | $ 171,093.36 | |
| | | | 8/3/2018 | $ 263,564.16 | |
| | | | 8/6/2018 | $ 171,667.03 | |
| | | | 8/7/2018 | $ 141,383.64 | |
| | | | 8/8/2018 | $ 111,620.13 | |
| | | | 8/9/2018 | $ 1,093,824.61 | |
| | | | 8/9/2018 | $ 153,032.06 | |
| | | | 8/10/2018 | $ 145,908.75 | |
| | | | 8/13/2018 | $ 260,616.42 | |
| | | | 8/14/2018 | $ 132,993.54 | |
| | | | 8/15/2018 | $ 407,400.03 | |
| | | | 8/15/2018 | $ 120,186.73 | |
| | | | 8/16/2018 | $ 136,776.49 | |
| | | | 8/17/2018 | $ 212,535.30 | |
| | | | 8/20/2018 | $ 233,185.59 | |
| | | | 8/21/2018 | $ 148,693.31 | |
| | | | 8/21/2018 | $ 131,240.11 | |
| | | | 8/22/2018 | $ 133,145.46 | |
| | | | 8/23/2018 | $ 139,195.10 | |
| | | | 8/24/2018 | $ 170,470.73 | |
| | | | 8/27/2018 | $ 516,962.83 | |
| | | | 8/27/2018 | $ 191,631.79 | |
| | | | 8/28/2018 | $ 134,837.14 | |
| | | | 8/29/2018 | $ 155,121.86 | |
| | | | 8/30/2018 | $ 118,598.90 | |
| | | | 8/31/2018 | $ 184,504.66 | |
| | | | 9/3/2018 | $ 181,749.60 | |
| | | | 9/3/2018 | $ 79,678.49 | |
| | | | 9/4/2018 | $ 161,856.68 | |
| | | | 9/4/2018 | $ 118.64 | |
| | | | 9/5/2018 | $ 925,715.42 | |
| | | | 9/5/2018 | $ 126,160.22 | |
| | | | 9/6/2018 | $ 126,305.28 | |
| | | | 9/7/2018 | $ 152,670.65 | |
| | | | 9/10/2018 | $ 96,678.89 | |
| | | | 9/11/2018 | $ 174,945.11 | |
| | | | 9/12/2018 | $ 138,518.60 | |
| | | | 9/13/2018 | $ 151,141.54 | |
| | | | 9/14/2018 | $ 484,688.71 | |
| | | | 9/14/2018 | $ 192,133.80 | |
| | | | 9/17/2018 | $ 207,443.18 | |
| | | | 9/18/2018 | $ 160,334.63 | |
| | | | 9/19/2018 | $ 175,968.02 | |
| | | | 9/20/2018 | $ 119,543.02 | |

Total amount or value.................................................................   **$12,394,520.94**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,038.**

SWIFT TRANSPORTATION COMPANY

Creditor's Name

5601 WEST MOHAVE

Street

PHOENIX          AZ          85031

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/21/2018 | $ 501,361.90 |
| 9/21/2018 | $ 155,679.42 |
| 9/24/2018 | $ 188,125.35 |
| 9/25/2018 | $ 158,939.32 |
| 9/26/2018 | $ 154,678.43 |
| 9/27/2018 | $ 203,463.60 |
| 9/28/2018 | $ 464,928.34 |
| 9/28/2018 | $ 154,034.36 |
| 10/1/2018 | $ 224,797.77 |
| 10/2/2018 | $ 132,898.92 |
| 10/3/2018 | $ 105,104.84 |
| 10/4/2018 | $ 189,364.30 |
| 10/5/2018 | $ 146,554.65 |
| 10/8/2018 | $ 465,083.03 |
| 10/8/2018 | $ 220,564.68 |
| 10/9/2018 | $ 104,018.35 |
| 10/10/2018 | $ 128,313.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$3,697,910.34**

**3.2,039.**

SWIM N PLAY INC

Creditor's Name

313 REGINA AVE

Street

RAHWAY          NJ          07065

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,032.21 |
| 7/19/2018 | $ 10.08 |
| 7/20/2018 | $ 46.76 |
| 7/23/2018 | $ 338.54 |
| 7/25/2018 | $ 606.66 |
| 7/27/2018 | $ 42.39 |
| 7/30/2018 | $ 146.10 |
| 8/1/2018 | $ 380.53 |
| 8/2/2018 | $ 25.09 |
| 8/6/2018 | $ 370.54 |
| 8/8/2018 | $ 1,521.98 |
| 8/9/2018 | $ 5,200.34 |
| 8/10/2018 | $ 147.57 |
| 8/13/2018 | $ 2,587.08 |
| 8/15/2018 | $ 138.51 |
| 8/16/2018 | $ 184.30 |
| 8/17/2018 | $ 16.92 |
| 8/20/2018 | $ 492.44 |
| 8/23/2018 | $ 308.91 |
| 8/24/2018 | $ 16.88 |
| 8/27/2018 | $ 384.94 |
| 8/29/2018 | $ 1,700.28 |
| 8/30/2018 | $ 31.14 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$15,730.19**

**3.2,040.**

SWIMWAYS CORP

Creditor's Name

PO BOX 418214

Street

BOSTON          MA          02241

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/24/2018 | $ 261,875.01 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$261,875.01**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,041.** SYNERGY OFFROAD<br><br>Creditor's Name<br><br>16 HILL ST<br><br>Street<br>CLINTON          MA          01510<br>City          State          ZIP Code | 7/19/2018<br>7/23/2018<br>7/31/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/20/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 978.59<br>$ 431.14<br>$ 44.71<br>$ 628.06<br>$ 208.55<br>$ 45.09<br>$ 291.60<br>$ 1,427.69<br>$ 40.68<br>$ 64.75<br>$ 62.55<br>$ 218.98<br>$ 172.81<br>$ 23.89<br>$ 680.15<br>$ 55.80<br>$ 306.53<br>$ 81.86 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................... | | **$5,763.43** | |
| **3.2,042.** SZUL USA LLC<br><br>Creditor's Name<br><br>12 EAST 46TH STREET SUITE 3W<br><br>Street<br>NEW YORK          NY          10017<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018 | $ 101.07<br>$ 22.64<br>$ 1,994.75<br>$ 563.24<br>$ 2,682.99<br>$ 1,019.65<br>$ 110.19<br>$ 1,061.14<br>$ 1,035.87<br>$ 1,042.36<br>$ 2,815.12<br>$ 156.21<br>$ 745.09<br>$ 711.08<br>$ 316.89<br>$ 289.56<br>$ 562.04<br>$ 743.25<br>$ 295.88<br>$ 2,005.25<br>$ 517.50<br>$ 359.89<br>$ 959.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................... | | **$20,110.66** | |
| **3.2,043.** T AND K MOVING INC<br><br>Creditor's Name<br><br>3861 US HIGHWAY 421 N<br><br>Street<br>WILMINGTON          NC          28401<br>City          State          ZIP Code | 09/12/2018 | $ 18,817.30 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................... | | **$18,817.30** | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                              Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,044.** T FAL WEAREVER<br>Creditor's Name<br><br>P O BOX 3047<br><br>Street<br>BOSTON    MA    2241<br>City    State    ZIP Code | 07/23/2018 | $ 29,466.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value........................... | | **$29,466.60** | |
| **3.2,045.** T NORTHGATE MALL LLC<br>Creditor's Name<br><br>PO BOX 644888<br><br>Street<br>PITTSBURGH    PA    15264-4888<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 3,322.31<br>$ 3,322.31<br>$ 3,322.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value........................... | | **$9,966.93** | |
| **3.2,046.** T&T UP TECHNOLOGY INC<br>Creditor's Name<br><br>17800 CASTLETON ST STE 180<br><br>Street<br>LOS ANGELES    CA    91748<br>City    State    ZIP Code | 8/31/2018 | $ 8,041.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value........................... | | **$8,041.10** | |
| **3.2,047.** TA HSING ELECTRIC WIRE & CABLE<br>Creditor's Name<br><br>NO23 CHENG TIEN RD TU CHENG DISTRICT NEW TAIPEI CITY<br><br>Street<br>TAIPEI    TAIWAN<br>City    State    ZIP Code | 7/18/2018<br>8/10/2018 | $ 109,850.87<br>$ 33,842.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value........................... | | **$143,693.03** | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,048.** TABLET WORLD LLC

Creditor's Name

1790 TOWN & COUNTRY DR 101

Street

NORCO                CA                92860

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,511.11 |
| 7/19/2018 | $ 710.38 |
| 7/23/2018 | $ 1,182.88 |
| 7/24/2018 | $ 1,298.75 |
| 7/25/2018 | $ 517.48 |
| 7/26/2018 | $ 193.99 |
| 7/30/2018 | $ 2,590.68 |
| 7/31/2018 | $ 1,509.74 |
| 8/1/2018 | $ 329.77 |
| 8/2/2018 | $ 242.48 |
| 8/6/2018 | $ 934.33 |
| 8/7/2018 | $ 272.03 |
| 8/8/2018 | $ 438.92 |
| 8/9/2018 | $ 302.27 |
| 8/13/2018 | $ 1,719.60 |
| 8/14/2018 | $ 406.35 |
| 8/15/2018 | $ 135.79 |
| 8/16/2018 | $ 266.67 |
| 8/20/2018 | $ 2,116.75 |
| 8/21/2018 | $ 464.57 |
| 8/22/2018 | $ 164.88 |
| 8/23/2018 | $ 248.74 |
| 8/27/2018 | $ 1,229.64 |
| 8/29/2018 | $ 374.55 |
| 8/30/2018 | $ 615.87 |
| 9/4/2018 | $ 2,022.14 |
| 9/5/2018 | $ 837.80 |
| 9/6/2018 | $ 106.68 |
| 9/10/2018 | $ 1,064.84 |
| 9/11/2018 | $ 492.15 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................ **$24,301.83**

**3.2,049.** TABLETOPS UNLIMITED INC

Creditor's Name

23000 SOUTH AVALON BLVD

Street

CARSON                CA                90745

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 07/25/2018 | $ 105,568.65 |
| 07/25/2018 | $ 29,746.55 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................ **$135,315.20**

**3.2,050.** TACOMA MALL PARTNERSHIP

Creditor's Name

PO BOX 775756

Street

CHICAGO                IL                60677

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 71,319.97 |
| 8/28/2018 | $ 71,319.97 |
| 9/13/2018 | $ 15,868.29 |
| 9/27/2018 | $ 71,319.97 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................ **$229,828.20**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,051.** TAI FONG SHOES LIMITED<br>Creditor's Name<br><br>NO 1 QULING 1ST RD QUANTANG IND ESTATE LIAOBU TOWN<br>Street<br>DONGGUAN　　　CHINA<br>City　　State　　ZIP Code | 8/15/2018 | $ 27,581.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$27,581.31** | |
| **3.2,052.** TARGET MARKETING LLC<br>Creditor's Name<br><br>1850 OAK STREET UNIT 200<br><br>Street<br>NORTHFIELD　　　IL　　　60093<br>City　　State　　ZIP Code | 7/17/2018 | $ 46,267.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$46,267.15** | |

Debtor    SEARS, ROEBUCK AND CO.
         Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,053.**

TASHARINA CORP

Creditor's Name

3373 FILOMENA COURT

Street

MOUNTAIN VIEW          CA          94040

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 171.32 |
| 7/18/2018 | $ 726.50 |
| 7/19/2018 | $ 496.46 |
| 7/20/2018 | $ 249.99 |
| 7/23/2018 | $ 1,711.95 |
| 7/24/2018 | $ 326.82 |
| 7/25/2018 | $ 545.50 |
| 7/26/2018 | $ 521.75 |
| 7/27/2018 | $ 204.57 |
| 7/30/2018 | $ 1,513.81 |
| 7/31/2018 | $ 558.68 |
| 8/1/2018 | $ 785.52 |
| 8/2/2018 | $ 534.76 |
| 8/3/2018 | $ 268.72 |
| 8/6/2018 | $ 2,074.18 |
| 8/7/2018 | $ 565.50 |
| 8/8/2018 | $ 303.69 |
| 8/9/2018 | $ 384.34 |
| 8/10/2018 | $ 239.44 |
| 8/13/2018 | $ 1,633.00 |
| 8/14/2018 | $ 202.20 |
| 8/15/2018 | $ 440.91 |
| 8/16/2018 | $ 435.26 |
| 8/17/2018 | $ 519.95 |
| 8/20/2018 | $ 1,537.93 |
| 8/21/2018 | $ 175.67 |
| 8/22/2018 | $ 462.23 |
| 8/24/2018 | $ 281.17 |
| 8/27/2018 | $ 1,476.16 |
| 8/28/2018 | $ 246.11 |
| 8/29/2018 | $ 187.20 |
| 8/30/2018 | $ 349.45 |
| 8/31/2018 | $ 95.00 |
| 9/4/2018 | $ 1,583.30 |
| 9/5/2018 | $ 503.81 |
| 9/6/2018 | $ 274.38 |
| 9/7/2018 | $ 209.12 |
| 9/10/2018 | $ 1,231.01 |
| 9/11/2018 | $ 49.54 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value...........................................................    **$24,076.90**

**3.2,054.**

TATA INTERNATIONAL LIMITED

Creditor's Name

NO 58 & 59 PUDHUPAIR VILLAGE NANADAMBAKKAM POST
KUNDRATHUR VIA

Street

CHENNAI          INDIA          600069

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 5,985.00 |
| 7/30/2018 | $ 4,801.38 |
| 10/2/2018 | $ 59,555.61 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value...........................................................    **$70,341.99**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,055.** TAYLOR PRECISION PRODUCTS INC<br><br>Creditor's Name<br><br>P O BOX 71933<br><br>Street<br>CHICAGO          IL          60694<br>City          State          ZIP Code | 08/09/2018 | $ 108,304.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$108,304.33** | |
| **3.2,056.** TAYSE INTERNATIONAL TRADING IN<br><br>Creditor's Name<br><br>560 MARINE DRIVE<br><br>Street<br>CALHOUN          GA          30701<br>City          State          ZIP Code | 7/18/2018<br>7/20/2018<br>7/23/2018<br>7/30/2018<br>8/2/2018<br>8/6/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018 | $ 907.50<br>$ 422.90<br>$ 587.50<br>$ 1,602.60<br>$ 66.00<br>$ 790.50<br>$ 63.00<br>$ 1,988.50<br>$ 144.00<br>$ 381.00<br>$ 275.15<br>$ 203.00<br>$ 894.40<br>$ 54.50<br>$ 65.00<br>$ 318.00<br>$ 473.50<br>$ 422.00<br>$ 711.60<br>$ 444.00<br>$ 265.50<br>$ 499.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$11,579.85** | |
| **3.2,057.** TEAM BEANS LLC<br><br>Creditor's Name<br><br>115 FIELDCREST AVE<br><br>Street<br>EDISON          NJ          8837<br>City          State          ZIP Code | 09/12/2018 | $ 1,085,588.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$1,085,588.84** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,058.**

TECH FOR LESS INC

Creditor's Name

1610 GARDEN OF THE GODS RD

Street

COLORADO SPRINGS   CO   80907

City   State   ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 3,938.83 |
| 7/19/2018 | $ 1,853.04 |
| 7/23/2018 | $ 5,388.90 |
| 7/24/2018 | $ 1,178.80 |
| 7/25/2018 | $ 416.67 |
| 7/26/2018 | $ 596.65 |
| 7/30/2018 | $ 199.66 |
| 7/31/2018 | $ 236.74 |
| 8/1/2018 | $ 309.95 |
| 8/2/2018 | $ 291.39 |
| 8/6/2018 | $ 2,428.44 |
| 8/8/2018 | $ 300.78 |
| 8/9/2018 | $ 287.75 |
| 8/13/2018 | $ 4,068.89 |
| 8/14/2018 | $ 330.57 |
| 8/15/2018 | $ 48.62 |
| 8/16/2018 | $ 397.95 |
| 8/20/2018 | $ 1,078.91 |
| 8/21/2018 | $ 4,954.12 |
| 8/22/2018 | $ 66.00 |
| 8/24/2018 | $ 278.34 |
| 8/27/2018 | $ 2,239.49 |
| 8/28/2018 | $ 1,374.34 |
| 8/29/2018 | $ 142.94 |
| 8/30/2018 | $ 422.19 |
| 9/4/2018 | $ 940.64 |
| 9/5/2018 | $ 1,156.51 |
| 9/6/2018 | $ 2,757.61 |
| 9/10/2018 | $ 1,823.08 |
| 9/11/2018 | $ 3,394.88 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$42,902.68**

**3.2,059.**

TECHSPRES LLC

Creditor's Name

5510 AVENUE N

Street

BROOKLYN   NY   11234

City   State   ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 226.44 |
| 7/18/2018 | $ 551.08 |
| 7/23/2018 | $ 1,357.52 |
| 7/24/2018 | $ 102.93 |
| 7/25/2018 | $ 676.42 |
| 7/26/2018 | $ 562.19 |
| 7/30/2018 | $ 1,872.59 |
| 8/6/2018 | $ 580.40 |
| 8/8/2018 | $ 466.57 |
| 8/9/2018 | $ 204.56 |
| 8/13/2018 | $ 2,195.83 |
| 8/14/2018 | $ 312.76 |
| 8/15/2018 | $ 989.19 |
| 8/20/2018 | $ 1,686.70 |
| 8/21/2018 | $ 77.27 |
| 8/22/2018 | $ 969.91 |
| 8/23/2018 | $ 66.23 |
| 8/27/2018 | $ 2,982.01 |
| 8/28/2018 | $ 968.39 |
| 8/29/2018 | $ 225.24 |
| 8/30/2018 | $ 764.98 |
| 9/4/2018 | $ 4,630.77 |
| 9/10/2018 | $ 1,727.35 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$24,197.33**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|--------|------------------------|--|------------------------|----------|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,060.** TECZIA IT SERVICES LLC<br><br>Creditor's Name<br><br>34 BALSAM DRIVE<br><br>Street<br>HICKSVILLE          NY          11801<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018 | $ 417.57<br>$ 1,077.16<br>$ 927.87<br>$ 1,164.34<br>$ 1,574.02<br>$ 310.20<br>$ 1,315.95<br>$ 700.81<br>$ 468.98<br>$ 419.27<br>$ 21.54<br>$ 363.15<br>$ 116.78<br>$ 294.55<br>$ 268.57<br>$ 655.89<br>$ 1,876.46<br>$ 1,828.36<br>$ 436.32<br>$ 3,878.74<br>$ 3,717.75 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value........................................................................ | | **$21,834.28** | |
| **3.2,061.** TEDS ELECTRONICS<br><br>Creditor's Name<br><br>199 LEE AVE 841<br><br>Street<br>BROOKLYN          NY          11211<br>City          State          ZIP Code | 7/17/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/22/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 337.61<br>$ 258.76<br>$ 705.57<br>$ 632.77<br>$ 332.98<br>$ 1,003.24<br>$ 593.85<br>$ 96.43<br>$ 449.13<br>$ 42.22<br>$ 3,246.03<br>$ 332.98<br>$ 392.84<br>$ 270.41<br>$ 2,265.52<br>$ 282.17<br>$ 1,918.27<br>$ 759.93<br>$ 102.30<br>$ 2,407.03<br>$ 65.50<br>$ 322.27<br>$ 4,215.60<br>$ 889.17 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................................................ | | **$21,922.58** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,062.** TEEDAY GLOBAL SOLUTIONS LLC<br><br>Creditor's Name<br><br>6106 WESTLINE DRIVE<br><br>Street<br><br>HOUSTON     TX     77036<br><br>City    State    ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018 | $ 20.33<br>$ 522.69<br>$ 728.36<br>$ 130.63<br>$ 134.23<br>$ 504.66<br>$ 237.86<br>$ 58.98<br>$ 129.98<br>$ 450.17<br>$ 1,467.33<br>$ 682.51<br>$ 1.80<br>$ 606.14<br>$ 543.88<br>$ 241.20<br>$ 624.40<br>$ 351.69<br>$ 1,500.57<br>$ 291.92<br>$ 742.54 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$9,971.87** | |
| **3.2,063.** TEMPUR PEDIC NORTH AMERICA LLC<br><br>Creditor's Name<br><br>ONE OFFICE PARKWAY<br><br>Street<br><br>TRINITY     NC     27370<br><br>City    State    ZIP Code | 7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/24/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018 | $ 407,937.35<br>$ 6,753.77<br>$ 38,891.72<br>$ 76,704.52<br>$ 13,825.34<br>$ 59,696.33<br>$ 187,966.85<br>$ 14,831.88<br>$ 12,563.87<br>$ 2,795.97<br>$ 127,228.24<br>$ 11,662.20<br>$ 12,515.15<br>$ 9,761.40<br>$ 65,957.87<br>$ 5,290.14<br>$ 1,116.81<br>$ 28,601.09<br>$ 953.72<br>$ 191,457.72<br>$ 376,742.47<br>$ 3,105.07<br>$ 8,288.74<br>$ 6,581.21<br>$ 65,663.36 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$1,736,892.79** | |

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,064.**

TENEO STRATEGY LLC
Creditor's Name

PO BOX 200299

Street

PITTSBURGH    PA    15251
City    State    ZIP Code

Dates: 07/18/2018, 08/10/2018

Amount or value: $ 29,564.17, $ 116,000.00

Reasons:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other

Total amount or value.................................    **$145,564.17**

---

**3.2,065.**

TENMARK INDUSTRIAL LLC
Creditor's Name

41623 MARGARITA ROAD SUITE 100

Street

TEMECULA    CA    92591
City    State    ZIP Code

Dates: 7/30/2018, 8/9/2018, 8/28/2018, 9/6/2018, 9/27/2018

Amount or value: $ 4,766.06, $ 434.54, $ 4,766.06, $ 434.54, $ 4,766.06

Reasons:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other

Total amount or value.................................    **$15,167.26**

---

**3.2,066.**

TENNESSEE STATE TREASURERS OFFICE
Creditor's Name

600 CHARLOTTE AVE NASHVILLE

Street

NASHVILLE    TN    37219
City    State    ZIP Code

Dates: 08/28/2018

Amount or value: $ 4,319.00

Reasons:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [X] Other    Tax Payments

Total amount or value.................................    **$4,319.00**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,067.** TEXTILES FROM EUROPE

Creditor's Name

2170 STATE ROUTE 27

Street

EDISON     NJ     08817

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 253.31 |
| 7/18/2018 | $ 254.08 |
| 7/19/2018 | $ 271.31 |
| 7/20/2018 | $ 368.77 |
| 7/23/2018 | $ 691.89 |
| 7/24/2018 | $ 218.29 |
| 7/25/2018 | $ 372.73 |
| 7/26/2018 | $ 0.87 |
| 7/27/2018 | $ 333.82 |
| 7/30/2018 | $ 901.89 |
| 7/31/2018 | $ 211.77 |
| 8/1/2018 | $ 308.28 |
| 8/2/2018 | $ 162.39 |
| 8/3/2018 | $ 347.90 |
| 8/6/2018 | $ 1,184.42 |
| 8/7/2018 | $ 202.95 |
| 8/8/2018 | $ 35.64 |
| 8/9/2018 | $ 795.67 |
| 8/10/2018 | $ 313.09 |
| 8/13/2018 | $ 1,013.80 |
| 8/14/2018 | $ 360.76 |
| 8/15/2018 | $ 356.89 |
| 8/16/2018 | $ 257.06 |
| 8/17/2018 | $ 210.37 |
| 8/20/2018 | $ 578.88 |
| 8/21/2018 | $ 482.28 |
| 8/22/2018 | $ 554.89 |
| 8/23/2018 | $ 193.14 |
| 8/24/2018 | $ 624.63 |
| 8/27/2018 | $ 694.72 |
| 8/28/2018 | $ 228.43 |
| 8/29/2018 | $ 681.30 |
| 8/30/2018 | $ 123.25 |
| 9/4/2018 | $ 2,376.31 |
| 9/5/2018 | $ 490.71 |
| 9/6/2018 | $ 93.46 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$16,549.95**

**3.2,068.** TEXTILES FROM EUROPE INC DBA VICTORIA CLASSICS

Creditor's Name

2170 ROUTE 27

Street

EDISON     NJ     8817

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 07/24/2018 | $ 312,114.65 |
| 08/09/2018 | $ 107,552.60 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$419,667.25**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,069.** TEXTILES INTERNATIONAL OF EGYPT <br><br> Creditor's Name <br><br> 402 EVERGREEN ST  C1 <br><br> Street <br> DURANT          OK          74701 <br> City          State          ZIP Code | 8/15/2018 <br> 9/17/2018 | $ 85,474.71 <br> $ 62,678.40 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................ | | **$148,153.11** | |
| **3.2,070.** T-FAL WEAREVER DIV OF GROUPE SEB <br><br> Creditor's Name <br><br> 5 WOOD HOLLOW RD <br><br> Street <br> PARSIPPANY          NJ          07054 <br> City          State          ZIP Code | 07/23/2018 | $ 94,363.65 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................ | | **$94,363.65** | |
| **3.2,071.** TGM INC <br><br> Creditor's Name <br><br> PO BOX 365063 <br><br> Street <br> SAN JUAN          PR          936 <br> City          State          ZIP Code | 08/09/2018 | $ 17,492.40 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................ | | **$17,492.40** | |
| **3.2,072.** THANH CONG TEXT GMT INVEST TRAD JSC <br><br> Creditor's Name <br><br> 36 TAY THANH STREET TAY THANH WARD TAN PHU DIST <br><br> Street <br> HO CHI MINH CITY          708500 <br> City          State          ZIP Code | 7/25/2018 <br> 7/27/2018 <br> 8/3/2018 <br> 8/9/2018 <br> 8/10/2018 <br> 9/4/2018 <br> 9/10/2018 <br> 9/11/2018 <br> 9/17/2018 <br> 9/18/2018 <br> 9/20/2018 <br> 9/24/2018 <br> 10/2/2018 | $ 59,737.12 <br> $ 72,556.96 <br> $ 125,328.91 <br> $ 104,495.33 <br> $ 2,436.56 <br> $ 199,567.03 <br> $ 22,377.60 <br> $ 138,566.83 <br> $ 31,220.46 <br> $ 411,770.54 <br> $ 326,556.06 <br> $ 4,696.74 <br> $ 132,949.38 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................ | | **$1,632,259.52** | |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name                                                          Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,073.** THE AC OUTLET<br>Creditor's Name<br><br>1811 S W 31ST AVE<br><br>Street<br>PEMBROKE PARK       FL       33009<br>City       State       ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>9/4/2018<br>9/10/2018 | $ 1,729.40<br>$ 5,319.83<br>$ 2,712.38<br>$ 316.70<br>$ 1,180.55<br>$ 507.20<br>$ 1,423.60<br>$ 3,655.00<br>$ 1,073.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$17,917.73** | |
| **3.2,074.** THE ALLEN COMPANY INC<br>Creditor's Name<br><br>525 BURBANK ST    P O BOX 445<br><br>Street<br>BROOMFIELD       CO       80020<br>City       State       ZIP Code | 07/26/2018 | $ 77,960.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$77,960.79** | |
| **3.2,075.** THE APPRAISAL RESOURCE GROUP INC<br>Creditor's Name<br><br>225 EAST MASON STREET<br><br>Street<br>MILWAUKEE       WI       53202<br>City       State       ZIP Code | 8/2/2018 | $ 6,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$6,800.00** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,076.**

THE ASEAN CORPORATION LIMITED

Creditor's Name

4371 GUM BRANCH RD LOT 7

Street

JACKSONVILLE    NC    28540

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 283,447.66 |
| 7/26/2018 | $ 86,144.77 |
| 8/2/2018 | $ 40,618.04 |
| 8/8/2018 | $ 342,971.95 |
| 8/9/2018 | $ 33,706.65 |
| 8/15/2018 | $ 13,918.74 |
| 8/16/2018 | $ 49,752.20 |
| 8/17/2018 | $ 251,124.17 |
| 8/27/2018 | $ 64,264.71 |
| 8/30/2018 | $ 261,575.16 |
| 9/4/2018 | $ 79,962.51 |
| 9/6/2018 | $ 65,188.64 |
| 9/14/2018 | $ 35,720.14 |
| 9/17/2018 | $ 68,991.04 |
| 9/21/2018 | $ 275,309.13 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$1,952,695.51**

**3.2,077.**

THE BEST DEALS FOR YOU LLC

Creditor's Name

820 GRANDVIEW DRIVE

Street

COMMERCE TOWNSHIP    MI    48390

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 511.49 |
| 7/20/2018 | $ 2,073.41 |
| 7/23/2018 | $ 1,301.05 |
| 7/26/2018 | $ 464.99 |
| 7/30/2018 | $ 1,562.14 |
| 7/31/2018 | $ 2,817.86 |
| 8/3/2018 | $ 425.00 |
| 8/6/2018 | $ 979.98 |
| 8/10/2018 | $ 464.99 |
| 8/13/2018 | $ 1,952.96 |
| 8/14/2018 | $ 1,899.97 |
| 8/16/2018 | $ 464.99 |
| 8/20/2018 | $ 2,793.45 |
| 8/27/2018 | $ 46.49 |
| 8/30/2018 | $ 697.25 |
| 8/31/2018 | $ 617.99 |
| 9/4/2018 | $ 1,255.48 |
| 9/7/2018 | $ 471.50 |
| 9/10/2018 | $ 205.99 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$21,006.98**

**3.2,078.**

THE BOPPY COMPANY LLC

Creditor's Name

560 GOLDEN RIDGE RD  STE 150

Street

GOLDEN    CO    80401

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/24/2018 | $ 5,370.20 |
| 08/01/2018 | $ 3,621.79 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$8,991.99**

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
| | Name | | | | |

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.2,079. | THE C H HANSON COMPANY | | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018 | $ 5,698.08<br>$ 189.00<br>$ 126.00<br>$ 110.04<br>$ 62.80<br>$ 236.04<br>$ 173.04<br>$ 126.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 2000 NORTH AURORA ROAD | | | | |
| | Street | | | | |
| | NAPERVILLE    IL    60563 | | | | |
| | City    State    ZIP Code | | | | |
| | **Total amount or value**............................................ | | | **$6,721.00** | |
| 3.2,080. | THE CIVIL ENGINEERS LTDWOVEN UNIT | | 8/21/2018<br>8/30/2018<br>9/4/2018 | $ 154,342.39<br>$ 24,619.43<br>$ 119,035.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | PLOT NO 891591603RD TO 8TH FL BAGHBARI<br>HORINDHORA HEMAYETPUR | | | | |
| | Street | | | | |
| | SAVAR    BANGLADESH    1340 | | | | |
| | City    State    ZIP Code | | | | |
| | **Total amount or value**............................................ | | | **$297,997.18** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| | | | | | Check all that apply |

3.2,081.

THE DEAL RACK LLC
_____
Creditor's Name

1445 CITY LINE SUITE 8
_____
Street

WYNNEWOOD          PA          19096
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 478.91 |
| 7/19/2018 | $ 59.55 |
| 7/23/2018 | $ 900.54 |
| 7/24/2018 | $ 91.93 |
| 7/25/2018 | $ 138.40 |
| 7/26/2018 | $ 290.31 |
| 7/30/2018 | $ 752.25 |
| 7/31/2018 | $ 52.15 |
| 8/1/2018 | $ 336.27 |
| 8/2/2018 | $ 157.13 |
| 8/6/2018 | $ 674.56 |
| 8/7/2018 | $ 313.54 |
| 8/8/2018 | $ 298.22 |
| 8/9/2018 | $ 230.25 |
| 8/13/2018 | $ 927.59 |
| 8/14/2018 | $ 253.27 |
| 8/15/2018 | $ 354.34 |
| 8/16/2018 | $ 556.68 |
| 8/20/2018 | $ 478.52 |
| 8/21/2018 | $ 351.49 |
| 8/22/2018 | $ 263.96 |
| 8/24/2018 | $ 349.91 |
| 8/27/2018 | $ 1,073.02 |
| 8/28/2018 | $ 214.34 |
| 8/29/2018 | $ 138.37 |
| 8/30/2018 | $ 193.93 |
| 8/31/2018 | $ 322.92 |
| 9/4/2018 | $ 1,447.11 |
| 9/5/2018 | $ 89.19 |
| 9/6/2018 | $ 287.40 |
| 9/10/2018 | $ 663.60 |
| 9/11/2018 | $ 244.52 |

Reasons for payment or transfer

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other    _____

Total amount or value..............................................................................    **$12,984.17**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,082.**

THE DRESS OUTLET INC

Creditor's Name

1220 S MAPLE AVE 1205

Street

LOS ANGELES          CA          90015

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 161.48 |
| 7/19/2018 | $ 467.43 |
| 7/23/2018 | $ 339.95 |
| 7/24/2018 | $ 151.28 |
| 7/25/2018 | $ 101.98 |
| 7/26/2018 | $ 59.49 |
| 7/31/2018 | $ 277.67 |
| 8/1/2018 | $ 449.84 |
| 8/2/2018 | $ 278.43 |
| 8/6/2018 | $ 220.52 |
| 8/7/2018 | $ 37.69 |
| 8/8/2018 | $ 134.13 |
| 8/9/2018 | $ 118.98 |
| 8/13/2018 | $ 934.86 |
| 8/14/2018 | $ 88.29 |
| 8/15/2018 | $ 275.66 |
| 8/16/2018 | $ 42.49 |
| 8/20/2018 | $ 511.15 |
| 8/21/2018 | $ 263.48 |
| 8/22/2018 | $ 84.99 |
| 8/23/2018 | $ 220.98 |
| 8/27/2018 | $ 870.93 |
| 8/28/2018 | $ 251.57 |
| 8/29/2018 | $ 246.47 |
| 8/30/2018 | $ 433.44 |
| 9/4/2018 | $ 547.54 |
| 9/5/2018 | $ 32.30 |
| 9/6/2018 | $ 584.98 |
| 9/10/2018 | $ 915.51 |
| 9/11/2018 | $ 372.26 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$9,475.77**

**3.2,083.**

THE EUREKA COMPANY

Creditor's Name

P O BOX 70015

Street

CHICAGO          IL          60673-0015

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 19,100.82 |
| 7/27/2018 | $ 21,369.83 |
| 8/6/2018 | $ 17,890.90 |
| 8/14/2018 | $ 22,475.56 |
| 8/17/2018 | $ 21,972.44 |
| 8/24/2018 | $ 19,626.52 |
| 8/31/2018 | $ 29,399.84 |
| 9/7/2018 | $ 25,234.24 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$177,070.15**

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number (if known)    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,084.**

THE GOODYEAR TIRE & RUBBER COM

Creditor's Name

ATLANTA GA 30384-2885

Street
ATLANTA          GA          30384-2885

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 128,149.07 |
| 7/19/2018 | $ 8,203.55 |
| 7/20/2018 | $ 2,116.47 |
| 7/23/2018 | $ 27,677.87 |
| 7/24/2018 | $ 16,608.74 |
| 7/25/2018 | $ 9,306.84 |
| 7/26/2018 | $ 679.38 |
| 7/27/2018 | $ 8,826.82 |
| 7/30/2018 | $ 38,383.52 |
| 7/31/2018 | $ 26,017.48 |
| 8/1/2018 | $ 8,147.19 |
| 8/2/2018 | $ 1,198.56 |
| 8/3/2018 | $ 8,838.69 |
| 8/6/2018 | $ 35,796.28 |
| 8/7/2018 | $ 12,359.20 |
| 8/8/2018 | $ 10,368.67 |
| 8/9/2018 | $ 157.34 |
| 8/10/2018 | $ 2,256.89 |
| 8/13/2018 | $ 28,493.79 |
| 8/14/2018 | $ 16,035.67 |
| 8/15/2018 | $ 3,879.65 |
| 8/17/2018 | $ 2,539.25 |
| 8/20/2018 | $ 23,206.85 |
| 8/21/2018 | $ 15,408.47 |
| 8/22/2018 | $ 9,596.32 |
| 8/23/2018 | $ 454.72 |
| 8/24/2018 | $ 884.69 |
| 8/27/2018 | $ 109,301.64 |
| 8/28/2018 | $ 24,698.81 |
| 8/29/2018 | $ 4,123.81 |
| 8/30/2018 | $ 509.60 |
| 8/31/2018 | $ 5,630.92 |
| 9/4/2018 | $ 38,686.21 |
| 9/5/2018 | $ 11,923.00 |
| 9/6/2018 | $ 1,162.48 |
| 9/7/2018 | $ 1,869.59 |
| 9/10/2018 | $ 27,392.73 |
| 9/11/2018 | $ 13,663.15 |
| 9/12/2018 | $ 9,856.27 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$694,410.18**

**3.2,085.**

THE HERSHEY

Creditor's Name

P O BOX 640516

Street
PITTSBURGH          PA          15264

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 09/05/2018 | $ 104,680.88 |
| 09/13/2018 | $ 2,159.48 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$106,840.36**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,086.**

THE KALENCOM CORPORATION

Creditor's Name

740 CLOUET STREET

Street

NEW ORLEANS        LA        70117

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 25.00 |
| 8/27/2018 | $ 5,656.50 |
| 8/29/2018 | $ 545.00 |
| 9/4/2018 | $ 90.00 |
| 9/10/2018 | $ 520.00 |
| 9/11/2018 | $ 201.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................... **$7,037.50**

---

**3.2,087.**

THE LIBMAN COMPANY

Creditor's Name

5167 EAGLE WAY

Street

CHICAGO        IL        60678

City        State        ZIP Code

08/06/2018        $ 41,670.88

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................... **$41,670.88**

---

**3.2,088.**

THE LIBMAN COMPANY US

Creditor's Name

1 LIBMAN WAY

Street

AROCLA        IL        61910

City        State        ZIP Code

09/14/2018        $ 80,982.53

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................... **$80,982.53**

---

Official Form 207        Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy        page 786

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,089.**

THE MARTIN WHEEL CO INC

Creditor's Name

POB 643715

Street

CINCINNATI    OH    45264

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 507.61 |
| 7/19/2018 | $ 464.81 |
| 7/20/2018 | $ 1,461.01 |
| 7/23/2018 | $ 1,761.36 |
| 7/25/2018 | $ 700.44 |
| 7/26/2018 | $ 950.21 |
| 7/27/2018 | $ 901.96 |
| 7/30/2018 | $ 883.94 |
| 8/2/2018 | $ 6.22 |
| 8/3/2018 | $ 480.42 |
| 8/6/2018 | $ 1,880.54 |
| 8/8/2018 | $ 519.35 |
| 8/9/2018 | $ 819.37 |
| 8/10/2018 | $ 970.73 |
| 8/13/2018 | $ 1,220.20 |
| 8/15/2018 | $ 195.44 |
| 8/16/2018 | $ 86.13 |
| 8/17/2018 | $ 926.27 |
| 8/20/2018 | $ 1,722.91 |
| 8/23/2018 | $ 1,273.40 |
| 8/24/2018 | $ 1,020.66 |
| 8/27/2018 | $ 1,271.55 |
| 8/29/2018 | $ 501.84 |
| 8/30/2018 | $ 1,679.57 |
| 8/31/2018 | $ 1,060.37 |
| 9/4/2018 | $ 941.26 |
| 9/5/2018 | $ 175.63 |
| 9/6/2018 | $ 1,861.06 |
| 9/10/2018 | $ 1,901.95 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$28,146.21**

**3.2,090.**

THE MASTER LOCK COMPANY

Creditor's Name

75 REMITTANCE DR STE 1426

Street

CHICAGO    IL    60675

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/24/2018 | $ 108,427.39 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$108,427.39**

**3.2,091.**

THE MAZEL COMPANY AURORA WHOLESALERS

Creditor's Name

9555 FOSTER AVE 595

Street

SCHILLER PARK    IL    60176

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/25/2018 | $ 16,051.20 |
| 08/08/2018 | $ 1,680.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$17,731.20**

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,092.** THE MIBRO GROUP

Creditor's Name

BUFFALO NY 14267

Street

BUFFALO      NY           14267

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 11,435.58 |
| 7/30/2018 | $ 6,057.06 |
| 8/3/2018 | $ 2,494.70 |
| 8/10/2018 | $ 1,053.40 |
| 8/27/2018 | $ 24,332.59 |
| 9/4/2018 | $ 9,918.06 |
| 9/10/2018 | $ 63,789.07 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$119,080.46**

**3.2,093.** THE NORTHERN TRUST COMPANY

Creditor's Name

P O BOX 92265

Street

CHICAGO      IL           60675

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 08/01/2018 | $ 522,440.53 |
| 09/04/2018 | $ 521,794.18 |
| 10/01/2018 | $ 676,553.92 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☒ Other   Financial Services

Total amount or value.................................................. **$1,720,788.63**

**3.2,094.** THE PITNEY BOWES BANK INC

Creditor's Name

P O BOX 856042

Street

LOUISVILLE      KY           40285

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 07/27/2018 | $ 30,000.00 |
| 09/17/2018 | $ 30,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☒ Other   Financial Services

Total amount or value.................................................. **$60,000.00**

**3.2,095.** THE SHERWIN-WILLIAMS CO

Creditor's Name

CLEVELAND OH 44101

Street

CLEVELAND      OH           44101

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 972.78 |
| 7/27/2018 | $ 835.66 |
| 8/6/2018 | $ 2,667.95 |
| 8/13/2018 | $ 1,536.40 |
| 8/20/2018 | $ 1,003.84 |
| 8/27/2018 | $ 2,528.25 |
| 9/4/2018 | $ 760.20 |
| 9/10/2018 | $ 2,321.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$12,626.38**

Debtor SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,096.** THF KENDIG DEVELOPMENT LLC<br>_____<br>Creditor's Name<br><br>2127 INNERBELT BUSINESS CTR DR ST<br>_____<br>Street<br>ST LOUIS            MO            63114<br>City            State            ZIP Code | 8/22/2018<br>8/22/2018 | $ 85,831.14<br>$ 20,004.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$105,835.91** | |
| **3.2,097.** THOR GROUP<br>_____<br>Creditor's Name<br><br>13831 OAKS AVE<br>_____<br>Street<br>CHINO            CA            91710<br>City            State            ZIP Code | 7/17/2018<br>7/18/2018<br>7/24/2018 | $ 2,094.23<br>$ 6,202.18<br>$ 2,094.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$10,390.64** | |
| **3.2,098.** THORNE INVESTMENT<br>_____<br>Creditor's Name<br><br>1416 CARROL AVE SUITE 100<br>_____<br>Street<br>ST PAUL            MN            55104<br>City            State            ZIP Code | 07/27/2018 | $ 10,824.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other   Financial Services |
| Total amount or value......... | | **$10,824.20** | |
| **3.2,099.** THREE STARS FASHION<br>_____<br>Creditor's Name<br><br>1096 NEWFOUND RD<br>_____<br>Street<br>LEICESTER            NC            28748<br>City            State            ZIP Code | 7/27/2018<br>8/9/2018<br>8/20/2018<br>9/11/2018<br>9/17/2018 | $ 6,923.83<br>$ 91,699.92<br>$ 228,682.24<br>$ 23,584.04<br>$ 221,885.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$572,775.45** | |

Debtor    SEARS, ROEBUCK AND CO.
　　　　　Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,100.**

THULE INC KAR RITE INTERNATIO

Creditor's Name

42 SILVERMINE ROAD

Street

SEYMORE　　CT　　06483

City　　State　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 202.29 |
| 7/19/2018 | $ 127.41 |
| 7/23/2018 | $ 185.13 |
| 7/25/2018 | $ 152.06 |
| 7/26/2018 | $ 396.00 |
| 7/27/2018 | $ 1,980.00 |
| 8/7/2018 | $ 4,247.10 |
| 8/9/2018 | $ 25,244.40 |
| 8/10/2018 | $ 13,275.90 |
| 8/13/2018 | $ 1,762.20 |
| 8/16/2018 | $ 20,756.00 |
| 8/27/2018 | $ 1,897.40 |
| 8/29/2018 | $ 7,335.90 |
| 8/30/2018 | $ 296.40 |
| 9/4/2018 | $ 1,009.80 |
| 9/6/2018 | $ 38,045.70 |
| 9/10/2018 | $ 25,245.00 |

Reasons for payment or transfer
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$142,158.69**

**3.2,101.**

TIMBERLAND A DIV JIT

Creditor's Name

N850 COUNTY HWY CB

Street

APPLETON　　WI　　54914

City　　State　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,372.84 |
| 7/19/2018 | $ 563,702.40 |
| 7/20/2018 | $ 339,948.00 |
| 7/23/2018 | $ 189,244.80 |
| 8/14/2018 | $ 7,393.44 |
| 8/15/2018 | $ 734,637.60 |
| 8/16/2018 | $ 274,741.20 |
| 8/17/2018 | $ 64,958.40 |
| 8/20/2018 | $ 174,128.40 |
| 8/21/2018 | $ 6,400.80 |
| 8/23/2018 | $ 960.00 |
| 8/24/2018 | $ 1,248.00 |
| 8/27/2018 | $ 27,324.00 |
| 8/28/2018 | $ 15,921.60 |
| 8/30/2018 | $ 684.00 |
| 8/31/2018 | $ 684.00 |
| 9/4/2018 | $ 43,594.80 |
| 9/5/2018 | $ 68.40 |
| 9/6/2018 | $ 1,834.80 |
| 9/7/2018 | $ 136.80 |
| 9/13/2018 | $ 725,941.50 |
| 9/14/2018 | $ 136.80 |
| 9/17/2018 | $ 90,564.00 |
| 9/18/2018 | $ 205.20 |
| 9/21/2018 | $ 511.20 |
| 9/24/2018 | $ 2,328.00 |
| 9/25/2018 | $ 465.60 |
| 9/27/2018 | $ 260.40 |
| 9/28/2018 | $ 4,190.40 |

Reasons for payment or transfer
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$3,275,587.38**

Debtor SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,102.**

TIMEX CORPORATION
_____
Creditor's Name

PO BOX 310
_____
Street

MIDDLEBURY  CT  06762
_____
City   State   ZIP Code

Dates: 7/17/2018 / 8/28/2018 / 9/4/2018

Amount or value: $ 58,260.26 / $ 17,431.25 / $ 2,543.27

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................. **$78,234.78**

---

**3.2,103.**

TIMOTHY MOXLEY
_____
Creditor's Name

1969 NORMAL STREET
_____
Street

DECATUR  GA  30032
_____
City   State   ZIP Code

Dates: 07/19/2018 / 08/20/2018

Amount or value: $ 4,000.00 / $ 1,600.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value............................................. **$5,600.00**

---

**3.2,104.**

TITAN MFG AND DIST INC
_____
Creditor's Name

141 EASTLEY ST 113
_____
Street

COLLIERVILLE  TN  38017
_____
City   State   ZIP Code

Dates: 8/31/2018

Amount or value: $ 13,159.32

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................. **$13,159.32**

---

**3.2,105.**

TITUSVILLE MALL LLC
_____
Creditor's Name

22939 HAWTHORNE BLVD SUITE 100 CO CALIFORNIA
RETAIL PROPERTIES
_____
Street

TORRANCE  CA  90505
_____
City   State   ZIP Code

Dates: 8/29/2018

Amount or value: $ 13,551.05

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................. **$13,551.05**

---

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,106.**

TIVOLI SQUARE APARTMENTS LP
_____
Creditor's Name

PO BOX 511458
_____

_____
Street

LOS ANGELES        CA        90051-8013
_____
City        State        ZIP Code

Dates:
7/30/2018
8/28/2018
9/27/2018

Amount or value:
$ 72,600.00
$ 72,600.00
$ 72,600.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................... **$217,800.00**

---

**3.2,107.**

TJ DANIELS INC
_____
Creditor's Name

2218 S JUPITER RD 102
_____

_____
Street

GARLAND        TX        75041
_____
City        State        ZIP Code

Dates:
08/29/2018
08/30/2018

Amount or value:
$ 19,767.53
$ 72,941.66

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................... **$92,709.19**

---

**3.2,108.**

TJ KANGLI KITCHENWARE MFR CO LTD
_____
Creditor's Name

QINGSHA ROAD XIQING DISTRICT
_____

_____
Street

TIANJIN        CHINA        300380
_____
City        State        ZIP Code

Dates:
7/26/2018
8/20/2018
9/4/2018

Amount or value:
$ 51,466.66
$ 56,348.04
$ 95,572.09

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................... **$203,386.79**

---

**3.2,109.**

TJ TIANXING KESHENG LTHR PROD COLTD
_____
Creditor's Name

NO2 JIANSHE ROAD BAODI DISTRICT
_____

_____
Street

TIANJIN        TIANJIN        301200
_____
City        State        ZIP Code

Dates:
8/15/2018
8/24/2018
9/17/2018
9/20/2018
9/21/2018

Amount or value:
$ 449,354.76
$ 124,424.32
$ 1,612,487.67
$ 597,926.55
$ 58,879.70

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................... **$2,843,073.00**

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,110.** TLF KYRENE COMMONS LLC<br><br>Creditor's Name<br><br>PO BOX 742703<br><br>Street<br>LOS ANGELES    CA    90074-2703<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 50,911.31<br>$ 50,911.31<br>$ 52,189.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$154,011.70** | |
| **3.2,111.** TLF PROPERTIES FUND LP<br><br>Creditor's Name<br><br>P O BOX 742548<br><br>Street<br>LOS ANGELES    CA    90074-2548<br>City    State    ZIP Code | 7/23/2018<br>8/22/2018<br>9/24/2018 | $ 3,499.34<br>$ 3,499.34<br>$ 3,499.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......... | | **$10,498.02** | |
| **3.2,112.** TLF PROPERTIES FUND LP<br><br>Creditor's Name<br><br>PO BOX 742548<br><br>Street<br>LOS ANGELES    CA    90074-2548<br>City    State    ZIP Code | 7/30/2018<br>8/9/2018<br>8/28/2018<br>9/6/2018<br>9/13/2018<br>9/27/2018 | $ 24,434.76<br>$ 3,499.34<br>$ 24,434.76<br>$ 3,499.34<br>$ 3,499.34<br>$ 24,434.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......... | | **$83,802.30** | |
| **3.2,113.** TM FAIRLANE CENTER LP<br><br>Creditor's Name<br><br>DEPT 1350 75 REMITTANCE DRIVE<br><br>Street<br>CHICAGO    IL    60675-1350<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 32,940.76<br>$ 32,940.76<br>$ 32,940.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$98,822.28** | |

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.2,114. | **TMC MARKETING** | | 7/18/2018 | $ 591.14 | ☐ Secured debt |
| | | | 7/19/2018 | $ 462.83 | |
| | Creditor's Name | | 7/20/2018 | $ 541.29 | ☐ Unsecured loan repayments |
| | | | 7/23/2018 | $ 1,364.47 | |
| | 600 S SANDUSKY RD | | 7/24/2018 | $ 198.40 | ☐ Suppliers or vendors |
| | | | 7/25/2018 | $ 391.91 | |
| | Street | | 7/26/2018 | $ 255.19 | ☒ Services |
| | SANDUSKY            MI            48471 | | 7/27/2018 | $ 275.90 | |
| | | | 7/30/2018 | $ 891.89 | ☐ Other |
| | City            State            ZIP Code | | 7/31/2018 | $ 376.18 | _____ |
| | | | 8/1/2018 | $ 148.31 | |
| | | | 8/2/2018 | $ 43.90 | |
| | | | 8/3/2018 | $ 36.80 | |
| | | | 8/6/2018 | $ 426.58 | |
| | | | 8/7/2018 | $ 229.78 | |
| | | | 8/8/2018 | $ 89.73 | |
| | | | 8/9/2018 | $ 551.96 | |
| | | | 8/10/2018 | $ 30.55 | |
| | | | 8/13/2018 | $ 510.22 | |
| | | | 8/16/2018 | $ 229.51 | |
| | | | 8/17/2018 | $ 64.24 | |
| | | | 8/20/2018 | $ 494.97 | |
| | | | 8/21/2018 | $ 482.20 | |
| | | | 8/22/2018 | $ 201.95 | |
| | | | 8/23/2018 | $ 52.10 | |
| | | | 8/24/2018 | $ 136.60 | |
| | | | 8/27/2018 | $ 1,284.53 | |
| | | | 8/28/2018 | $ 1,026.84 | |
| | | | 8/29/2018 | $ 219.87 | |
| | | | 8/30/2018 | $ 361.09 | |
| | | | 9/4/2018 | $ 1,052.37 | |
| | | | 9/5/2018 | $ 638.45 | |
| | | | 9/6/2018 | $ 146.80 | |
| | | | 9/7/2018 | $ 31.35 | |
| | | | 9/10/2018 | $ 1,024.03 | |
| | | | 9/11/2018 | $ 102.41 | |
| | | | 9/12/2018 | $ 158.64 | |
| | | | 9/13/2018 | $ 611.19 | |
| | | | 9/14/2018 | $ 90.38 | |
| | | | 9/17/2018 | $ 749.58 | |
| | | | 9/18/2018 | $ 97.68 | |
| | | | 9/19/2018 | $ 180.99 | |
| | | | 9/20/2018 | $ 435.27 | |
| | | | 9/21/2018 | $ 162.67 | |
| | | | 9/24/2018 | $ 1,025.98 | |
| | | | 9/26/2018 | $ 115.11 | |
| | | | 9/27/2018 | $ 243.86 | |
| | | | 9/28/2018 | $ 38.32 | |
| | | | 10/1/2018 | $ 549.01 | |
| | | | 10/2/2018 | $ 190.99 | |

**Total amount or value**................................................................................    **$19,616.01**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,115.**

TMM INVESTMENTS LTD
_____
Creditor's Name

212 OLD GRANDE BLVD SUITE C 100
_____

Street

TYLER          TX          75703
_____
City          State          ZIP Code

| 7/30/2018 | $ 19,788.66 |
| 8/9/2018 | $ 10,412.80 |
| 8/28/2018 | $ 19,788.66 |
| 9/27/2018 | $ 18,511.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................          **$68,502.09**

---

**3.2,116.**

TNP SITES LLC
_____
Creditor's Name

184 NEW EGYPT ROAD
_____

Street

LAKEWOOD          NJ          08701
_____
City          State          ZIP Code

| 7/30/2018 | $ 15,198.98 |
| 8/15/2018 | $ 30,397.96 |
| 8/17/2018 | $ 15,198.98 |
| 8/28/2018 | $ 15,198.98 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................          **$75,994.90**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,117.** TODD STEPHENSON<br>_____<br>Creditor's Name<br><br>BOX 1766<br>_____<br>Street<br>POINT ROBERTS          WA          98281<br>_____<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 584.66<br>$ 282.72<br>$ 189.90<br>$ 717.65<br>$ 1,134.07<br>$ 349.65<br>$ 238.32<br>$ 320.77<br>$ 12.88<br>$ 1,428.66<br>$ 177.98<br>$ 260.40<br>$ 244.28<br>$ 1,081.73<br>$ 199.23<br>$ 80.68<br>$ 425.90<br>$ 187.22<br>$ 1,012.97<br>$ 239.89<br>$ 402.68<br>$ 387.33<br>$ 513.95<br>$ 279.01<br>$ 313.94<br>$ 180.49<br>$ 291.56<br>$ 242.87<br>$ 1,226.03<br>$ 402.10<br>$ 71.42<br>$ 132.07<br>$ 646.07<br>$ 883.65<br>$ 349.23<br>$ 53.47<br>$ 326.76<br>$ 519.11<br>$ 328.46 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value......................................................................    **$16,719.76**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.2,118.** TOM CALLAHAN ASSOCIATES INC<br>_____<br>Creditor's Name<br><br>17 POWERS STREET<br>_____<br>Street<br>MILFORD          NH          03055<br>_____<br>City          State          ZIP Code | 7/19/2018<br>7/25/2018<br>8/3/2018 | $ 1,329.50<br>$ 2,511.00<br>$ 14,728.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value......................................................................    **$18,568.50**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,119.**

TOMY INTERNATIONAL INC

Creditor's Name

4408 PAYSPHERE CIRCLE

Street

CHICAGO     IL     60674

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 07/24/2018 | $ 129,406.51 |
| 07/27/2018 | $ 5,426.74 |
| 08/06/2018 | $ 181,967.79 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$316,801.04**

**3.2,120.**

TOOLS PLUS

Creditor's Name

60 SCOTT ROAD

Street

PROSPECT     CT     06712

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,960.54 |
| 7/19/2018 | $ 75.55 |
| 7/23/2018 | $ 395.11 |
| 7/24/2018 | $ 600.02 |
| 7/25/2018 | $ 404.50 |
| 7/26/2018 | $ 28.34 |
| 7/27/2018 | $ 269.10 |
| 7/30/2018 | $ 377.76 |
| 7/31/2018 | $ 611.05 |
| 8/1/2018 | $ 146.73 |
| 8/2/2018 | $ 346.49 |
| 8/3/2018 | $ 12.59 |
| 8/6/2018 | $ 2,214.80 |
| 8/9/2018 | $ 335.63 |
| 8/13/2018 | $ 458.94 |
| 8/14/2018 | $ 394.99 |
| 8/15/2018 | $ 348.35 |
| 8/17/2018 | $ 66.15 |
| 8/20/2018 | $ 1,038.03 |
| 8/22/2018 | $ 890.10 |
| 8/23/2018 | $ 24.28 |
| 8/27/2018 | $ 881.05 |
| 8/28/2018 | $ 322.10 |
| 8/29/2018 | $ 63.60 |
| 8/30/2018 | $ 562.54 |
| 8/31/2018 | $ 179.10 |
| 9/4/2018 | $ 2,099.64 |
| 9/5/2018 | $ 507.10 |
| 9/10/2018 | $ 1,803.01 |
| 9/11/2018 | $ 17.99 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$17,435.18**

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,121.** TOPS DRESS  INC<br><br>Creditor's Name<br><br>106B CAPITOLA DR<br><br>Street<br><br>DURHAM   NC   27713<br>City   State   ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 202.71<br>$ 31.45<br>$ 1,056.37<br>$ 50.24<br>$ 130.92<br>$ 146.22<br>$ 1,476.38<br>$ 253.15<br>$ 414.86<br>$ 260.70<br>$ 951.23<br>$ 64.13<br>$ 210.26<br>$ 939.08<br>$ 271.49<br>$ 242.01<br>$ 33.28<br>$ 941.38<br>$ 370.93<br>$ 124.44<br>$ 247.10<br>$ 1,234.98<br>$ 213.70<br>$ 213.65<br>$ 799.66<br>$ 1,779.88<br>$ 499.93<br>$ 1,094.35<br>$ 1,429.61<br>$ 176.26 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value...................................... | | **$15,860.35** | |
| **3.2,122.** TORIN INC<br><br>Creditor's Name<br><br>4355 E BRICKELL STREET<br><br>Street<br><br>ONTARIO   CANADA   91761<br>City   State   ZIP Code | 8/3/2018<br>8/10/2018<br>8/30/2018<br>9/13/2018<br>9/20/2018 | $ 71,093.24<br>$ 239,493.07<br>$ 114,754.76<br>$ 70,100.68<br>$ 139,527.14 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value...................................... | | **$634,968.89** | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,123.**

TOTEM OCEAN TRLS
_____
Creditor's Name

P O BOX 24908
_____
Street

SEATTLE           WA           98124
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 18,681.41 |
| 7/18/2018 | $ 7,227.22 |
| 7/24/2018 | $ 5,249.25 |
| 7/25/2018 | $ 5,238.25 |
| 7/31/2018 | $ 5,323.25 |
| 8/1/2018 | $ 11,814.18 |
| 8/2/2018 | $ 5,323.25 |
| 8/7/2018 | $ 13,197.37 |
| 8/14/2018 | $ 30,348.05 |
| 8/21/2018 | $ 10,576.65 |
| 8/22/2018 | $ 17,310.16 |
| 8/24/2018 | $ 135.00 |
| 8/28/2018 | $ 17,225.16 |
| 8/29/2018 | $ 22,500.07 |
| 8/31/2018 | $ 12,051.31 |
| 9/4/2018 | $ 10,552.89 |
| 9/5/2018 | $ 7,300.41 |
| 9/6/2018 | $ 12,935.88 |
| 9/7/2018 | $ 3,276.24 |
| 9/11/2018 | $ 5,258.03 |
| 9/19/2018 | $ 7,314.43 |
| 9/21/2018 | $ 11,984.00 |
| 9/25/2018 | $ 7,314.43 |
| 9/26/2018 | $ 19,298.43 |
| 9/28/2018 | $ 669.18 |
| 10/2/2018 | $ 11,270.39 |
| 10/3/2018 | $ 12,572.46 |
| 10/4/2018 | $ 23,968.00 |
| 10/5/2018 | $ 11,984.00 |
| 10/9/2018 | $ 18,156.20 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................  **$346,055.55**

**3.2,124.**

TOTES ISOTONER CORPORATION
_____
Creditor's Name

CINCINNATI OH 45263-3381
_____
Street

CINCINNATI           OH           45263-3381
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/30/2018 | $ 162,268.09 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$162,268.09**

**3.2,125.**

TOWANDA PA HOLDING LLC
_____
Creditor's Name

150 GREAT NECK ROAD SUITE 304
_____
Street

GREAT NECK           NY           11021
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/13/2018 | $ 67,681.93 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$67,681.93**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,126.**

TOWN EAST MALL LLC

Creditor's Name

P O BOX 86

Street

MINNEAPOLIS      MN          55486-1514

City             State       ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount or value: $ 21,299.67, $ 21,299.67, $ 21,299.67

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................. **$63,899.01**

---

**3.2,127.**

TOWN OF AMHERST RECEIVER OF TAXES

Creditor's Name

AMHERST MUNICIPAL BUILDING

Street

WILLIAMSVILLE      NY          14221

City               State       ZIP Code

Dates: 10/1/2018

Amount or value: $ 143,570.59

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value.............................. **$143,570.59**

---

**3.2,128.**

TOWN OF HENRIETTA TAX RECEIVER

Creditor's Name

P O BOX 579

Street

HENRIETTA      NY          14467

City           State       ZIP Code

Dates: 9/13/2018

Amount or value: $ 21,988.09

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value.............................. **$21,988.09**

---

**3.2,129.**

TOWN OF POUGHKEEPSIE RECEIVER OF T

Creditor's Name

1 OVEROCKER RD

Street

POUGHKEEPSIE      NY          12603

City              State       ZIP Code

Dates: 9/19/2018

Amount or value: $ 158,928.10

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................. **$158,928.10**

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2,130. | TOWN OF WATERFORD<br><br>Creditor's Name<br><br>15 ROPE FERRY RD<br><br>Street<br>WATERFORD　　CT　　06385-2886<br>City　　State　　ZIP Code | 7/18/2018 | $ 14,123.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$14,123.49** | |
| 3.2,131. | TOWNE MALL GALLERIA LLC<br><br>Creditor's Name<br><br>3461 TOWNE BLVD SUITE B-250<br><br>Street<br>FRANKLIN　　OH　　45005<br>City　　State　　ZIP Code | 7/30/2018<br>8/28/2018 | $ 8,500.00<br>$ 8,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$17,000.00** | |
| 3.2,132. | TOWNE MALL LLC<br><br>Creditor's Name<br><br>PO BOX 849553<br><br>Street<br>LOS ANGELES　　CA　　90084-9553<br>City　　State　　ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 21,682.17<br>$ 21,682.17<br>$ 21,682.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$65,046.51** | |
| 3.2,133. | TOWNSHIP OF TOMS RIVER<br><br>Creditor's Name<br><br>PO BOX 607<br><br>Street<br>TOMS RIVER　　NJ　　8754<br>City　　State　　ZIP Code | 7/27/2018 | $ 68,540.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$68,540.00** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,134.** TOY WOODS BD CO LTD<br><br>Creditor's Name<br><br>SECTOR 4 PLOT NO 31 CEPZ<br><br>Street<br>CHITTAGONG<br>City          State          ZIP Code | 7/18/2018<br>7/24/2018<br>7/27/2018<br>7/30/2018<br>8/16/2018<br>8/17/2018<br>9/5/2018<br>9/20/2018 | $ 8,460.70<br>$ 6,986.42<br>$ 10,655.38<br>$ 14,180.40<br>$ 169,111.65<br>$ 138,592.35<br>$ 80,856.96<br>$ 34,323.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................ | | **$463,167.37** | |
| **3.2,135.** TPG PLASTICS LLC<br><br>Creditor's Name<br><br>7409 S QUINCY ST<br><br>Street<br>WILLOWBROOK          IL          60527<br>City          State          ZIP Code | 09/10/2018 | $ 23,701.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................ | | **$23,701.00** | |
| **3.2,136.** TR WHOLESALE SOLUTIONS LLC<br><br>Creditor's Name<br><br>7101 VORDEN PKWY<br><br>Street<br>SOUTH BEND          IN          46628<br>City          State          ZIP Code | 8/1/2018<br>8/31/2018 | $ 33,216.73<br>$ 36,362.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................ | | **$69,579.36** | |
| **3.2,137.** TRACY MALL PARTNERS LP<br><br>Creditor's Name<br><br>PO BOX 86 - SDS-12-1385<br><br>Street<br>MINNEAPOLIS          MN          55486-1385<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 16,264.20<br>$ 16,264.20<br>$ 16,264.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................ | | **$48,792.60** | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number (if known)    18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.2,138. | TRADDICTIVAS LIMITED | | 7/17/2018 | $ 703.81 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 390.16 | |
| | 8085 EAGLEVIEW DR | | 7/19/2018 | $ 71.67 | ☐ Unsecured loan repayments |
| | | | 7/23/2018 | $ 2,002.58 | |
| | Street | | 7/30/2018 | $ 930.01 | ☒ Suppliers or vendors |
| | LITTLETON | CO | 80125 | 7/31/2018 | $ 188.31 |
| | City | State | ZIP Code | 8/1/2018 | $ 665.28 | ☐ Services |
| | | | 8/2/2018 | $ 277.75 | |
| | | | 8/6/2018 | $ 595.23 | ☐ Other |
| | | | 8/8/2018 | $ 540.66 | |
| | | | 8/9/2018 | $ 6.98 | |
| | | | 8/13/2018 | $ 3,364.74 | |
| | | | 8/21/2018 | $ 439.37 | |
| | | | 8/22/2018 | $ 5.35 | |
| | | | 8/27/2018 | $ 1,832.67 | |
| | | | 8/28/2018 | $ 652.24 | |
| | | | 8/29/2018 | $ 1,006.57 | |
| | | | 8/30/2018 | $ 332.91 | |
| | | | 9/4/2018 | $ 4,821.93 | |
| | | | 9/5/2018 | $ 519.46 | |
| | | | 9/6/2018 | $ 773.88 | |
| | | | 9/10/2018 | $ 1,803.08 | |
| | | | 9/11/2018 | $ 761.99 | |
| | Total amount or value.......... | | | **$22,686.63** | |
| 3.2,139. | TRADECOZONE | | 7/18/2018 | $ 42.67 | ☐ Secured debt |
| | Creditor's Name | | 7/23/2018 | $ 881.91 | |
| | 13628 INGLEWOOD AVE | | 7/24/2018 | $ 181.88 | ☐ Unsecured loan repayments |
| | | | 7/25/2018 | $ 819.08 | |
| | Street | | 7/30/2018 | $ 230.61 | ☒ Suppliers or vendors |
| | HAWTHORNE | CA | 90250 | 8/2/2018 | $ 411.30 |
| | City | State | ZIP Code | 8/6/2018 | $ 322.10 | ☐ Services |
| | | | 8/9/2018 | $ 588.18 | |
| | | | 8/14/2018 | $ 168.38 | ☐ Other |
| | | | 8/15/2018 | $ 36.71 | |
| | | | 8/16/2018 | $ 123.15 | |
| | | | 8/20/2018 | $ 14.27 | |
| | | | 8/21/2018 | $ 63.26 | |
| | | | 8/24/2018 | $ 15.57 | |
| | | | 8/27/2018 | $ 200.97 | |
| | | | 8/29/2018 | $ 398.94 | |
| | | | 9/4/2018 | $ 463.87 | |
| | | | 9/5/2018 | $ 575.83 | |
| | | | 9/10/2018 | $ 1,467.84 | |
| | | | 9/11/2018 | $ 52.50 | |
| | Total amount or value.......... | | | **$7,059.02** | |

Debtor    SEARS, ROEBUCK AND CO.                                    Case number _(if known)_    18-23537
                Name

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|---|

**3.2,140.**    TRADEMARK GAMES INC

Creditor's Name

5401 BAUMHART ROAD

Street

| LORAIN | OH | 44053 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,145.42 |
| 7/18/2018 | $ 1,323.80 |
| 7/19/2018 | $ 1,367.04 |
| 7/20/2018 | $ 1,609.47 |
| 7/23/2018 | $ 2,427.70 |
| 7/24/2018 | $ 2,532.65 |
| 7/25/2018 | $ 2,411.61 |
| 7/26/2018 | $ 2,010.32 |
| 7/27/2018 | $ 1,674.82 |
| 7/30/2018 | $ 2,388.45 |
| 7/31/2018 | $ 2,480.72 |
| 8/1/2018 | $ 1,213.09 |
| 8/2/2018 | $ 1,782.66 |
| 8/3/2018 | $ 2,420.42 |
| 8/6/2018 | $ 4,126.28 |
| 8/7/2018 | $ 3,314.57 |
| 8/8/2018 | $ 2,056.57 |
| 8/9/2018 | $ 214.37 |
| 8/10/2018 | $ 3,683.85 |
| 8/13/2018 | $ 3,315.04 |
| 8/14/2018 | $ 2,831.09 |
| 8/15/2018 | $ 1,751.49 |
| 8/16/2018 | $ 2,078.04 |
| 8/17/2018 | $ 1,912.93 |
| 8/20/2018 | $ 3,150.62 |
| 8/21/2018 | $ 4,826.06 |
| 8/22/2018 | $ 2,681.44 |
| 8/23/2018 | $ 2,857.94 |
| 8/24/2018 | $ 1,461.59 |
| 8/27/2018 | $ 421.57 |
| 8/29/2018 | $ 204.74 |
| 8/30/2018 | $ 277.17 |
| 8/31/2018 | $ 352.72 |
| 9/4/2018 | $ 307.73 |
| 9/5/2018 | $ 121.28 |
| 9/6/2018 | $ 723.74 |
| 9/7/2018 | $ 85.27 |
| 9/10/2018 | $ 96.81 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$71,641.08**

---

**3.2,141.**    TRADEWINDS DISTRIBUTING COMPAN

Creditor's Name

2665 SOUTH BAYSHORE DRIVE 901

Street

| MIAMI | FL | 33133 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 749.82 |
| 7/23/2018 | $ 8,043.44 |
| 7/26/2018 | $ 1,821.22 |
| 7/31/2018 | $ 1,741.73 |
| 8/2/2018 | $ 1,205.96 |
| 8/7/2018 | $ 2,897.85 |
| 8/15/2018 | $ 3,544.46 |
| 8/16/2018 | $ 1,410.91 |
| 8/20/2018 | $ 1,777.33 |
| 8/28/2018 | $ 817.01 |
| 8/30/2018 | $ 1,065.88 |
| 9/4/2018 | $ 1,345.66 |
| 9/11/2018 | $ 57.05 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$26,478.32**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **TRANSPORT CORP OF AMERICA INC** | 7/17/2018 | $ 2,967.71 | ☐ Secured debt |
| 3.2,142.  | 7/18/2018 | $ 6,499.84 | |
| Creditor's Name | 7/19/2018 | $ 4,639.49 | ☐ Unsecured loan repayments |
| PO BOX SDS11 | 7/20/2018 | $ 40,186.77 | |
| | 7/20/2018 | $ 7,648.44 | ☐ Suppliers or vendors |
| Street | 7/23/2018 | $ 83,032.34 | |
| MINNEAPOLIS        MN        55486 | 7/23/2018 | $ 9,781.16 | ☒ Services |
| | 7/24/2018 | $ 5,591.39 | |
| City        State        ZIP Code | 7/25/2018 | $ 13,448.50 | ☐ Other |
| | 7/26/2018 | $ 4,639.49 | |
| | 7/27/2018 | $ 9,846.50 | |
| | 7/30/2018 | $ 11,854.51 | |
| | 7/31/2018 | $ 4,252.81 | |
| | 8/1/2018 | $ 10,292.61 | |
| | 8/1/2018 | $ 3,502.40 | |
| | 8/2/2018 | $ 173,955.04 | |
| | 8/2/2018 | $ 9,489.32 | |
| | 8/3/2018 | $ 11,666.78 | |
| | 8/6/2018 | $ 13,389.83 | |
| | 8/6/2018 | $ 11,862.24 | |
| | 8/7/2018 | $ 4,140.05 | |
| | 8/8/2018 | $ 12,157.98 | |
| | 8/9/2018 | $ 84,052.62 | |
| | 8/9/2018 | $ 6,802.89 | |
| | 8/10/2018 | $ 10,935.78 | |
| | 8/13/2018 | $ 9,683.94 | |
| | 8/14/2018 | $ 129,465.84 | |
| | 8/14/2018 | $ 9,925.58 | |
| | 8/15/2018 | $ 4,279.95 | |
| | 8/15/2018 | $ 135.00 | |
| | 8/16/2018 | $ 4,210.81 | |
| | 8/17/2018 | $ 140,519.66 | |
| | 8/17/2018 | $ 10,625.85 | |
| | 8/20/2018 | $ 11,828.80 | |
| | 8/21/2018 | $ 9,837.12 | |
| | 8/22/2018 | $ 8,205.92 | |
| | 8/22/2018 | $ 30.00 | |
| | 8/23/2018 | $ 6,699.99 | |
| | 8/24/2018 | $ 6,041.08 | |
| | 8/27/2018 | $ 137,449.94 | |
| | 8/27/2018 | $ 9,618.75 | |
| | 8/28/2018 | $ 5,340.01 | |
| | 8/28/2018 | $ 225.00 | |
| | 8/29/2018 | $ 53,698.58 | |
| | 8/29/2018 | $ 9,745.90 | |
| | 8/30/2018 | $ 7,058.20 | |
| | 8/31/2018 | $ 101,935.81 | |
| | 8/31/2018 | $ 8,542.21 | |
| | 9/3/2018 | $ 4,005.50 | |
| | 9/4/2018 | $ 4,729.83 | |
| | 9/5/2018 | $ 144,785.76 | |
| | 9/5/2018 | $ 5,958.60 | |
| | 9/6/2018 | $ 4,727.20 | |
| | 9/7/2018 | $ 6,515.05 | |
| | 9/10/2018 | $ 4,570.04 | |
| | 9/11/2018 | $ 21,974.18 | |
| | 9/12/2018 | $ 5,150.63 | |
| | 9/12/2018 | $ 150.00 | |
| | 9/13/2018 | $ 6,147.28 | |
| | 9/14/2018 | $ 143,811.78 | |

Total amount or value.......................................................................................... **$1,594,266.28**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| 3.2,143.<br><br>TRANSPORT CORP OF AMERICA INC<br><br>Creditor's Name<br><br>PO BOX SDS11<br><br>Street<br><br>MINNEAPOLIS    MN    55486<br><br>City    State    ZIP Code | 9/14/2018<br>9/17/2018<br>9/18/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/4/2018<br>10/5/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 4,415.73<br>$ 10,417.12<br>$ 2,991.92<br>$ 255.00<br>$ 3,979.51<br>$ 6,110.63<br>$ 52,240.10<br>$ 9,120.19<br>$ 9,949.99<br>$ 16,854.96<br>$ 74,992.69<br>$ 3,356.76<br>$ 5,364.00<br>$ 161,766.30<br>$ 3,508.20<br>$ 8,809.74<br>$ 5,655.18<br>$ 105.00<br>$ 8,628.10<br>$ 4,851.09<br>$ 250.00<br>$ 54,719.69<br>$ 3,604.50<br>$ 15,498.10<br>$ 12,173.06<br>$ 3,356.76 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value................................................................    **$482,974.32**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| TRANSPORT XPRESS | 7/18/2018 | $ 17,257.57 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 22,962.94 | |
| | 7/26/2018 | $ 3,015.18 | ☐ Unsecured loan repayments |
| 945 F ST | 7/27/2018 | $ 14,439.12 | |
| | 7/30/2018 | $ 20,049.71 | ☐ Suppliers or vendors |
| Street | 8/1/2018 | $ 2,913.23 | |
| W SACRAMENTO          CA          95605 | 8/3/2018 | $ 2,949.21 | ☒ Services |
| | 8/6/2018 | $ 22,962.94 | |
| City          State          ZIP Code | 8/9/2018 | $ 2,913.23 | ☐ Other _____ |
| | 8/13/2018 | $ 8,837.72 | |
| | 8/15/2018 | $ 14,165.35 | |
| | 8/17/2018 | $ 11,597.20 | |
| | 8/20/2018 | $ 9,078.11 | |
| | 8/23/2018 | $ 2,922.42 | |
| | 8/24/2018 | $ 11,633.92 | |
| | 8/27/2018 | $ 2,327.76 | |
| | 8/30/2018 | $ 14,328.29 | |
| | 9/3/2018 | $ 17,055.68 | |
| | 9/5/2018 | $ 3,024.97 | |
| | 9/6/2018 | $ 2,922.42 | |
| | 9/10/2018 | $ 8,674.78 | |
| | 9/12/2018 | $ 11,405.87 | |
| | 9/13/2018 | $ 5,947.39 | |
| | 9/14/2018 | $ 2,922.42 | |
| | 9/17/2018 | $ 8,674.78 | |
| | 9/19/2018 | $ 9,078.11 | |
| | 9/20/2018 | $ 2,327.76 | |
| | 9/21/2018 | $ 14,727.92 | |
| | 9/24/2018 | $ 2,327.76 | |
| | 9/26/2018 | $ 5,947.39 | |
| | 10/1/2018 | $ 8,837.72 | |
| | 10/3/2018 | $ 11,034.63 | |
| | 10/8/2018 | $ 2,955.15 | |
| | 10/10/2018 | $ 14,145.35 | |

3.2,144.

Total amount or value................................................................    **$316,364.00**

Debtor __SEARS, ROEBUCK AND CO.__     Case number *(if known)* __18-23537__
   Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,145.**

TRAVELERS CHOICE TRAVELWARE

Creditor's Name

CITY OF INDUSTRY CA 91746-1511

Street

CITY OF INDUSTRY    CA    91746-1511

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 576.00 |
| 7/19/2018 | $ 566.00 |
| 7/20/2018 | $ 189.00 |
| 7/23/2018 | $ 659.00 |
| 7/25/2018 | $ 927.00 |
| 7/26/2018 | $ 82.20 |
| 7/27/2018 | $ 407.00 |
| 7/30/2018 | $ 232.00 |
| 8/2/2018 | $ 1,031.00 |
| 8/3/2018 | $ 201.00 |
| 8/6/2018 | $ 416.00 |
| 8/8/2018 | $ 255.00 |
| 8/9/2018 | $ 50.00 |
| 8/10/2018 | $ 338.00 |
| 8/13/2018 | $ 118.60 |
| 8/15/2018 | $ 217.00 |
| 8/16/2018 | $ 406.00 |
| 8/17/2018 | $ 212.00 |
| 8/20/2018 | $ 50.00 |
| 8/22/2018 | $ 550.00 |
| 8/23/2018 | $ 152.00 |
| 8/24/2018 | $ 177.00 |
| 8/27/2018 | $ 261.00 |
| 8/29/2018 | $ 331.00 |
| 8/30/2018 | $ 203.00 |
| 8/31/2018 | $ 25.00 |
| 9/4/2018 | $ 316.00 |
| 9/5/2018 | $ 658.00 |
| 9/6/2018 | $ 51.00 |
| 9/10/2018 | $ 607.00 |

Reasons for payment or transfer

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$10,263.80**

**3.2,146.**

TRAVELERS TRACERS

Creditor's Name

ONE TOWER SQ

Street

HARTFORD    CT    06183-6030

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/27/2018 | $ 1,404.24 |
| 07/30/2018 | $ 1,014.95 |
| 08/01/2018 | $ 92.02 |
| 08/03/2018 | $ 278.48 |
| 08/06/2018 | $ 169.58 |
| 08/07/2018 | $ 92.98 |
| 08/10/2018 | $ 504.20 |
| 08/13/2018 | $ 100.00 |
| 08/15/2018 | $ 92.02 |
| 08/17/2018 | $ 299.27 |
| 08/22/2018 | $ 88.00 |
| 08/24/2018 | $ 1,316.24 |
| 08/27/2018 | $ 221.64 |
| 08/28/2018 | $ 375.62 |
| 08/29/2018 | $ 92.02 |
| 08/31/2018 | $ 177.71 |
| 09/04/2018 | $ 1,023.07 |
| 09/07/2018 | $ 304.20 |
| 09/12/2018 | $ 92.02 |
| 09/14/2018 | $ 264.95 |
| 09/17/2018 | $ 716.62 |
| 09/19/2018 | $ 304.20 |

Reasons for payment or transfer

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$9,024.03**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,147.**

TREASURE COAST JCP ASSOCIATES

Creditor's Name

PO BOX 775746

Street

CHICAGO    IL    60677

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 34,593.12 |
| 8/29/2018 | $ 34,593.12 |
| 9/27/2018 | $ 34,593.12 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................ **$103,779.36**

---

**3.2,148.**

TREASURER CITY OF MEMPHIS

Creditor's Name

PO BOX 185

Street

MEMPHIS    TN    38101-0185

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/15/2018 | $ 99,657.24 |
| 8/15/2018 | $ 48,091.93 |
| 8/15/2018 | $ 26,846.29 |
| 8/15/2018 | $ 18,847.05 |
| 8/15/2018 | $ 17,418.12 |
| 8/15/2018 | $ 12,897.72 |
| 8/15/2018 | $ 9,144.36 |
| 8/15/2018 | $ 7,543.80 |
| 8/15/2018 | $ 3,575.68 |
| 8/15/2018 | $ 2,859.14 |
| 8/15/2018 | $ 1,646.26 |
| 8/15/2018 | $ 1,372.03 |
| 8/15/2018 | $ 240.33 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments _____

Total amount or value................................ **$250,139.95**

---

**3.2,149.**

TREND HIVE PARTNERS CHINA LTD

Creditor's Name

5F QUEWEI MANSION B BLDG FU YU RD NO5 FUMIN INDUSTRY DIST

Street

SHENZHEN  PINGHU    GUANGDONG    518111

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/16/2018 | $ 16,714.95 |
| 8/21/2018 | $ 26,718.00 |
| 8/30/2018 | $ 64,989.29 |
| 9/4/2018 | $ 61,656.00 |
| 9/6/2018 | $ 9,793.49 |
| 9/11/2018 | $ 22,201.54 |
| 9/13/2018 | $ 46,300.80 |
| 9/17/2018 | $ 32,810.40 |
| 9/19/2018 | $ 16,288.07 |
| 9/20/2018 | $ 15,525.90 |
| 10/2/2018 | $ 20,487.16 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$333,485.60**

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,150.**

TRI COASTAL DESIGN GROUP

Creditor's Name

40 HARRY SHUPE BOULEVARD

Street

WHARTON            NJ            07885

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 9,540.96 |
| 7/18/2018 | $ 178.20 |
| 7/19/2018 | $ 4,769.82 |
| 7/20/2018 | $ 4,223.34 |
| 7/23/2018 | $ 20,604.24 |
| 7/24/2018 | $ 57,664.98 |
| 7/25/2018 | $ 2,106.00 |
| 7/26/2018 | $ 10,917.18 |
| 7/27/2018 | $ 10,223.28 |
| 7/30/2018 | $ 6,169.50 |
| 7/31/2018 | $ 14,738.22 |
| 8/1/2018 | $ 642.60 |
| 8/2/2018 | $ 2,192.40 |
| 8/3/2018 | $ 3,516.76 |
| 8/6/2018 | $ 3,642.84 |
| 8/7/2018 | $ 15,360.84 |
| 8/8/2018 | $ 265.68 |
| 8/9/2018 | $ 1,671.30 |
| 8/10/2018 | $ 1,912.14 |
| 8/13/2018 | $ 2,381.94 |
| 8/14/2018 | $ 2,991.81 |
| 8/16/2018 | $ 688.50 |
| 8/17/2018 | $ 367.20 |
| 8/20/2018 | $ 118.80 |
| 8/21/2018 | $ 620.82 |
| 8/23/2018 | $ 122.40 |
| 8/24/2018 | $ 108.00 |
| 8/27/2018 | $ 54.00 |
| 8/28/2018 | $ 61.56 |
| 9/5/2018 | $ 32.40 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$177,887.71**

**3.2,151.**

TRI COUNTY MALL LLC

Creditor's Name

DEPT 781919 PO BOX 78000

Street

DETROIT            MI            48278-1919

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 4,719.83 |
| 8/9/2018 | $ 78,032.67 |
| 8/28/2018 | $ 4,719.83 |
| 9/27/2018 | $ 4,719.83 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$92,192.16**

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,152.**

TRI STATE CAMERA

Creditor's Name

150 SULLIVAN ST

Street

BROOKLYN        NY        11231

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 8,142.75 |
| 7/19/2018 | $ 3,442.11 |
| 7/23/2018 | $ 9,364.12 |
| 7/24/2018 | $ 654.49 |
| 7/25/2018 | $ 2,299.62 |
| 7/26/2018 | $ 1,111.68 |
| 7/30/2018 | $ 17,155.96 |
| 7/31/2018 | $ 8,006.75 |
| 8/1/2018 | $ 11,260.98 |
| 8/2/2018 | $ 4,254.99 |
| 8/6/2018 | $ 23,570.49 |
| 8/7/2018 | $ 1,416.00 |
| 8/8/2018 | $ 2,590.75 |
| 8/9/2018 | $ 1,983.91 |
| 8/13/2018 | $ 15,700.42 |
| 8/14/2018 | $ 4,494.08 |
| 8/15/2018 | $ 5,664.33 |
| 8/16/2018 | $ 1,173.55 |
| 8/20/2018 | $ 17,788.34 |
| 8/21/2018 | $ 4,208.02 |
| 8/22/2018 | $ 1,347.83 |
| 8/23/2018 | $ 6,434.62 |
| 8/24/2018 | $ 406.41 |
| 8/27/2018 | $ 11,562.61 |
| 8/28/2018 | $ 11,790.67 |
| 8/29/2018 | $ 2,569.04 |
| 8/30/2018 | $ 1,347.12 |
| 9/4/2018 | $ 32,872.74 |
| 9/5/2018 | $ 4,614.21 |
| 9/6/2018 | $ 3,307.70 |
| 9/10/2018 | $ 18,750.27 |
| 9/11/2018 | $ 1,246.72 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$240,533.28**

**3.2,153.**

TRIANGLE HOME FASHIONS

Creditor's Name

9A NICHOLAS COURT

Street

DAYTON        NJ        08810

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,174.18 |
| 7/23/2018 | $ 435.68 |
| 7/25/2018 | $ 3.24 |
| 7/26/2018 | $ 274.40 |
| 7/27/2018 | $ 368.76 |
| 7/30/2018 | $ 94.00 |
| 8/6/2018 | $ 888.36 |
| 8/9/2018 | $ 272.88 |
| 8/10/2018 | $ 336.60 |
| 8/13/2018 | $ 75.00 |
| 8/16/2018 | $ 624.84 |
| 8/20/2018 | $ 129.56 |
| 8/23/2018 | $ 500.32 |
| 8/24/2018 | $ 127.88 |
| 8/27/2018 | $ 254.82 |
| 8/30/2018 | $ 835.92 |
| 9/4/2018 | $ 570.66 |
| 9/7/2018 | $ 550.66 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$8,517.76**

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,154.** TRICO PRODUCTS CORPORATION<br><br>Creditor's Name<br><br>3255 WEST HAMLIN ROAD<br><br>Street<br>ROCHESTER HILLS      MI      48309<br>City      State      ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/13/2018<br>8/15/2018<br>8/21/2018<br>8/28/2018<br>8/30/2018<br>9/5/2018<br>9/7/2018 | $ 35,223.11<br>$ 1,858.91<br>$ 234,413.89<br>$ 11,383.02<br>$ 4,874.17<br>$ 2,947.18<br>$ 78.21<br>$ 152,406.43<br>$ 12,390.46<br>$ 11,613.54<br>$ 1,996.67<br>$ 23,937.98<br>$ 28,149.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$521,272.63** | |
| **3.2,155.** TRIDENT LIMITED<br><br>Creditor's Name<br><br>41124 EDWARDS DR<br><br>Street<br>LEBANON      OR      97355<br>City      State      ZIP Code | 7/27/2018<br>9/14/2018<br>9/21/2018 | $ 106,173.60<br>$ 95,514.00<br>$ 18,748.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$220,436.40** | |
| **3.2,156.** TRIMEN LLC<br><br>Creditor's Name<br><br>BELLE CHASSE LA 70037<br><br>Street<br>BELLE CHASSE      LA      70037<br>City      State      ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 13,380.00<br>$ 13,380.00<br>$ 13,380.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$40,140.00** | |
| **3.2,157.** TRIPLE CROWN CORPORATION<br><br>Creditor's Name<br><br>5351 JAYCEE AVENUE<br><br>Street<br>HARRISBURG      PA      17112<br>City      State      ZIP Code | 7/30/2018<br>8/9/2018<br>8/28/2018<br>9/6/2018<br>9/27/2018 | $ 8,862.87<br>$ 1,153.00<br>$ 8,862.87<br>$ 1,153.00<br>$ 8,862.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$28,894.61** | |

Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537
| Name | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,158.**

TRI-STATE DEVELOPMENT LLC

Creditor's Name

SAGINAW MI 48603

Street

| SAGINAW | MI | 48603 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount or value: $ 4,209.33, $ 4,209.33, $ 4,209.33

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other

Total amount or value................................................. **$12,627.99**

---

**3.2,159.**

TROY CITY TREASURER

Creditor's Name

PO BOX 554754

Street

| DETROIT | MI | 48255-4754 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/20/2018, 8/20/2018, 8/20/2018

Amount or value: $ 167,927.25, $ 47,239.30, $ 12,011.53

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other  Tax Payments

Total amount or value................................................. **$227,178.08**

---

**3.2,160.**

TRUSTEES OF ESTATE OF BERNICE

Creditor's Name

PO BOX 1300-WINDWARD MALL MSC61333

Street

| HONOLULU | HI | 96807-1300 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/30/2018, 8/28/2018, 9/6/2018, 9/6/2018, 9/6/2018, 9/6/2018, 9/27/2018

Amount or value: $ 92,747.79, $ 92,747.79, $ 143,388.74, $ 12,329.94, $ 11,762.64, $ 6,930.36, $ 92,747.79

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☒ Other  Tax Payments

Total amount or value................................................. **$452,655.05**

---

**3.2,161.**

TSG DOWNTOWN CHESTERFIELD REDEVELO

Creditor's Name

2127 INNERBELT BUSINESS CENTER DR

Street

| ST LOUIS | MO | 63114 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/23/2018, 8/22/2018

Amount or value: $ 14,350.00, $ 14,350.00

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other

Total amount or value................................................. **$28,700.00**

---

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,162.**

TSG DOWNTOWN CHESTERFIELD REDEVELOPMENT LLC

Creditor's Name

2127 INNERBELT BUS CNTR DR STE 310

Street

ST LOUIS            MO              63114

City            State            ZIP Code

Dates: 09/13/2018

Amount or value: $ 91,000.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$91,000.00**

---

**3.2,163.**

TSG DWNTWN CHESTERFIELD REDEVLPMNT

Creditor's Name

2127 INNERBELT BUS CNTR DR STE 310

Street

ST LOUIS            MO              63114

City            State            ZIP Code

Dates:
7/30/2018
8/9/2018
8/28/2018
9/6/2018

Amounts:
$ 5,855.42
$ 14,350.00
$ 2,732.54
$ 14,350.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$37,287.96**

---

**3.2,164.**

TUCSON MALL

Creditor's Name

PO BOX 86 - SDS 12 2082

Street

MINNEAPOLIS            MN              55486-2082

City            State            ZIP Code

Dates:
7/30/2018
8/28/2018
9/27/2018

Amounts:
$ 19,127.32
$ 257.75
$ 257.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$19,642.82**

---

**3.2,165.**

TUNDRA SPECIALTIES INC

Creditor's Name

3825 WALNUT ST

Street

BOULDER            CO              80301

City            State            ZIP Code

Dates:
7/23/2018
7/25/2018
7/31/2018
8/7/2018
8/13/2018
8/14/2018
8/16/2018
8/20/2018
8/21/2018
8/23/2018
8/29/2018
8/30/2018
9/4/2018
9/5/2018

Amounts:
$ 80.28
$ 699.79
$ 84.54
$ 36.89
$ 135.99
$ 24.07
$ 451.89
$ 45.81
$ 14.15
$ 37.48
$ 3,905.75
$ 29.28
$ 9.03
$ 1,037.49

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$6,592.44**

---

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,166.**

TUP 130 LLC

Creditor's Name

PO BOX 643391

Street

CINCINNATI    OH    45265-3391

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 2,934.90 |
| 8/3/2018 | $ 19,566.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$22,500.90**

---

**3.2,167.**

TUTU PARK LTD

Creditor's Name

4605 TUTU PARK MALL SUITE 254

Street

ST THOMAS    VI    802

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 9/24/2018 | $ 55,938.57 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$55,938.57**

---

**3.2,168.**

TUXGEAR INC

Creditor's Name

1270 E FAIRVIEW AVE STE 120

Street

MERIDIAN    ID    83642

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 207.07 |
| 7/23/2018 | $ 760.43 |
| 7/25/2018 | $ 123.65 |
| 7/26/2018 | $ 127.18 |
| 7/30/2018 | $ 1,820.19 |
| 7/31/2018 | $ 238.04 |
| 8/1/2018 | $ 334.34 |
| 8/2/2018 | $ 89.93 |
| 8/6/2018 | $ 807.77 |
| 8/7/2018 | $ 239.16 |
| 8/8/2018 | $ 196.12 |
| 8/9/2018 | $ 7.90 |
| 8/13/2018 | $ 494.20 |
| 8/14/2018 | $ 96.87 |
| 8/15/2018 | $ 132.24 |
| 8/16/2018 | $ 120.27 |
| 8/20/2018 | $ 750.27 |
| 8/22/2018 | $ 246.06 |
| 8/24/2018 | $ 136.24 |
| 8/27/2018 | $ 675.02 |
| 9/4/2018 | $ 366.60 |
| 9/6/2018 | $ 246.41 |
| 9/10/2018 | $ 524.74 |
| 9/11/2018 | $ 151.07 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$8,891.77**

---

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,169.**

TWENTY FIRST PROPERTIES INC
_____
Creditor's Name

2121 S COLUMBIA AVE
_____
Street

TULSA              OK              74114-3505
City              State              ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 9,373.51 |
| 7/30/2018 | $ 6,895.94 |
| 8/28/2018 | $ 9,373.51 |
| 8/28/2018 | $ 6,895.94 |
| 9/27/2018 | $ 9,373.51 |
| 9/27/2018 | $ 6,895.94 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................  **$48,808.35**

---

**3.2,170.**

TWOBIRCH LLC
_____
Creditor's Name

619 E PALLISADE AVE SUITE 102
_____
Street

ENGLEWOOD CLIFFS      NJ      07632
City              State              ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 155.20 |
| 7/23/2018 | $ 270.40 |
| 7/24/2018 | $ 254.20 |
| 7/25/2018 | $ 51.20 |
| 7/26/2018 | $ 137.68 |
| 7/31/2018 | $ 2,026.40 |
| 8/1/2018 | $ 1,017.60 |
| 8/2/2018 | $ 273.70 |
| 8/6/2018 | $ 103.21 |
| 8/8/2018 | $ 128.80 |
| 8/9/2018 | $ 1,657.60 |
| 8/14/2018 | $ 40.80 |
| 8/15/2018 | $ 242.40 |
| 8/20/2018 | $ 387.20 |
| 8/21/2018 | $ 181.60 |
| 8/22/2018 | $ 94.40 |
| 8/23/2018 | $ 164.80 |
| 8/30/2018 | $ 1,082.40 |
| 9/4/2018 | $ 1,557.40 |
| 9/6/2018 | $ 271.21 |
| 9/10/2018 | $ 55.20 |
| 9/11/2018 | $ 57.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................  **$10,211.00**

---

**3.2,171.**

TWOS COMPANY INC
_____
Creditor's Name

500 SAW MILL RIVER RD
_____
Street

ELMSFORD          NY          10523
City              State              ZIP Code

| Dates | Amount |
|---|---|
| 8/24/2018 | $ 10,126.34 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................  **$10,126.34**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,172.**

UBS
Creditor's Name

1332 E VALENCIA DRIVE

Street

| FULLERTON | CA | 92831 |
|---|---|---|
| City | State | ZIP Code |

Dates:
07/16/2018
08/14/2018
08/28/2018
09/18/2018

Amount or value:
$ 589,829.50
$ 349,492.75
$ 1,934,192.19
$ 55,000.00

Reasons:
[X] Secured debt
[ ] Unsecured loan repayments
[ ] Suppliers or vendors
[X] Services
[X] Other   Financial Services;
Secured Debt

Total amount or value.................... **$2,928,514.44**

---

**3.2,173.**

UE BRUCKNER PLAZA LLC
Creditor's Name

P O BOX 645308

Street

| PITTSBURGH | PA | 15264-5308 |
|---|---|---|
| City | State | ZIP Code |

Dates: 9/4/2018

Amount or value: $ 443,428.96

Reasons:
[ ] Secured debt
[ ] Unsecured loan repayments
[X] Suppliers or vendors
[ ] Services
[ ] Other

Total amount or value.................... **$443,428.96**

---

**3.2,174.**

UE MONTEHIEDRA ACQUISITION LP
Creditor's Name

PO BOX 392040

Street

| PITTSBURGH | PA | 15251-9040 |
|---|---|---|
| City | State | ZIP Code |

Dates:
7/20/2018
8/22/2018
9/24/2018

Amount or value:
$ 16,736.50
$ 16,736.50
$ 2,081.90

Reasons:
[ ] Secured debt
[ ] Unsecured loan repayments
[X] Suppliers or vendors
[ ] Services
[ ] Other

Total amount or value.................... **$35,554.90**

---

**3.2,175.**

ULLMAN
Creditor's Name

P O BOX 398

Street

| RIDGEFIELD | CT | 6877 |
|---|---|---|
| City | State | ZIP Code |

Dates:
07/23/2018
07/25/2018

Amount or value:
$ 15,694.77
$ 125,004.45

Reasons:
[ ] Secured debt
[ ] Unsecured loan repayments
[X] Suppliers or vendors
[ ] Services
[ ] Other

Total amount or value.................... **$140,699.22**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,176.** ULTRA LOGISTICS<br><br>Creditor's Name<br><br>475 MARKET STREET<br><br>Street<br>ELMWOOD PK         NJ         07407<br>City                    State              ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/9/2018<br>10/10/2018 | $ 60,106.66<br>$ 58,390.01<br>$ 10,754.08<br>$ 104,506.72<br>$ 39,169.86<br>$ 43,630.39<br>$ 49,533.87<br>$ 95,928.19<br>$ 46,561.05<br>$ 35,180.67<br>$ 39,128.71<br>$ 82,355.67<br>$ 21,744.19<br>$ 53,285.34<br>$ 55,335.88<br>$ 102,482.71<br>$ 61,318.18<br>$ 31,455.75<br>$ 50,250.61<br>$ 93,899.75<br>$ 41,764.11<br>$ 39,181.70<br>$ 58,848.73<br>$ 80,236.40<br>$ 67,164.33<br>$ 29,534.97<br>$ 44,906.06<br>$ 95,809.14<br>$ 42,031.89<br>$ 29,207.98<br>$ 37,789.25<br>$ 63,146.29<br>$ 22,453.86<br>$ 36,241.53<br>$ 44,389.07<br>$ 107,211.35<br>$ 21,597.93<br>$ 34,295.75<br>$ 33,352.43<br>$ 93,390.51<br>$ 27,351.10<br>$ 31,422.87<br>$ 48,779.84<br>$ 87,827.49<br>$ 25,429.25<br>$ 30,151.25<br>$ 40,055.00<br>$ 70,974.74<br>$ 33,418.61<br>$ 27,898.05 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value...................................................................... **$2,580,879.77**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| 3.2,177.  UMMAD A SALEEM | 7/17/2018 | $ 1,635.28 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 3,058.60 | |
| | 7/20/2018 | $ 616.69 | ☐ Unsecured loan repayments |
| 1055 WEST BEECH ST | 7/23/2018 | $ 4,217.00 | |
| | 7/24/2018 | $ 1,435.26 | ☒ Suppliers or vendors |
| Street | 7/30/2018 | $ 3,125.46 | |
| LONG BEACH          NY          11561 | 7/31/2018 | $ 69.75 | ☐ Services |
| | 8/6/2018 | $ 2,836.88 | |
| City          State          ZIP Code | 8/8/2018 | $ 236.74 | ☐ Other _____ |
| | 8/9/2018 | $ 3,828.48 | |
| | 8/13/2018 | $ 3,271.26 | |
| | 8/15/2018 | $ 1,781.37 | |
| | 8/17/2018 | $ 205.59 | |
| | 8/20/2018 | $ 2,840.47 | |
| | 8/21/2018 | $ 2,501.10 | |
| | 8/24/2018 | $ 1,029.73 | |
| | 8/27/2018 | $ 1,291.82 | |
| | 8/28/2018 | $ 7,933.50 | |
| | 8/30/2018 | $ 42.09 | |
| | 9/4/2018 | $ 3,549.84 | |
| | 9/5/2018 | $ 3,670.23 | |
| | 9/10/2018 | $ 4,973.87 | |

Total amount or value..................................................................          **$54,151.01**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,178.**

UNBEATABLE SALE

Creditor's Name

195 LEHIGH AVE STE 5

Street

| LAKEWOOD | NJ | 08701 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/18/2018 | $ 12,258.99 |
| 7/19/2018 | $ 5,912.90 |
| 7/20/2018 | $ 369.74 |
| 7/23/2018 | $ 18,473.14 |
| 7/24/2018 | $ 14,067.90 |
| 7/25/2018 | $ 11,552.34 |
| 7/26/2018 | $ 4,953.79 |
| 7/27/2018 | $ 174.34 |
| 7/30/2018 | $ 16,921.79 |
| 7/31/2018 | $ 6,083.49 |
| 8/1/2018 | $ 9,867.46 |
| 8/2/2018 | $ 5,324.02 |
| 8/6/2018 | $ 16,644.22 |
| 8/7/2018 | $ 9,476.06 |
| 8/8/2018 | $ 2,888.00 |
| 8/9/2018 | $ 3,994.82 |
| 8/13/2018 | $ 12,586.07 |
| 8/14/2018 | $ 981.19 |
| 8/15/2018 | $ 3,434.34 |
| 8/16/2018 | $ 5,843.18 |
| 8/17/2018 | $ 76.99 |
| 8/20/2018 | $ 17,555.29 |
| 8/21/2018 | $ 7,777.86 |
| 8/22/2018 | $ 7,883.30 |
| 8/23/2018 | $ 4,499.31 |
| 8/24/2018 | $ 3,229.70 |
| 8/27/2018 | $ 25,243.79 |
| 8/28/2018 | $ 6,028.31 |
| 8/29/2018 | $ 6,867.39 |
| 8/30/2018 | $ 6,166.56 |
| 9/4/2018 | $ 29,283.29 |
| 9/5/2018 | $ 6,267.50 |
| 9/6/2018 | $ 3,877.33 |
| 9/7/2018 | $ 439.59 |
| 9/10/2018 | $ 17,955.88 |
| 9/11/2018 | $ 2,671.88 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................................... **$307,631.75**

---

**3.2,179.**

UNIFIED INVESTIGATION AND SCIENCES INC

Creditor's Name

1833 CENTRE POINT CIR

Street

| NAPERVILLE | IL | 60563 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 08/28/2018 | $ 4,044.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................................... **$4,044.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,180.**

UNIFIED MARINE

Creditor's Name

1190 OLD ASHEVILLE HWY

Street

| NEWPORT | TN | 37821 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 7/26/2018 | $ 359.70 |
| 7/27/2018 | $ 7,136.40 |
| 8/2/2018 | $ 1,828.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$9,324.40**

**3.2,181.**

UNION BANK OF INDIA

Creditor's Name

239 VIDHAN BHAVAN MARG

Street

| NARIMAN POINT | MUMBAI | 400021 |
|---|---|---|
| City | State | ZIP Code |

09/10/2018    $ 11,354.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$11,354.50**

**3.2,182.**

UNION REAL ESTATE COMPANY

Creditor's Name

ONE OXFORD CENTRE

Street

| PITTSBURGH | PA | 15219-1629 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 8/2/2018 | $ 5,840.31 |
| 10/11/2018 | $ 14,425.14 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$20,265.45**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,183.**

UNIQUE SALES OF USA INC

Creditor's Name

132 MELROSE ST

Street

| City | State | ZIP Code |
|---|---|---|
| BROOKLYN | NY | 11206 |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 824.80 |
| 7/19/2018 | $ 36.85 |
| 7/23/2018 | $ 2,554.39 |
| 7/24/2018 | $ 102.29 |
| 7/26/2018 | $ 1,211.43 |
| 7/30/2018 | $ 3,137.83 |
| 8/6/2018 | $ 1,849.75 |
| 8/7/2018 | $ 931.28 |
| 8/8/2018 | $ 184.70 |
| 8/13/2018 | $ 1,059.58 |
| 8/15/2018 | $ 290.70 |
| 8/16/2018 | $ 514.93 |
| 8/20/2018 | $ 1,149.12 |
| 8/21/2018 | $ 805.08 |
| 8/23/2018 | $ 606.66 |
| 8/27/2018 | $ 983.91 |
| 8/28/2018 | $ 592.63 |
| 8/29/2018 | $ 148.78 |
| 9/4/2018 | $ 5,483.08 |
| 9/10/2018 | $ 1,388.02 |
| 9/11/2018 | $ 3,249.45 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................  **$27,105.26**

**3.2,184.**

UNITED FURNITURE INDUSTRIES INC

Creditor's Name

P O BOX 519

Street

| City | State | ZIP Code |
|---|---|---|
| VERONA | MS | 38879 |

| Dates | Amount or value |
|---|---|
| 07/24/2018 | $ 54,104.50 |
| 08/27/2018 | $ 127,105.47 |
| 09/24/2018 | $ 85,458.37 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................  **$266,668.34**

**3.2,185.**

UNITED NATIONAL CLOSEOUT STORES INC

Creditor's Name

2404 E SUNRISE BLVD

Street

| City | State | ZIP Code |
|---|---|---|
| FT LAUDERDALE | FL | 33304 |

| Dates | Amount or value |
|---|---|
| 07/24/2018 | $ 30,161.00 |
| 08/07/2018 | $ 12,717.30 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................  **$42,878.30**

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____    Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,186.** UNITEX INC<br>_____Creditor's Name_____<br>CALLE O NEILL 211<br>_____Street_____<br>HATO REY    PR    00918<br>City    State    ZIP Code | 7/20/2018<br>7/27/2018<br>8/3/2018<br>8/10/2018<br>8/20/2018<br>8/24/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018 | $ 2,364.31<br>$ 7,061.83<br>$ 7,820.36<br>$ 5,204.38<br>$ 5,316.81<br>$ 5,501.64<br>$ 5,813.53<br>$ 17,427.22<br>$ 4,164.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$60,674.22** | |
| **3.2,187.** UNIVERSAL ENTERPRISES INC<br>_____Creditor's Name_____<br>7 8030 SW NIMBUS AVE<br>_____Street_____<br>BEAVERTON    OR    97008<br>City    State    ZIP Code | 8/6/2018<br>8/16/2018<br>9/6/2018 | $ 13,533.63<br>$ 144.87<br>$ 17,875.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$31,554.00** | |
| **3.2,188.** UNIVERSITY MALL LLC<br>_____Creditor's Name_____<br>ATTN ACCOUNTS RECEIVABLE P O BOX 235021<br>_____Street_____<br>MONTGOMERY    AL    36123-5021<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 800.00<br>$ 8,904.00<br>$ 800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$10,504.00** | |
| **3.2,189.** UNIVEST - BTC S&R LLC<br>_____Creditor's Name_____<br>SCOTTSDALE AZ 85260<br>_____Street_____<br>SCOTTSDALE    AZ    85260<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 12,958.33<br>$ 12,958.33<br>$ 12,958.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$38,874.99** | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,190.**

UPPER DARBY SCHOOL DISTRICT TAX CO
_____
Creditor's Name

CO WELLS FARGO
_____
Street

PHILADELHIA    PA    19101
_____
City    State    ZIP Code

8/15/2018

$ 82,420.35

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments
_____

Total amount or value..................................    **$82,420.35**

---

**3.2,191.**

UPPER ST CLAIR SCHOOL DISTRICT TAX
_____
Creditor's Name

1820 MCLAUGHLIN RUN ROAD
_____
Street

UPPER ST CLAIR    PA    15241
_____
City    State    ZIP Code

8/15/2018

$ 110,242.46

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments
_____

Total amount or value..................................    **$110,242.46**

---

**3.2,192.**

URBAN SHOPPING CENTERS LP
_____
Creditor's Name

PO BOX 86SDS-12-2886
_____
Street

MINEAPOLIS    MN    55486-2886
_____
City    State    ZIP Code

7/30/2018
8/28/2018
9/27/2018

$ 4,442.46
$ 4,442.46
$ 4,442.46

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other
_____

Total amount or value..................................    **$13,327.38**

---

**3.2,193.**

US BANK
_____
Creditor's Name

3751 HARROW COURT
_____
Street

REDDING    CA    96002
_____
City    State    ZIP Code

08/16/2018

$ 3,500.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☒ Other    Financial Services
_____

Total amount or value..................................    **$3,500.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| **3.2,194.** US CENTENNIAL MALLS JV II LLC<br>Creditor's Name<br>8750 N CENTRAL EXPSWY  SUITE 1740<br>Street<br>DALLAS            TX            75231<br>City            State            ZIP Code | 7/30/2018<br>7/30/2018<br>8/28/2018<br>8/28/2018 | $ 85,578.75<br>$ 62,090.53<br>$ 85,578.75<br>$ 62,090.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................ | | **$295,338.56** | |
| **3.2,195.** US CENTENNIAL MALLS JV LLC<br>Creditor's Name<br>PO BOX 32068<br>Street<br>NEW YORK            NY            10087-2068<br>City            State            ZIP Code | 7/23/2018<br>7/30/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>8/28/2018<br>9/6/2018<br>9/24/2018<br>9/27/2018<br>9/27/2018 | $ 33,002.00<br>$ 37,243.90<br>$ 4,756.07<br>$ 33,002.00<br>$ 33,002.00<br>$ 37,243.90<br>$ 4,756.07<br>$ 33,002.00<br>$ 33,002.00<br>$ 37,243.90<br>$ 4,756.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................ | | **$291,009.91** | |
| **3.2,196.** US DEPT OF LABOR<br>Creditor's Name<br>230 S DEARBORN ST 1086<br>Street<br>CHICAGO            IL            60604<br>City            State            ZIP Code | 08/24/2018 | $ 7,760.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................ | | **$7,760.00** | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,197.  US POSTAL SERVICE | 07/18/2018 | $ 1,014.90 | ☐ Secured debt |
| | 07/18/2018 | $ 287.31 | |
| Creditor's Name | 07/18/2018 | $ 7.25 | ☐ Unsecured loan repayments |
| | 07/18/2018 | $ 529,653.41 | |
| 150 RALEYS TOWNE CENTRE | 07/19/2018 | $ 317.98 | ☐ Suppliers or vendors |
| | 07/19/2018 | $ 85,982.28 | |
| Street | 07/19/2018 | $ 59,223.21 | ☒ Services |
| ROHNERT PARK        CA        94928-9998 | 07/20/2018 | $ 1,207.29 | |
| | 07/20/2018 | $ 7.70 | ☐ Other |
| City              State         ZIP Code | 07/20/2018 | $ 4,000,000.00 | _____ |
| | 07/20/2018 | $ 422,713.06 | |
| | 07/20/2018 | $ 36,921.70 | |
| | 07/23/2018 | $ 14,301.96 | |
| | 07/23/2018 | $ 702.73 | |
| | 07/23/2018 | $ 191.83 | |
| | 07/23/2018 | $ 167.04 | |
| | 07/23/2018 | $ 595,196.10 | |
| | 07/23/2018 | $ 87,289.81 | |
| | 07/23/2018 | $ 57,777.24 | |
| | 07/23/2018 | $ 45,144.03 | |
| | 07/24/2018 | $ 189.75 | |
| | 07/24/2018 | $ 120.45 | |
| | 07/24/2018 | $ 80.85 | |
| | 07/24/2018 | $ 61.05 | |
| | 07/24/2018 | $ 47.85 | |
| | 07/24/2018 | $ 1.65 | |
| | 07/24/2018 | $ 77,565.27 | |
| | 07/25/2018 | $ 4,292.31 | |
| | 07/25/2018 | $ 2,198.40 | |
| | 07/25/2018 | $ 1,066,063.91 | |
| | 07/26/2018 | $ 9,029.20 | |
| | 07/26/2018 | $ 983.93 | |
| | 07/26/2018 | $ 110,000.00 | |
| | 07/27/2018 | $ 19,262.87 | |
| | 07/27/2018 | $ 2.66 | |
| | 07/30/2018 | $ 1,228.10 | |
| | 07/30/2018 | $ 169.46 | |
| | 07/30/2018 | $ 43,397.73 | |
| | 07/31/2018 | $ 1,467.73 | |
| | 07/31/2018 | $ 169.75 | |
| | 07/31/2018 | $ 7.90 | |
| | 08/01/2018 | $ 26,618.04 | |
| | 08/01/2018 | $ 479.15 | |
| | 08/01/2018 | $ 144.42 | |
| | 08/02/2018 | $ 1,906.42 | |
| | 08/02/2018 | $ 184.04 | |
| | 08/02/2018 | $ 60,093.58 | |
| | 08/03/2018 | $ 3,224.05 | |
| | 08/03/2018 | $ 2,349.80 | |
| | 08/03/2018 | $ 116,567.24 | |
| | 08/06/2018 | $ 194.22 | |
| | 08/06/2018 | $ 69.10 | |
| | 08/06/2018 | $ 54,053.88 | |
| | 08/07/2018 | $ 29,747.74 | |
| | 08/07/2018 | $ 207.55 | |
| | 08/07/2018 | $ 1.12 | |
| | 08/08/2018 | $ 2,021.85 | |
| | 08/08/2018 | $ 378.82 | |
| | 08/08/2018 | $ 70,794.78 | |
| | 08/09/2018 | $ 5,881.36 | |

Total amount or value...............................................................................    **$7,649,364.81**

Debtor    SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **US POSTAL SERVICE**<br><br>Creditor's Name<br><br>150 RALEYS TOWNE CENTRE<br><br>Street<br>ROHNERT PARK    CA    94928-9998<br>City    State    ZIP Code | | | |

3.2,198.

| Dates | Amount |
|---|---|
| 08/09/2018 | $ 1,382.24 |
| 08/09/2018 | $ 52,042.90 |
| 08/10/2018 | $ 24,808.07 |
| 08/10/2018 | $ 758.70 |
| 08/10/2018 | $ 52.38 |
| 08/13/2018 | $ 943.67 |
| 08/13/2018 | $ 167.88 |
| 08/13/2018 | $ 92,692.11 |
| 08/14/2018 | $ 218.50 |
| 08/14/2018 | $ 210.75 |
| 08/14/2018 | $ 57,660.33 |
| 08/15/2018 | $ 11,437.25 |
| 08/15/2018 | $ 4,928.67 |
| 08/15/2018 | $ 387.59 |
| 08/16/2018 | $ 20,902.22 |
| 08/16/2018 | $ 8,092.10 |
| 08/16/2018 | $ 1,952.17 |
| 08/17/2018 | $ 511.85 |
| 08/17/2018 | $ 156.10 |
| 08/17/2018 | $ 7.50 |
| 08/20/2018 | $ 12,537.15 |
| 08/20/2018 | $ 47.59 |
| 08/20/2018 | $ 44,307.15 |
| 08/21/2018 | $ 23,792.37 |
| 08/21/2018 | $ 1,877.51 |
| 08/21/2018 | $ 81,997.75 |
| 08/22/2018 | $ 5,867.42 |
| 08/22/2018 | $ 1,137.70 |
| 08/22/2018 | $ 40,409.97 |
| 08/23/2018 | $ 210.87 |
| 08/23/2018 | $ 39.95 |
| 08/23/2018 | $ 38,053.76 |
| 08/24/2018 | $ 30,634.55 |
| 08/24/2018 | $ 1,180.76 |
| 08/24/2018 | $ 100.83 |
| 08/27/2018 | $ 951.53 |
| 08/27/2018 | $ 177.21 |
| 08/27/2018 | $ 124,120.44 |
| 08/28/2018 | $ 189.05 |
| 08/28/2018 | $ 178.04 |
| 08/28/2018 | $ 74,842.06 |
| 08/29/2018 | $ 407.86 |
| 08/29/2018 | $ 72.91 |
| 08/29/2018 | $ 103,696.64 |
| 08/30/2018 | $ 258.38 |
| 08/30/2018 | $ 57.07 |
| 08/30/2018 | $ 44,157.88 |
| 08/31/2018 | $ 2,565.07 |
| 08/31/2018 | $ 47.81 |
| 08/31/2018 | $ 62,526.22 |
| 09/04/2018 | $ 2,214.44 |
| 09/04/2018 | $ 167.20 |
| 09/04/2018 | $ 40,504.76 |
| 09/05/2018 | $ 1,624.56 |
| 09/05/2018 | $ 500.46 |
| 09/05/2018 | $ 142,832.24 |
| 09/06/2018 | $ 2,107.13 |
| 09/06/2018 | $ 795.47 |
| 09/06/2018 | $ 16.69 |
| 09/07/2018 | $ 3,106.73 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................................    **$1,169,626.16**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer  *Check all that apply* |
|---|---|---|---|

**3.2,199.**

US POSTAL SERVICE

Creditor's Name

150 RALEYS TOWNE CENTRE

_____
Street

ROHNERT PARK        CA        94928-9998

_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 09/07/2018 | $ 840.01 |
| 09/07/2018 | $ 91.81 |
| 09/10/2018 | $ 1,569.03 |
| 09/10/2018 | $ 162.49 |
| 09/10/2018 | $ 42,620.67 |
| 09/11/2018 | $ 853.38 |
| 09/11/2018 | $ 195.45 |
| 09/11/2018 | $ 46.78 |
| 09/12/2018 | $ 2,417.35 |
| 09/12/2018 | $ 383.16 |
| 09/12/2018 | $ 34.64 |
| 09/13/2018 | $ 4,830.87 |
| 09/13/2018 | $ 2,061.82 |
| 09/13/2018 | $ 4.54 |
| 09/14/2018 | $ 310.03 |
| 09/14/2018 | $ 142.53 |
| 09/14/2018 | $ 18.22 |
| 09/17/2018 | $ 937.87 |
| 09/17/2018 | $ 147.72 |
| 09/17/2018 | $ 51,903.84 |
| 09/18/2018 | $ 1,125.69 |
| 09/18/2018 | $ 189.08 |
| 09/18/2018 | $ 38.80 |
| 09/19/2018 | $ 922.44 |
| 09/19/2018 | $ 29.87 |
| 09/19/2018 | $ 18.76 |
| 09/20/2018 | $ 4,575.06 |
| 09/20/2018 | $ 503.70 |
| 09/20/2018 | $ 73.12 |
| 09/21/2018 | $ 2,144.46 |
| 09/21/2018 | $ 79.27 |
| 09/21/2018 | $ 13.35 |
| 09/24/2018 | $ 5,178.59 |
| 09/24/2018 | $ 161.27 |
| 09/24/2018 | $ 40,702.03 |
| 09/25/2018 | $ 2,368.53 |
| 09/25/2018 | $ 1,932.89 |
| 09/25/2018 | $ 61,469.81 |
| 09/26/2018 | $ 19,867.91 |
| 09/26/2018 | $ 303.05 |
| 09/26/2018 | $ 109,881.03 |
| 09/27/2018 | $ 5,053.74 |
| 09/27/2018 | $ 1,180.64 |
| 09/27/2018 | $ 166.18 |
| 09/28/2018 | $ 1,584.88 |
| 09/28/2018 | $ 98.94 |
| 09/28/2018 | $ 52,457.43 |
| 10/01/2018 | $ 155.27 |
| 10/01/2018 | $ 67,861.30 |
| 10/01/2018 | $ 52,423.17 |
| 10/02/2018 | $ 852.61 |
| 10/02/2018 | $ 74,602.89 |
| 10/02/2018 | $ 36,319.52 |
| 10/03/2018 | $ 1,659.15 |
| 10/03/2018 | $ 1,080.07 |
| 10/03/2018 | $ 366.97 |
| 10/04/2018 | $ 195.30 |

Reasons for payment or transfer

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other    _____

Total amount or value................................................................................    **$657,208.98**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,200.**

US REALTY 86 ASSOCIATES

Creditor's Name

SHORT HILLS NJ 07078-2619

Street

| SHORT HILLS | NJ | 07078-2619 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 19,347.50 |
| 8/28/2018 | $ 19,347.50 |
| 9/27/2018 | $ 19,347.50 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................................ **$58,042.50**

**3.2,201.**

US TRADE ENTERPRISES

Creditor's Name

2722 COMMERCE WAY

Street

| PHILADELPHIA | PA | 19154 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 607.44 |
| 7/18/2018 | $ 773.77 |
| 7/19/2018 | $ 152.52 |
| 7/20/2018 | $ 965.64 |
| 7/23/2018 | $ 569.42 |
| 7/24/2018 | $ 213.22 |
| 7/25/2018 | $ 283.78 |
| 7/26/2018 | $ 651.67 |
| 7/30/2018 | $ 363.70 |
| 7/31/2018 | $ 305.05 |
| 8/1/2018 | $ 146.23 |
| 8/2/2018 | $ 740.69 |
| 8/3/2018 | $ 668.24 |
| 8/6/2018 | $ 972.71 |
| 8/8/2018 | $ 580.48 |
| 8/9/2018 | $ 409.81 |
| 8/10/2018 | $ 199.21 |
| 8/13/2018 | $ 671.53 |
| 8/14/2018 | $ 732.81 |
| 8/15/2018 | $ 944.61 |
| 8/16/2018 | $ 501.99 |
| 8/17/2018 | $ 117.48 |
| 8/20/2018 | $ 994.98 |
| 8/21/2018 | $ 568.93 |
| 8/22/2018 | $ 402.31 |
| 8/23/2018 | $ 974.66 |
| 8/24/2018 | $ 419.35 |
| 8/27/2018 | $ 535.55 |
| 8/28/2018 | $ 514.39 |
| 8/29/2018 | $ 321.55 |
| 8/30/2018 | $ 334.62 |
| 9/4/2018 | $ 1,941.02 |
| 9/5/2018 | $ 533.39 |
| 9/6/2018 | $ 1,404.03 |
| 9/10/2018 | $ 1,124.04 |
| 9/11/2018 | $ 696.57 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................ **$22,337.39**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,202.** UTAH STATE TREASURERS OFFICE

Creditor's Name

350 STATE ST SUITE 180 SALT LAKE CITY

Street

SALT LAKE CITY    UT    84114

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 07/30/2018 | $ 56,358.11 |
| 07/30/2018 | $ 51,721.10 |
| 07/30/2018 | $ 8,407.67 |
| 07/30/2018 | $ 291.85 |
| 08/30/2018 | $ 39,851.42 |
| 08/30/2018 | $ 36,309.69 |
| 08/30/2018 | $ 6,116.18 |
| 08/30/2018 | $ 356.40 |
| 09/28/2018 | $ 45,280.15 |
| 09/28/2018 | $ 42,349.10 |
| 09/28/2018 | $ 7,744.65 |
| 09/28/2018 | $ 38.80 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................................................... **$294,825.12**

**3.2,203.** VALA TAYEBI

Creditor's Name

11870 SANTA MONICA BLVD

Street

LOS ANGELES    CA    90025

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,079.23 |
| 7/19/2018 | $ 361.15 |
| 7/23/2018 | $ 2,014.05 |
| 7/24/2018 | $ 886.97 |
| 7/25/2018 | $ 913.64 |
| 7/26/2018 | $ 2,231.92 |
| 7/30/2018 | $ 1,740.06 |
| 7/31/2018 | $ 368.81 |
| 8/2/2018 | $ 620.26 |
| 8/6/2018 | $ 705.65 |
| 8/7/2018 | $ 152.50 |
| 8/8/2018 | $ 32.49 |
| 8/9/2018 | $ 91.13 |
| 8/13/2018 | $ 3,630.14 |
| 8/16/2018 | $ 409.29 |
| 8/20/2018 | $ 6,274.30 |
| 8/21/2018 | $ 1,310.30 |
| 8/22/2018 | $ 1,291.41 |
| 8/23/2018 | $ 1,411.30 |
| 8/27/2018 | $ 3,365.93 |
| 9/4/2018 | $ 1,882.80 |
| 9/5/2018 | $ 1,128.04 |
| 9/6/2018 | $ 368.78 |
| 9/10/2018 | $ 4,052.38 |
| 9/11/2018 | $ 687.19 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................... **$37,009.72**

**3.2,204.** VALLE VISTA MALL REALTY HOLDING

Creditor's Name

1010 NORTHERN BLVD  SUITE 212

Street

GREAT NECK    NY    11021

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 9/27/2018 | $ 19,929.66 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.................................................... **$19,929.66**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,205.**

VANDALE INDUSTRIES INC

Creditor's Name

16 EAST 34TH STREET 8TH FLOOR

Street

NEW YORK          NY          10016

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 57,953.01 |
| 8/14/2018 | $ 30,794.73 |
| 8/21/2018 | $ 43,507.68 |
| 8/30/2018 | $ 89,478.31 |
| 9/11/2018 | $ 102,108.52 |
| 9/17/2018 | $ 14,105.52 |
| 10/2/2018 | $ 170,375.81 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................. **$508,323.58**

---

**3.2,206.**

VAROUJ APPLIANCES SERVICES INC

Creditor's Name

6454 LANKERSHIM BLVD

Street

NORTH HOLLYWOOD          CA          91606

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 772.43 |
| 7/19/2018 | $ 1,231.12 |
| 7/23/2018 | $ 2,709.82 |
| 7/24/2018 | $ 412.51 |
| 7/25/2018 | $ 615.12 |
| 7/27/2018 | $ 560.15 |
| 7/30/2018 | $ 728.64 |
| 8/2/2018 | $ 1,434.89 |
| 8/6/2018 | $ 2,861.54 |
| 8/7/2018 | $ 288.91 |
| 8/8/2018 | $ 449.92 |
| 8/9/2018 | $ 1,477.22 |
| 8/13/2018 | $ 1,941.28 |
| 8/14/2018 | $ 1,076.21 |
| 8/15/2018 | $ 898.45 |
| 8/20/2018 | $ 2,301.30 |
| 8/21/2018 | $ 915.62 |
| 8/24/2018 | $ 483.12 |
| 8/27/2018 | $ 3,005.13 |
| 8/28/2018 | $ 1,535.70 |
| 8/29/2018 | $ 2,121.10 |
| 8/30/2018 | $ 98.25 |
| 9/4/2018 | $ 6,584.67 |
| 9/6/2018 | $ 147.17 |
| 9/10/2018 | $ 3,449.39 |
| 9/12/2018 | $ 535.89 |
| 9/13/2018 | $ 1,581.36 |
| 9/17/2018 | $ 4,803.91 |
| 9/18/2018 | $ 449.77 |
| 9/19/2018 | $ 382.80 |
| 9/24/2018 | $ 6,339.36 |
| 9/26/2018 | $ 1,481.11 |
| 9/27/2018 | $ 1,765.28 |
| 10/1/2018 | $ 3,927.94 |
| 10/2/2018 | $ 31.86 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................. **$59,398.94**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,207.**

VAUGHAN & BUSHNELL MFG CO

Creditor's Name

P O BOX 390

Street

HEBRON          IL          60034

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 11,050.33 |
| 7/25/2018 | $ 15,061.21 |
| 8/1/2018 | $ 22,307.92 |
| 8/8/2018 | $ 5,653.36 |
| 8/15/2018 | $ 845.68 |
| 8/21/2018 | $ 3,360.60 |
| 8/21/2018 | $ 424.37 |
| 8/22/2018 | $ 29,298.83 |
| 8/23/2018 | $ 9,240.26 |
| 8/28/2018 | $ 262.20 |
| 8/29/2018 | $ 4,151.08 |
| 8/30/2018 | $ 6,429.43 |
| 8/31/2018 | $ 5,683.80 |
| 9/4/2018 | $ 4,950.67 |
| 9/5/2018 | $ 14,193.69 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................  **$132,913.43**

---

**3.2,208.**

VBN SALES

Creditor's Name

8307 S 192ND ST

Street

KENT          WA          98032

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 29.74 |
| 7/23/2018 | $ 1,838.78 |
| 8/2/2018 | $ 332.68 |
| 8/6/2018 | $ 911.85 |
| 8/7/2018 | $ 497.17 |
| 8/9/2018 | $ 37.98 |
| 8/13/2018 | $ 1,073.47 |
| 8/15/2018 | $ 75.31 |
| 8/16/2018 | $ 62.81 |
| 8/20/2018 | $ 1,094.88 |
| 8/21/2018 | $ 144.01 |
| 8/27/2018 | $ 1,554.41 |
| 8/28/2018 | $ 312.80 |
| 8/29/2018 | $ 309.38 |
| 9/4/2018 | $ 1,810.26 |
| 9/5/2018 | $ 158.48 |
| 9/10/2018 | $ 628.16 |
| 9/11/2018 | $ 133.43 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................  **$11,005.60**

---

**3.2,209.**

VCG WHITNEY FIELD LLC

Creditor's Name

PO BOX 842939

Street

BOSTON          MA          02284-2939

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 18,066.31 |
| 8/28/2018 | $ 18,066.31 |
| 8/31/2018 | $ 22,102.22 |
| 9/6/2018 | $ 22,102.22 |
| 9/13/2018 | $ 19,349.16 |
| 9/27/2018 | $ 18,066.31 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................  **$117,752.53**

---

Debtor    SEARS, ROEBUCK AND CO.                          Case number (if known)    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,210.**

VENDITIO GROUP LLC

Creditor's Name

4030 DEERPARK BLVD SUITE 200

Street

SAINT AUGUSTINE          FL          32033

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,335.91 |
| 7/19/2018 | $ 84.15 |
| 7/23/2018 | $ 1,728.56 |
| 7/24/2018 | $ 546.37 |
| 7/25/2018 | $ 558.60 |
| 7/30/2018 | $ 568.86 |
| 7/31/2018 | $ 301.00 |
| 8/1/2018 | $ 48.35 |
| 8/2/2018 | $ 166.84 |
| 8/6/2018 | $ 1,533.78 |
| 8/7/2018 | $ 667.38 |
| 8/8/2018 | $ 94.95 |
| 8/9/2018 | $ 336.54 |
| 8/13/2018 | $ 203.94 |
| 8/14/2018 | $ 100.85 |
| 8/20/2018 | $ 1,011.46 |
| 8/21/2018 | $ 355.29 |
| 8/22/2018 | $ 377.60 |
| 8/23/2018 | $ 126.64 |
| 8/27/2018 | $ 1,172.19 |
| 8/28/2018 | $ 294.20 |
| 8/29/2018 | $ 35.65 |
| 9/4/2018 | $ 94.45 |
| 9/6/2018 | $ 76.69 |
| 9/10/2018 | $ 163.75 |
| 9/11/2018 | $ 135.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$12,119.15**

**3.2,211.**

VENETIAN WORLDWIDE LLC

Creditor's Name

2485 S 2700 W

Street

WEST VALLEY CITY          UT          84119

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 123.00 |
| 7/19/2018 | $ 792.00 |
| 7/27/2018 | $ 961.40 |
| 7/30/2018 | $ 490.00 |
| 8/6/2018 | $ 1,629.00 |
| 8/7/2018 | $ 1,222.00 |
| 8/9/2018 | $ 233.00 |
| 8/13/2018 | $ 751.30 |
| 8/20/2018 | $ 107.00 |
| 8/23/2018 | $ 493.24 |
| 8/27/2018 | $ 882.50 |
| 8/31/2018 | $ 673.60 |
| 9/4/2018 | $ 658.00 |
| 9/5/2018 | $ 1,335.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$10,351.24**

**3.2,212.**

VENTIV

Creditor's Name

227 WEST MONROE SUITE 650

Street

CHICAGO          IL          60606

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 10/01/2018 | $ 378,426.51 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$378,426.51**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,213.**

VENTIV TECHNOLOGY INC
Creditor's Name

227 WEST MONROE SUITE 650

Street
CHICAGO          IL          60606
City          State          ZIP Code

Dates: 09/28/2018

Amount or value: $ 32,770.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$32,770.00**

**3.2,214.**

VENTURA COUNTY TAX COLLECTOR
Creditor's Name

800 S VICTORIA AVE

Street
VENTURA          CA          93009-1290
City          State          ZIP Code

Dates:
8/16/2018
8/16/2018
8/16/2018
8/16/2018
8/16/2018

Amount or value:
$ 9,448.53
$ 8,628.68
$ 2,161.89
$ 2,111.68
$ 712.12

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other   Tax Payments

Total amount or value.................    **$23,062.90**

**3.2,215.**

VERDE MEISTER LANE LP
Creditor's Name

1100 PEACHTREE STREET SUITE 1000

Street
ATLANTA          GA          30309
City          State          ZIP Code

Dates:
7/30/2018
8/9/2018
8/28/2018
9/6/2018

Amount or value:
$ 19,598.89
$ 5,905.37
$ 3,745.59
$ 5,905.37

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$35,155.22**

**3.2,216.**

VERDE MEISTER LANE LP CO IDI LLC
Creditor's Name

1100 PEACHTREE STREET

Street
ATLANTA          GA          30309
City          State          ZIP Code

Dates:
7/23/2018
8/22/2018
9/24/2018

Amount or value:
$ 5,905.37
$ 5,905.37
$ 5,905.37

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$17,716.11**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,217.**

VERMONT STATE TREASURERS OFFICE

Creditor's Name

101 N 14TH ST RICHMOND

Street

RICHMOND                VA                23219

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 07/19/2018 | $ 6,001.88 |
| 07/19/2018 | $ 2,775.02 |
| 07/19/2018 | $ 123.99 |
| 07/19/2018 | $ 121.96 |
| 07/25/2018 | $ 54,897.76 |
| 07/25/2018 | $ 260.19 |
| 08/17/2018 | $ 275,732.05 |
| 08/17/2018 | $ 165,811.43 |
| 08/17/2018 | $ 141,870.23 |
| 08/17/2018 | $ 16,453.09 |
| 08/17/2018 | $ 4,433.05 |
| 08/17/2018 | $ 2,071.69 |
| 08/17/2018 | $ 269.38 |
| 08/17/2018 | $ 167.09 |
| 08/27/2018 | $ 37,977.78 |
| 08/27/2018 | $ 27.61 |
| 09/19/2018 | $ 271,288.99 |
| 09/19/2018 | $ 233,986.82 |
| 09/19/2018 | $ 162,535.10 |
| 09/19/2018 | $ 16,547.75 |
| 09/19/2018 | $ 12,133.90 |
| 09/19/2018 | $ 3,339.21 |
| 09/19/2018 | $ 450.99 |
| 09/19/2018 | $ 333.40 |
| 09/19/2018 | $ 231.94 |
| 09/25/2018 | $ 43,581.68 |
| 09/25/2018 | $ 159.83 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other    Tax Payments

Total amount or value.......................................................... **$1,453,583.81**

**3.2,218.**

VERROS LAFAKIS & BERKSHIRE PC

Creditor's Name

33 NORTH LASALLE STREET

Street

CHICAGO                IL                60602

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/20/2018 | $ 2,658.75 |
| 8/20/2018 | $ 1,762.50 |
| 8/20/2018 | $ 1,605.00 |
| 8/20/2018 | $ 1,518.75 |
| 8/20/2018 | $ 487.50 |
| 8/20/2018 | $ 412.50 |
| 8/20/2018 | $ 262.50 |
| 8/22/2018 | $ 1,687.50 |
| 8/22/2018 | $ 1,237.50 |
| 8/22/2018 | $ 956.25 |
| 8/22/2018 | $ 900.00 |
| 8/22/2018 | $ 843.75 |
| 8/22/2018 | $ 595.50 |
| 8/22/2018 | $ 562.50 |
| 8/22/2018 | $ 450.00 |
| 8/22/2018 | $ 412.50 |
| 8/22/2018 | $ 359.51 |
| 8/22/2018 | $ 343.75 |
| 8/22/2018 | $ 300.00 |
| 9/24/2018 | $ 1,668.75 |
| 9/24/2018 | $ 825.00 |
| 9/24/2018 | $ 506.25 |
| 10/3/2018 | $ 1,987.50 |
| 10/5/2018 | $ 5,733.76 |
| 10/5/2018 | $ 675.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.......................................................... **$28,752.52**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,219.** VERSACOURT LLC<br>_____<br>Creditor's Name<br><br>2765 MICHIGAN AVE RD NE<br>_____<br>Street<br>CLEVELAND    TN    37323<br>City    State    ZIP Code | 7/19/2018<br>7/23/2018<br>7/26/2018<br>8/1/2018<br>8/2/2018<br>8/9/2018<br>8/13/2018<br>8/15/2018<br>8/20/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>9/5/2018<br>9/10/2018 | $ 2,964.81<br>$ 998.43<br>$ 1,019.24<br>$ 88.72<br>$ 649.34<br>$ 323.64<br>$ 1,206.04<br>$ 373.08<br>$ 2,484.07<br>$ 12.37<br>$ 378.50<br>$ 10.62<br>$ 18.20<br>$ 1,430.78<br>$ 1,321.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................. | | **$13,279.00** | |
| **3.2,220.** VERSO PAPER<br>_____<br>Creditor's Name<br><br>4621 SOLUTIONS CTR LB 744621<br>_____<br>Street<br>CHICAGO    IL    60677<br>City    State    ZIP Code | 07/24/2018<br>08/30/2018 | $ 56,875.00<br>$ 50,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................. | | **$107,275.00** | |
| **3.2,221.** VERTICAL INDUSTRIAL PARK ASSOCIATE<br>_____<br>Creditor's Name<br><br>400 GARDEN BLVD STE 210<br>_____<br>Street<br>GARDEN CITY    NY    11530-3336<br>City    State    ZIP Code | 8/6/2018<br>8/9/2018 | $ 212,929.43<br>$ 4,737.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................. | | **$217,666.58** | |

Debtor    SEARS, ROEBUCK AND CO.

Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,222.** VESSEL TOOLS USA INC <br><br> Creditor's Name <br><br> 1012 BRIOSO DRIVE SUITE 107 <br><br> Street <br> COSTA MESA          CA          92627 <br> City          State          ZIP Code | 8/10/2018 | $ 38,556.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value.................................................... | | **$38,556.00** | |
| **3.2,223.** VICTORIA MALL LP <br><br> Creditor's Name <br><br> CO HULL STOREY GIBSON CO LLC CO HULL STOREY GIBSON CO LLC <br> Street <br> AUGUSTA          GA          30917 <br> City          State          ZIP Code | 7/30/2018 <br> 8/28/2018 <br> 9/27/2018 | $ 18,410.46 <br> $ 18,410.46 <br> $ 18,410.46 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value.................................................... | | **$55,231.38** | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,224.** VIDAS SAMUOLIS<br><br>Creditor's Name<br><br>BISONOFFICECOM<br><br>Street<br><br>NORTH RIVERSIDE   IL   60546<br>City   State   ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 771.61<br>$ 3,412.64<br>$ 944.53<br>$ 869.06<br>$ 4,976.83<br>$ 954.66<br>$ 2,643.01<br>$ 2,215.68<br>$ 2,364.65<br>$ 244.23<br>$ 1,121.53<br>$ 469.81<br>$ 2,419.24<br>$ 559.38<br>$ 4,694.94<br>$ 2,109.60<br>$ 313.18<br>$ 2,644.01<br>$ 1,241.39<br>$ 1,026.96<br>$ 2,273.88<br>$ 46.27<br>$ 3,245.00<br>$ 28.70<br>$ 72.85<br>$ 2,460.82<br>$ 2,782.72<br>$ 443.66<br>$ 702.73<br>$ 54.23<br>$ 2,886.95<br>$ 778.88<br>$ 804.50<br>$ 22.63<br>$ 2,882.28<br>$ 858.22 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................... | | **$56,341.26** | |
| **3.2,225.** VIENNA TOWNSHIP TREASURER-GENESEE<br><br>Creditor's Name<br><br>3400 W VIENNA RD<br><br>Street<br><br>CLIO   MI   48420<br>City   State   ZIP Code | 8/29/2018<br>8/29/2018 | $ 35,187.79<br>$ 628.43 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☒ Other   Tax Payments |
| Total amount or value............................................... | | **$35,816.22** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|--|------------------------------|-------|-----------------|--------------------------------------------------------|
| 3.2,226. | VIETNAM TEXTILE GMT INT TRADE COLTD<br><br>Creditor's Name<br><br>18 TANG NHON PHU STREET PHUOC LONG B WARD DISTRICT 9<br><br>Street<br>HO CHI MINH CITY        VIETNAM<br>City        State        ZIP Code | 7/27/2018<br>8/10/2018 | $ 193,946.28<br>$ 231,165.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**.......... | | **$425,111.96** | |
| 3.2,227. | VILLAGE LAKE PROMENADE LLC<br><br>Creditor's Name<br><br>2183 N POWERLINE RD SUITE 1 CO EXCLUSIVE MGMT & PROPS INC<br><br>Street<br>POMPANO BEACH        FL        33069<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018 | $ 9,725.48<br>$ 9,725.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**.......... | | **$19,450.96** | |
| 3.2,228. | VINCENZA LLC<br><br>Creditor's Name<br><br>15570 N 83RD WAY<br><br>Street<br>SCOTTSDALE        AZ        85260<br>City        State        ZIP Code | 7/23/2018<br>8/24/2018<br>9/24/2018 | $ 32,948.39<br>$ 32,948.39<br>$ 32,948.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**.......... | | **$98,845.17** | |
| 3.2,229. | VINELAND CITY TAX COLLECTOR<br><br>Creditor's Name<br><br>640 E WOOD ST<br><br>Street<br>VINELAND        NJ        08362-1508<br>City        State        ZIP Code | 8/17/2018<br>8/17/2018<br>8/17/2018 | $ 21,793.98<br>$ 10,124.46<br>$ 1,804.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| | **Total amount or value**.......... | | **$33,722.91** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name                                          Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,230.**

VINITECK INTERNATIONAL INC

Creditor's Name

700 LAVACA ST 1401

Street
AUSTIN            TX              78701
City             State           ZIP Code

9/21/2018       $ 6,734.34

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................                        **$6,734.34**

---

**3.2,231.**

VIP III LLC

Creditor's Name

970 N OAK LAWN AVENUE SUITE 300

Street
ELMHURST         IL              60126
City             State           ZIP Code

7/30/2018       $ 4,391.50
8/9/2018        $ 454.95
8/28/2018       $ 4,391.50
9/27/2018       $ 4,391.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................                        **$13,629.45**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,232.**

VIR VENTURES INC

Creditor's Name

5614 W GRAND PARKWAY S STE102 109

Street

RICHMOND     TX     77406

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 7,304.52 |
| 7/18/2018 | $ 9,382.64 |
| 7/19/2018 | $ 10,834.11 |
| 7/23/2018 | $ 19,220.77 |
| 7/24/2018 | $ 10,702.57 |
| 7/25/2018 | $ 7,269.34 |
| 7/26/2018 | $ 3,466.55 |
| 7/30/2018 | $ 9,689.09 |
| 7/31/2018 | $ 7,233.05 |
| 8/1/2018 | $ 7,638.44 |
| 8/2/2018 | $ 3,979.47 |
| 8/6/2018 | $ 9,415.51 |
| 8/7/2018 | $ 6,123.87 |
| 8/8/2018 | $ 4,030.93 |
| 8/9/2018 | $ 7,798.02 |
| 8/13/2018 | $ 12,926.07 |
| 8/14/2018 | $ 4,362.78 |
| 8/15/2018 | $ 2,862.96 |
| 8/16/2018 | $ 2,047.38 |
| 8/20/2018 | $ 10,558.25 |
| 8/21/2018 | $ 8,647.22 |
| 8/22/2018 | $ 2,807.03 |
| 8/24/2018 | $ 2,114.45 |
| 8/27/2018 | $ 12,104.37 |
| 8/28/2018 | $ 2,605.86 |
| 8/29/2018 | $ 4,146.53 |
| 8/30/2018 | $ 473.14 |
| 9/4/2018 | $ 11,700.78 |
| 9/5/2018 | $ 3,621.57 |
| 9/6/2018 | $ 6,711.65 |
| 9/10/2018 | $ 9,438.30 |
| 9/11/2018 | $ 1,960.52 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................ **$223,177.74**

---

**3.2,233.**

VIRGINIA CENTER COMM RLTY HLDG LLC

Creditor's Name

10101 BROOK ROAD

Street

GLEN ALLEN     VA     23059

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 7,737.24 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................ **$7,737.24**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,234.** VISA USA INC | 08/15/2018 | $ 10,500.00 | ☐ Secured debt |
| Creditor's Name | 09/17/2018 | $ 10,500.00 | ☐ Unsecured loan repayments |
| 900 METRO CENTER BLVD | | | ☐ Suppliers or vendors |
| Street | | | ☒ Services |
| FOSTER CITY    CA    94404 | | | ☐ Other _____ |
| City    State    ZIP Code | | | |
| Total amount or value........................................... | | **$21,000.00** | |
| **3.2,235.** VISIGOTH INVESTMENTS LLC | 7/30/2018 | $ 7,350.00 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 7,350.00 | |
| | 9/25/2018 | $ 22,549.00 | ☐ Unsecured loan repayments |
| 5001 FOREST HILL CIRCLE | 9/27/2018 | $ 7,350.00 | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| FLOWER MOUND    TX    75028 | | | ☐ Other _____ |
| City    State    ZIP Code | | | |
| Total amount or value........................................... | | **$44,599.00** | |
| **3.2,236.** VM INNOVATIONS | 10/02/2018 | $ 100,671.09 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 2021 TRANSFORMATION DR SUITE 2500 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| LINCOLN    NE    68508 | | | ☐ Other _____ |
| City    State    ZIP Code | | | |
| Total amount or value........................................... | | **$100,671.09** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
          Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,237.** VM INNOVATIONS INC | 7/17/2018 | $ 23,729.18 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 20,721.54 | |
| 2021 TRANSFORMATION DR SUITE 2500 | 7/19/2018 | $ 14,713.58 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 22,914.63 | |
| Street | 7/23/2018 | $ 63,547.97 | ☒ Suppliers or vendors |
| LINCOLN          NE          68508 | 7/24/2018 | $ 10,407.36 | |
| City        State        ZIP Code | 7/25/2018 | $ 20,657.09 | ☐ Services |
| | 7/26/2018 | $ 22,898.65 | |
| | 7/27/2018 | $ 3,646.06 | ☐ Other _____ |
| | 7/30/2018 | $ 100,404.85 | |
| | 7/31/2018 | $ 34,255.61 | |
| | 8/1/2018 | $ 30,178.91 | |
| | 8/2/2018 | $ 22,331.68 | |
| | 8/3/2018 | $ 14,092.11 | |
| | 8/6/2018 | $ 57,200.88 | |
| | 8/7/2018 | $ 14,374.33 | |
| | 8/8/2018 | $ 19,013.49 | |
| | 8/9/2018 | $ 12,256.21 | |
| | 8/10/2018 | $ 7,888.32 | |
| | 8/13/2018 | $ 57,958.36 | |
| | 8/14/2018 | $ 13,179.08 | |
| | 8/15/2018 | $ 18,533.44 | |
| | 8/16/2018 | $ 16,590.20 | |
| | 8/17/2018 | $ 16,615.86 | |
| | 8/20/2018 | $ 57,892.86 | |
| | 8/21/2018 | $ 2,843.47 | |
| | 8/22/2018 | $ 8,050.93 | |
| | 8/24/2018 | $ 4,979.80 | |
| | 8/27/2018 | $ 73,841.62 | |
| | 8/28/2018 | $ 11,646.42 | |
| | 8/29/2018 | $ 14,782.25 | |
| | 8/30/2018 | $ 13,002.95 | |
| | 8/31/2018 | $ 4,168.51 | |
| | 9/4/2018 | $ 44,091.79 | |
| | 9/5/2018 | $ 8,405.96 | |
| | 9/6/2018 | $ 14,996.09 | |
| | 9/7/2018 | $ 6,876.09 | |
| | 9/10/2018 | $ 29,956.74 | |
| | 9/11/2018 | $ 6,624.40 | |
| | 9/17/2018 | $ 31,703.63 | |
| | 9/18/2018 | $ 9,068.06 | |
| | 9/19/2018 | $ 6,631.19 | |
| | 9/20/2018 | $ 8,083.94 | |
| | 9/21/2018 | $ 7,187.34 | |
| | 9/24/2018 | $ 31,043.39 | |
| | 9/25/2018 | $ 6,953.54 | |
| Total amount or value.......................................................... | | **$1,040,940.36** | |
| **3.2,238.** VMI LLC | 07/24/2018 | $ 14,719.00 | ☐ Secured debt |
| Creditor's Name | 07/24/2018 | $ 10,114.00 | |
| E 5944 RAILROAD GRADE RD | 07/25/2018 | $ 119,635.00 | ☐ Unsecured loan repayments |
| Street | | | ☒ Suppliers or vendors |
| WEYAUWEGA          WI          54983 | | | ☐ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value.......................................................... | | **$144,468.00** | |

Debtor      SEARS, ROEBUCK AND CO.                                             Case number *(if known)*   18-23537
            Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.2,239.**

VOGUE TEX PVT LTD

Creditor's Name

190B DUTUGAMUNU STREET KOHUWALA

Street

NUGEGODA          SRI LANKA          10250

City          State          ZIP Code

Dates: 8/17/2018

Amount or value: $ 70,738.80

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$70,738.80**

---

**3.2,240.**

VOORHEES TOWNSHIP TREASURER

Creditor's Name

2400 VOORHEES TOWN CENTER

Street

VOORHEES          NJ          8043

City          State          ZIP Code

Dates: 8/15/2018

Amount or value: $ 11,684.08

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.................................... **$11,684.08**

---

**3.2,241.**

VORNADO CAGUAS LP

Creditor's Name

PO BOX 645263

Street

PITTSBURGH          PA          15264-5263

City          State          ZIP Code

Dates:
7/30/2018
8/28/2018
9/27/2018

Amount or value:
$ 23,495.00
$ 23,495.00
$ 23,495.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$70,485.00**

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,242.** VORYSSATER SEYMOUR AND PEASE LLP<br>Creditor's Name<br>PO BOX 73487<br>Street<br>CLEVLAND            OH            44193<br>City            State            ZIP Code | 8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>8/30/2018<br>9/3/2018<br>9/3/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018<br>10/3/2018 | $ 3,090.60<br>$ 655.50<br>$ 342.00<br>$ 313.50<br>$ 199.50<br>$ 199.50<br>$ 199.50<br>$ 171.00<br>$ 171.00<br>$ 85.50<br>$ 85.50<br>$ 57.00<br>$ 142.50<br>$ 114.00<br>$ 570.00<br>$ 142.50<br>$ 85.50<br>$ 85.50<br>$ 57.00<br>$ 57.00<br>$ 199.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................... | | **$7,023.60** | |
| **3.2,243.** VTECH COMMUNICATIONS INC<br>Creditor's Name<br>P O BOX 1450<br>Street<br>MINNEAPOLIS            MN            55485<br>City            State            ZIP Code | 07/27/2018<br>07/27/2018<br>08/03/2018<br>08/03/2018<br>09/21/2018 | $ 67,935.61<br>$ 8,343.23<br>$ 19,468.32<br>$ 7,247.71<br>$ 7,845.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................... | | **$110,840.42** | |
| **3.2,244.** VTECH ELECTRONICS<br>Creditor's Name<br>1156 W SHURE DRIVE<br>Street<br>ARLINGTON HEIGHTS            IL            60004<br>City            State            ZIP Code | 07/26/2018<br>08/08/2018<br>09/07/2018<br>09/20/2018 | $ 28,693.40<br>$ 7,514.59<br>$ 406,060.02<br>$ 49,659.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................... | | **$491,927.40** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2,245. | VTI INC<br><br>Creditor's Name<br><br>11F-10 NO 27 SEC 3 ZHONGSHAN NORTH ROAD<br><br>Street<br>TAIPEI          TAIWAN          10461<br>City          State          ZIP Code | 9/13/2018<br>9/21/2018 | $ 38,250.00<br>$ 42,536.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$80,786.32** | |
| 3.2,246. | W & D KRUEGER FAMILY LTD PTRSHP<br><br>Creditor's Name<br><br>APPLETON WI 54913<br><br>Street<br>APPLETON          WI          54913<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 4,400.00<br>$ 4,400.00<br>$ 4,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$13,200.00** | |
| 3.2,247. | WACHTELL LIPTON ROSEN & KATZ<br><br>Creditor's Name<br><br>51 W 52ND ST<br><br>Street<br>NEW YORK          NY          10019<br>City          State          ZIP Code | 10/03/2018<br>10/12/2018 | $ 250,000.00<br>$ 317,913.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$567,913.33** | |
| 3.2,248. | WALKER FAMILY LTD PARTNERSHIP<br><br>Creditor's Name<br><br>1031 W TENNESSEE ST<br><br>Street<br>EVANSVILLE          IN          47710-2349<br>City          State          ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 2,800.00<br>$ 2,800.00<br>$ 2,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$8,400.00** | |

Debtor  SEARS, ROEBUCK AND CO.
        Name                                                          Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,249.**

WALNUT HILL PROPERTIES LLC

Creditor's Name

414 VINE STREET

Street

| CHATTANOOGA | TN | 37403 |
|---|---|---|
| City | State | ZIP Code |

7/30/2018 — $ 29,139.42
8/28/2018 — $ 29,139.42
9/27/2018 — $ 29,139.42

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$87,418.26**

---

**3.2,250.**

WALTON FOOTHILLS HOLDINGS VI LLC

Creditor's Name

P O BOX 51723

Street

| LOS ANGELES | CA | 90051-6023 |
|---|---|---|
| City | State | ZIP Code |

7/23/2018 — $ 6,344.35
8/22/2018 — $ 6,344.35
9/24/2018 — $ 6,344.35

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$19,033.05**

---

**3.2,251.**

WALTON FOOTHILLS HOLDINGS VI LLC

Creditor's Name

PO BOX 51723

Street

| LOS ANGELES | CA | 90051-6023 |
|---|---|---|
| City | State | ZIP Code |

7/30/2018 — $ 4,234.77
8/9/2018 — $ 6,344.35
8/28/2018 — $ 4,234.77
9/27/2018 — $ 4,234.77

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$19,048.66**

---

**3.2,252.**

WARD LOGISTICS LLC

Creditor's Name

1436 WARD TRUCKING DRIVE

Street

| ALTOONA | PA | 16602 |
|---|---|---|
| City | State | ZIP Code |

7/30/2018 — $ 4,772.25
8/28/2018 — $ 4,772.25

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$9,544.50**

---

Debtor    SEARS, ROEBUCK AND CO.
Name                                                                        Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2,253.<br>**WARREN CITY TREASURER**<br>Creditor's Name<br><br>ONE CITY SQUARE STE 200<br><br>Street<br>WARREN    MI    48093<br>City    State    ZIP Code | 8/15/2018<br>8/15/2018<br>8/15/2018 | $ 111,578.18<br>$ 4,437.00<br>$ 3,052.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| Total amount or value.......................... | | **$119,067.36** | |
| 3.2,254.<br>**WARRIOR RUN BOROUGH COLLECTOR-LUZE**<br>Creditor's Name<br><br>509 FRONT STREET<br><br>Street<br>WARRIOR RUN    PA    18706<br>City    State    ZIP Code | 9/12/2018 | $ 204,656.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| Total amount or value.......................... | | **$204,656.10** | |
| 3.2,255.<br>**WARSON GROUP INC**<br>Creditor's Name<br><br>9200 OLIVE BLVD STE 222<br><br>Street<br>ST LOUIS    MO    63132<br>City    State    ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018 | $ 2,684.50<br>$ 148.00<br>$ 682.00<br>$ 2,382.50<br>$ 2,767.00<br>$ 708.00<br>$ 639.00<br>$ 1,155.00<br>$ 21.00<br>$ 3,048.00<br>$ 494.00<br>$ 1,748.50<br>$ 2,261.00<br>$ 667.50<br>$ 991.50<br>$ 1,809.50<br>$ 709.50<br>$ 406.50<br>$ 1,207.50<br>$ 1,665.50<br>$ 530.50<br>$ 430.00<br>$ 852.00<br>$ 1,477.00<br>$ 834.50<br>$ 669.50<br>$ 1,620.50<br>$ 1,217.50<br>$ 675.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value.......................... | | **$34,502.50** | |

Debtor    SEARS, ROEBUCK AND CO.
_____
          Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,256.**

WASH CROWN CNTR REALTY HOLDING LLC
_____
Creditor's Name

1500 W CHESTNUT STREET
_____

Street
WASHINGTON          NV          15301
_____
City          State          ZIP Code

Dates: 7/30/2018, 8/6/2018, 8/28/2018

Amount or value: $ 14,506.43, $ 2,337.93, $ 14,506.43

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

**Total amount or value**.............................................    **$31,350.79**

**3.2,257.**

WASHINGTON COUNTY TREASURER
_____
Creditor's Name

280 N COLLEGE AVE
_____

Street
FAYETTEVILLE          AR          72701
_____
City          State          ZIP Code

Dates: 9/20/2018, 10/1/2018, 10/1/2018

Amount or value: $ 3,076.97, $ 24,694.33, $ 20,926.98

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

**Total amount or value**.............................................    **$48,698.28**

**3.2,258.**

WASHINGTON PRIME GROUP
_____
Creditor's Name

PO BOX 6316 - DEPT CC003534
_____

Street
CAROL STREAM          IL          60197
_____
City          State          ZIP Code

Dates: 7/30/2018, 8/28/2018, 9/27/2018

Amount or value: $ 5,906.09, $ 5,906.09, $ 5,906.09

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

**Total amount or value**.............................................    **$17,718.27**

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,259.** WASHINGTON PRIME GROUP LP<br><br>Creditor's Name<br><br>867950 RELIABLE PARKWAY<br><br>Street<br>CHICAGO    IL    60686-0079<br>City    State    ZIP Code | 7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>7/30/2018<br>8/9/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>8/28/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018 | $ 24,661.22<br>$ 10,619.44<br>$ 5,574.56<br>$ 4,344.99<br>$ 3,359.53<br>$ 1,597.58<br>$ 1,200.00<br>$ 25,894.07<br>$ 24,661.22<br>$ 10,619.44<br>$ 5,574.56<br>$ 4,344.99<br>$ 3,359.53<br>$ 1,597.58<br>$ 1,200.00<br>$ 24,661.22<br>$ 10,619.44<br>$ 5,574.56<br>$ 4,344.99<br>$ 3,359.53<br>$ 1,597.58<br>$ 1,200.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| **Total amount or value**......................................................... | | **$179,966.03** | |
| **3.2,260.** WASHOE COUNTY TREASURER<br><br>Creditor's Name<br><br>PO BOX 30039<br><br>Street<br>RENO    NV    89520-3039<br>City    State    ZIP Code | 8/17/2018<br>8/17/2018 | $ 6,505.49<br>$ 5,727.76 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☒ Other    Tax Payments |
| **Total amount or value**......................................................... | | **$12,233.25** | |
| **3.2,261.** WATCH CLUB INC<br><br>Creditor's Name<br><br>4632 PACIFIC BLVD<br><br>Street<br>VERNON    CA    90058<br>City    State    ZIP Code | 07/23/2018 | $ 30,312.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |
| **Total amount or value**......................................................... | | **$30,312.00** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,262.** WATER FILTERS DIRECT LLC | | | |

**Creditor's Name**

560 22ND ST

Street

ZUMBROTA            MN            55992

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 74.00 |
| 7/18/2018 | $ 259.89 |
| 7/18/2018 | $ 149.39 |
| 7/19/2018 | $ 262.34 |
| 7/23/2018 | $ 700.13 |
| 7/23/2018 | $ 219.65 |
| 7/24/2018 | $ 104.27 |
| 7/25/2018 | $ 204.30 |
| 7/25/2018 | $ 58.26 |
| 7/26/2018 | $ 31.19 |
| 7/27/2018 | $ 59.50 |
| 7/30/2018 | $ 325.97 |
| 7/30/2018 | $ 68.76 |
| 7/31/2018 | $ 354.20 |
| 8/1/2018 | $ 191.93 |
| 8/2/2018 | $ 26.68 |
| 8/2/2018 | $ 8.50 |
| 8/3/2018 | $ 179.50 |
| 8/6/2018 | $ 245.85 |
| 8/6/2018 | $ 40.76 |
| 8/7/2018 | $ 13.70 |
| 8/8/2018 | $ 104.26 |
| 8/9/2018 | $ 159.19 |
| 8/9/2018 | $ 56.63 |
| 8/13/2018 | $ 182.01 |
| 8/13/2018 | $ 148.00 |
| 8/15/2018 | $ 238.71 |
| 8/15/2018 | $ 74.63 |
| 8/16/2018 | $ 24.63 |
| 8/16/2018 | $ 8.50 |
| 8/20/2018 | $ 552.10 |
| 8/20/2018 | $ 79.23 |
| 8/21/2018 | $ 76.82 |
| 8/22/2018 | $ 36.32 |
| 8/22/2018 | $ 6.50 |
| 8/23/2018 | $ 98.00 |
| 8/23/2018 | $ 91.79 |
| 8/27/2018 | $ 299.13 |
| 8/27/2018 | $ 19.50 |
| 8/28/2018 | $ 179.57 |
| 8/29/2018 | $ 239.83 |
| 8/30/2018 | $ 190.50 |
| 8/30/2018 | $ 103.85 |
| 9/4/2018 | $ 358.08 |
| 9/4/2018 | $ 125.50 |
| 9/5/2018 | $ 54.00 |
| 9/6/2018 | $ 81.97 |
| 9/10/2018 | $ 595.05 |
| 9/11/2018 | $ 376.77 |

**Reasons for payment or transfer**

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................            **$8,139.84**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,263.**

WATERBURY CITY TAX COLLECTOR

Creditor's Name

PO BOX 1560

Street

HARTFORD        CT        06144-1560

City        State        ZIP Code

Dates: 7/18/2018, 7/18/2018

Amount or value: $ 201,199.18, $ 9,603.56

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value.................... **$210,802.74**

---

**3.2,264.**

WATEREE ASSOCIATES LLP

Creditor's Name

CO COLLIERS INTL SOUTH CAROLINA

Street

COLUMBIA        SC        29211

City        State        ZIP Code

Dates: 8/30/2018

Amount or value: $ 38,892.28

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value.................... **$38,892.28**

---

**3.2,265.**

WATERFORD CHARTER TOWNSHIP TREASUR

Creditor's Name

5200 CIVIC CENTER DR

Street

WATERFORD        MI        48329

City        State        ZIP Code

Dates: 8/29/2018, 8/29/2018

Amount or value: $ 65,598.46, $ 1,321.87

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other  Tax Payments

Total amount or value.................... **$66,920.33**

---

**3.2,266.**

WATERLOO CENTER LLC

Creditor's Name

150 GREAT NECK ROAD SUITE 304

Street

GREAT NECK        NY        11021

City        State        ZIP Code

Dates: 7/18/2018, 8/16/2018, 9/18/2018

Amount or value: $ 7,210.38, $ 5,890.97, $ 7,179.60

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................... **$20,280.95**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,267.** WATERLOO INDUSTRIES INC<br><br>Creditor's Name<br><br>CHICAGO IL 60675-1014<br><br>Street<br>CHICAGO          IL          60675-1014<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/17/2018<br>8/20/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018 | $ 195,191.22<br>$ 175,272.12<br>$ 857,383.36<br>$ 361,541.62<br>$ 20,288.22<br>$ 232,929.39<br>$ 791,357.24<br>$ 293,393.72<br>$ 64,677.48<br>$ 245,501.25<br>$ 451,622.41<br>$ 176,229.15<br>$ 35,148.39<br>$ 12,915.34<br>$ 109,151.84<br>$ 78,634.83<br>$ 57,593.10<br>$ 63,398.10<br>$ 241,110.00<br>$ 133,918.36<br>$ 317,539.81<br>$ 28,201.37<br>$ 108,018.90<br>$ 353,468.20<br>$ 20,792.52<br>$ 153,900.17<br>$ 293,535.99<br>$ 28,011.65<br>$ 16,503.92<br>$ 200.40<br>$ 109,252.67<br>$ 329,512.26<br>$ 120,302.02<br>$ 2,524.50<br>$ 168,274.63<br>$ 159,054.52<br>$ 86,438.17<br>$ 56,508.52<br>$ 117,051.43<br>$ 277,185.14 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$7,343,533.93** | |
| **3.2,268.** WATERVILLE SHOPPING TRUST<br><br>Creditor's Name<br><br>PO BOX 1534<br><br>Street<br>WATERVILLE          ME          4903<br>City          State          ZIP Code | 7/20/2018<br>8/22/2018<br>9/24/2018 | $ 9,200.00<br>$ 9,200.00<br>$ 9,200.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$27,600.00** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,269.**

WATKINS HANFORD LP

Creditor's Name

PO BOX 50116

Street

SPARKS          NV          89435

City          State          ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 8,755.44 |
| 8/28/2018 | $ 8,755.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$17,510.88**

---

**3.2,270.**

WAYNESBORO CITY TREASURER

Creditor's Name

503 W MAIN ST RM 105

Street

WAYNESBORO          VA          22980

City          State          ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 4,926.01 |
| 7/18/2018 | $ 697.23 |
| 7/18/2018 | $ 20.52 |
| 7/27/2018 | $ 26,699.85 |
| 7/27/2018 | $ 8,302.50 |
| 7/27/2018 | $ 2,681.55 |
| 7/27/2018 | $ 1,211.40 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value.......................... **$44,539.06**

---

**3.2,271.**

WBCMT 2007-C33 INDEPENDENCE CENTER

Creditor's Name

PO BOX 29256 NETWORK PLACE

Street

CHICAGO          IL          60673

City          State          ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 1,510.71 |
| 8/28/2018 | $ 7,079.00 |
| 9/27/2018 | $ 7,079.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$15,668.71**

---

**3.2,272.**

WEA PALM DESERT LLC

Creditor's Name

PO BOX 742257

Street

LOS ANGELES          CA          90074-2257

City          State          ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 6,197.30 |
| 8/28/2018 | $ 6,197.30 |
| 9/27/2018 | $ 6,197.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$18,591.90**

---

Debtor | SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,273.**

WEA SOUTHCENTER LLC
_____
Creditor's Name

LOS ANGELES CA 90074-6923
_____
Street

LOS ANGELES          CA          90074-6923
_____
City          State          ZIP Code

| 7/30/2018 | $ 69,661.61 |
| 8/28/2018 | $ 69,661.65 |
| 9/12/2018 | $ 57,422.13 |
| 9/27/2018 | $ 69,661.65 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................          **$266,407.04**

---

**3.2,274.**

WEAVETEX OVERSEAS
_____
Creditor's Name

333 FUNCTIONAL INDUSTRIAL ESTATE PATPARGANJ
_____
Street

NEW DELHI          DELHI          110092
_____
City          State          ZIP Code

| 8/20/2018 | $ 15,507.00 |
| 9/17/2018 | $ 3,268.64 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................          **$18,775.64**

---

**3.2,275.**

WEB RIVER GROUP INC
_____
Creditor's Name

5911 BENJAMIN CENTER DR
_____
Street

TAMPA          FL          33634
_____
City          State          ZIP Code

| 7/19/2018 | $ 169.74 |
| 7/26/2018 | $ 342.42 |
| 7/27/2018 | $ 36.94 |
| 7/31/2018 | $ 196.08 |
| 8/2/2018 | $ 2,945.46 |
| 8/9/2018 | $ 2,160.85 |
| 8/16/2018 | $ 2,923.67 |
| 8/23/2018 | $ 2,334.85 |
| 8/30/2018 | $ 1,741.11 |
| 9/6/2018 | $ 3,718.11 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................          **$16,569.23**

---

**3.2,276.**

WEBSTER PLAZA REALTY LLC
_____
Creditor's Name

CO NAMDAR REALTY GROUP
_____
Street

GREAT NECK          NY          11021
_____
City          State          ZIP Code

| 9/25/2018 | $ 40,187.76 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................          **$40,187.76**

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|--------|------------------------|---|--------------------------|----------|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2,277. | WEIHAI LIANQIAO INTL COOP GP CO LTD | 8/27/2018 | $ 19,491.44 | ☐ Secured debt |
| | Creditor's Name | 8/30/2018 | $ 49,099.80 | |
| | | 9/4/2018 | $ 193,118.10 | ☐ Unsecured loan repayments |
| | NO269 WEST WENHUA ROAD HI-TECH DEVE ZONE | 9/5/2018 | $ 234,126.87 | |
| | | 9/11/2018 | $ 114,768.18 | ☒ Suppliers or vendors |
| | Street | 9/14/2018 | $ 94,490.76 | |
| | WEIHAI          CHINA | 9/18/2018 | $ 548.64 | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other |
| | Total amount or value............................................ | | **$705,643.79** | |
| 3.2,278. | WEIL GOTSHAL & MANGES LLP | 8/3/2018 | $ 937,257.82 | ☐ Secured debt |
| | Creditor's Name | 10/03/2018 | $ 7,011,867.34 | |
| | | 10/12/2018 | $ 2,000,000.00 | ☐ Unsecured loan repayments |
| | 810 FIFTH AVENUE | | | |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | NEW YORK          NY          10153-0119 | | | ☒ Services |
| | City          State          ZIP Code | | | ☐ Other |
| | Total amount or value............................................ | | **$9,949,125.16** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,279.**

WEISSER DISTRIBUTING

Creditor's Name

46950 MONTY ST

Street

| TEA | SD | 57064 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 435.09 |
| 7/18/2018 | $ 1,197.00 |
| 7/19/2018 | $ 374.87 |
| 7/23/2018 | $ 3,055.90 |
| 7/24/2018 | $ 754.86 |
| 7/25/2018 | $ 748.16 |
| 7/26/2018 | $ 509.00 |
| 7/30/2018 | $ 4,068.27 |
| 7/31/2018 | $ 1,203.48 |
| 8/1/2018 | $ 1,202.81 |
| 8/2/2018 | $ 463.72 |
| 8/6/2018 | $ 1,686.22 |
| 8/7/2018 | $ 669.83 |
| 8/8/2018 | $ 852.41 |
| 8/9/2018 | $ 838.30 |
| 8/13/2018 | $ 2,206.96 |
| 8/14/2018 | $ 1,597.44 |
| 8/15/2018 | $ 2,726.78 |
| 8/16/2018 | $ 197.11 |
| 8/20/2018 | $ 3,071.61 |
| 8/21/2018 | $ 1,757.80 |
| 8/22/2018 | $ 216.37 |
| 8/23/2018 | $ 950.85 |
| 8/27/2018 | $ 2,214.23 |
| 8/28/2018 | $ 687.63 |
| 8/29/2018 | $ 407.05 |
| 8/30/2018 | $ 780.83 |
| 9/4/2018 | $ 4,558.79 |
| 9/5/2018 | $ 1,799.60 |
| 9/6/2018 | $ 131.96 |
| 9/10/2018 | $ 3,790.34 |
| 9/11/2018 | $ 946.73 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$46,102.00**

---

**3.2,280.**

WELL TRAVELED IMPORTS INC

Creditor's Name

AMELIA ISLAND FL 32034

Street

| AMELIA ISLAND | FL | 32034 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 555.00 |
| 7/19/2018 | $ 203.00 |
| 7/20/2018 | $ 105.00 |
| 7/23/2018 | $ 27.00 |
| 7/25/2018 | $ 1,634.00 |
| 7/26/2018 | $ 1,264.00 |
| 7/27/2018 | $ 95.00 |
| 7/30/2018 | $ 282.00 |
| 8/1/2018 | $ 468.00 |
| 8/6/2018 | $ 1,537.00 |
| 8/8/2018 | $ 255.00 |
| 8/9/2018 | $ 648.00 |
| 8/10/2018 | $ 72.00 |
| 8/13/2018 | $ 374.00 |
| 8/15/2018 | $ 318.10 |
| 8/16/2018 | $ 630.00 |
| 8/17/2018 | $ 165.00 |
| 8/20/2018 | $ 249.00 |
| 8/22/2018 | $ 32.00 |
| 8/24/2018 | $ 318.00 |
| 8/27/2018 | $ 491.00 |
| 8/29/2018 | $ 210.00 |
| 8/30/2018 | $ 183.00 |
| 8/31/2018 | $ 58.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$10,173.10**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,281.** WELLS FARGO<br><br>Creditor's Name<br><br>100 PARK AVENUE<br><br>Street<br><br>NEW YORK          NY          10017<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018 | $ 72.00<br>$ 153.25<br>$ 66.30<br>$ 108.80<br>$ 593.50<br>$ 469.20<br>$ 197.20<br>$ 99.60<br>$ 352.20<br>$ 71.10<br>$ 64.05<br>$ 292.35<br>$ 868.55<br>$ 355.55<br>$ 559.90<br>$ 333.70<br>$ 255.10<br>$ 190.10<br>$ 102.85<br>$ 792.55<br>$ 92.65<br>$ 167.00<br>$ 290.60<br>$ 115.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value....................................................... | | **$6,663.25** | |
| **3.2,282.** WELLS FARGO BANK<br><br>Creditor's Name<br><br>100 PARK AVENUE<br><br>Street<br><br>NEWYORK          NY          10017<br>City          State          ZIP Code | 08/24/2018 | $ 8,794.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other  Financial Services |
| Total amount or value....................................................... | | **$8,794.70** | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,283.** WELLS FARGO BANK N A<br>_____<br>Creditor's Name<br><br>PO BOX 403058<br>_____<br>Street<br>ATLANTA          GA          30384<br>_____<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018 | $ 1,938.70<br>$ 1,560.28<br>$ 1,122.97<br>$ 808.15<br>$ 5,336.00<br>$ 2,926.32<br>$ 1,225.33<br>$ 1,505.89<br>$ 1,441.11<br>$ 3,341.55<br>$ 730.97<br>$ 1,725.12<br>$ 1,203.24<br>$ 8,153.49<br>$ 2,923.64<br>$ 7,277.86<br>$ 2,019.08<br>$ 565.09 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......................................... | | **$45,804.79** | |
| **3.2,284.** WELSPUN GLOBAL BRANDS LTD<br>_____<br>Creditor's Name<br><br>520 W BIG BEAVER RD<br>_____<br>Street<br>TROY          MI          48084<br>_____<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>8/30/2018<br>9/6/2018<br>9/11/2018<br>9/20/2018<br>9/27/2018 | $ 179,796.52<br>$ 147,249.31<br>$ 313,134.62<br>$ 100,420.14<br>$ 276,127.10<br>$ 67,955.01<br>$ 35,659.89 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......................................... | | **$1,120,342.59** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2,285.   **WERNER ENTERPRISES INC**<br><br>Creditor's Name<br><br>P O BOX 3116<br><br>Street<br>OMAHA     NE     68103<br>City     State     ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/26/2018<br>9/27/2018<br>9/27/2018<br>9/28/2018<br>9/28/2018<br>10/1/2018<br>10/1/2018<br>10/2/2018 | $ 47,578.61<br>$ 70,172.69<br>$ 46,292.17<br>$ 76,606.10<br>$ 48,197.77<br>$ 69,102.06<br>$ 38,904.44<br>$ 46,010.50<br>$ 54,063.73<br>$ 36,974.90<br>$ 116,331.89<br>$ 95,631.58<br>$ 50,449.11<br>$ 48,400.26<br>$ 77,710.57<br>$ 85,956.39<br>$ 86,272.62<br>$ 38,839.47<br>$ 69,395.23<br>$ 66,294.02<br>$ 59,770.94<br>$ 41,069.60<br>$ 69,880.33<br>$ 77,916.08<br>$ 28,251.49<br>$ 88,486.53<br>$ 38,886.61<br>$ 30,502.41<br>$ 69,425.22<br>$ 33,082.51<br>$ 30,455.47<br>$ 42,349.17<br>$ 38,210.13<br>$ 50,194.53<br>$ 70,262.17<br>$ 40,037.83<br>$ 56,007.13<br>$ 21,780.09<br>$ 70,379.72<br>$ 33,012.40<br>$ 92,545.32<br>$ 44,885.94<br>$ 37,908.73<br>$ 58,755.96<br>$ 45,949.55<br>$ 65,976.61<br>$ 56,762.78<br>$ 44,597.44<br>$ 48,739.61<br>$ 31,107.10<br>$ 21,360.34<br>$ 114,085.30<br>$ 41,317.81<br>$ 30,988.02<br>$ 20,364.09<br>$ 36,534.92<br>$ 24,453.41<br>$ 16,117.08<br>$ 11,125.20<br>$ 45,386.31 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.................................................................................................  **$3,148,105.99**

Debtor  SEARS, ROEBUCK AND CO.
　　　　Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,286.**

WERNER ENTERPRISES INC

Creditor's Name

P O BOX 3116

Street

OMAHA　　　　NE　　　　68103

City　　　　State　　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 10/2/2018 | $ 18,602.14 |
| 10/3/2018 | $ 43,649.98 |
| 10/3/2018 | $ 33,293.49 |
| 10/4/2018 | $ 57,262.59 |
| 10/4/2018 | $ 14,555.91 |
| 10/5/2018 | $ 49,477.53 |
| 10/5/2018 | $ 20,834.03 |
| 10/8/2018 | $ 33,075.37 |
| 10/8/2018 | $ 17,681.12 |
| 10/9/2018 | $ 22,250.99 |
| 10/9/2018 | $ 13,889.28 |
| 10/10/2018 | $ 42,430.35 |
| 10/10/2018 | $ 11,264.15 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................  **$378,266.93**

**3.2,287.**

WESOKY LIMITED

Creditor's Name

1001 BISHOP ST STE 2685A

Street

HONOLULU　　　　HI　　　　96813

City　　　　State　　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 3,172.36 |
| 7/23/2018 | $ 10,175.32 |
| 7/24/2018 | $ 2,110.52 |
| 7/25/2018 | $ 2,682.84 |
| 7/26/2018 | $ 776.48 |
| 8/2/2018 | $ 3,681.60 |
| 8/6/2018 | $ 9,318.35 |
| 8/7/2018 | $ 2,083.85 |
| 8/8/2018 | $ 4,711.48 |
| 8/9/2018 | $ 271.76 |
| 8/13/2018 | $ 12,886.76 |
| 8/14/2018 | $ 3,289.79 |
| 8/15/2018 | $ 5,110.04 |
| 8/16/2018 | $ 2,386.86 |
| 8/20/2018 | $ 13,318.55 |
| 8/21/2018 | $ 8,922.60 |
| 8/22/2018 | $ 8,905.79 |
| 8/24/2018 | $ 357.03 |
| 8/27/2018 | $ 12,002.33 |
| 8/28/2018 | $ 12,472.00 |
| 8/29/2018 | $ 5,266.75 |
| 8/30/2018 | $ 9,557.91 |
| 8/31/2018 | $ 595.30 |
| 9/4/2018 | $ 24,426.34 |
| 9/5/2018 | $ 2,948.10 |
| 9/6/2018 | $ 3,968.97 |
| 9/10/2018 | $ 16,958.39 |
| 9/11/2018 | $ 4,510.71 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................  **$186,868.78**

**3.2,288.**

WEST CHESTER SCHOOL DISTRICT

Creditor's Name

PO BOX 4787

Street

LANCASTER　　　　PA　　　　17604

City　　　　State　　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 107,778.23 |
| 8/15/2018 | $ 16,166.74 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value.................  **$123,944.97**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| **WEST JUNCTION INC**<br><br>Creditor's Name<br><br>11027 JASMINE ST<br><br>Street<br>FONTANA          CA          92337-6955<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 810.00<br>$ 187.41<br>$ 892.91<br>$ 296.03<br>$ 248.70<br>$ 737.91<br>$ 101.98<br>$ 337.03<br>$ 306.06<br>$ 1,007.50<br>$ 138.12<br>$ 213.35<br>$ 1,001.84<br>$ 523.62<br>$ 305.95<br>$ 1,294.72<br>$ 373.49<br>$ 378.17<br>$ 85.63<br>$ 955.30<br>$ 62.88<br>$ 162.36<br>$ 249.86<br>$ 962.76<br>$ 187.01<br>$ 278.86<br>$ 1,421.40<br>$ 306.36 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

3.2,289.

Total amount or value.............................................................    **$13,827.21**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| **WEST LONG BRANCH BOROUGH TAX COLLE**<br><br>Creditor's Name<br><br>965 BROADWAY<br><br>Street<br>WEST LONG BRANCH          NJ          7764<br>City          State          ZIP Code | 8/15/2018 | $ 34,872.53 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☒ Other   Tax Payments |

3.2,290.

Total amount or value.............................................................    **$34,872.53**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| **WEST ORANGE PLAZA**<br><br>Creditor's Name<br><br>71 VALLEY STREET          CO KRUVANT<br>ASSOCIATES<br>Street<br>SOUTH ORANGE          NJ          07079<br>City          State          ZIP Code | 9/12/2018 | $ 351,172.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

3.2,291.

Total amount or value.............................................................    **$351,172.00**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.2,292. | WEST PALM REALTY LLC | | 7/30/2018 | $ 84,075.00 | ☐ Secured debt |
| | Creditor's Name | | 8/28/2018 | $ 84,075.00 | |
| | PO BOX 368 | | 9/27/2018 | $ 84,075.00 | ☐ Unsecured loan repayments |
| | | | | | ☐ Suppliers or vendors |
| | Street | | | | ☒ Services |
| | EMERSON | NJ     07630 | | | ☐ Other _____ |
| | City | State     ZIP Code | | | |
| | **Total amount or value**................... | | | **$252,225.00** | |
| 3.2,293. | WEST RIDGE MALL LLC | | 7/30/2018 | $ 8,366.67 | ☐ Secured debt |
| | Creditor's Name | | 8/28/2018 | $ 8,366.67 | |
| | 32824 COLLECTION CENTER DRIVE | | 9/27/2018 | $ 8,366.67 | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | CHICAGO | IL     60693-0328 | | | ☐ Other _____ |
| | City | State     ZIP Code | | | |
| | **Total amount or value**................... | | | **$25,100.01** | |
| 3.2,294. | WEST SENECA TOWN TAX RECIEVER | | 10/1/2018 | $ 119,281.94 | ☐ Secured debt |
| | Creditor's Name | | | | |
| | 1250 UNION RD | | | | ☐ Unsecured loan repayments |
| | | | | | ☐ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | WEST SENECA | NY     14224 | | | ☒ Other     Tax Payments |
| | City | State     ZIP Code | | | |
| | **Total amount or value**................... | | | **$119,281.94** | |
| 3.2,295. | WEST VIEW BOROUGH TAX COLLECTOR | | 8/15/2018 | $ 18,522.00 | ☐ Secured debt |
| | Creditor's Name | | | | |
| | 457 PERRY HIGHWAY | | | | ☐ Unsecured loan repayments |
| | | | | | ☐ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PITTSBURGH | PA     15229 | | | ☒ Other     Tax Payments |
| | City | State     ZIP Code | | | |
| | **Total amount or value**................... | | | **$18,522.00** | |

Debtor __SEARS, ROEBUCK AND CO._____    Case number (if known) __18-23537__
        Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2,296. | WESTCOR COMPANY LP<br><br>Creditor's Name<br><br>P O BOX 53254<br><br>Street<br>PHOENIX        AZ        85072<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 5,896.01<br>$ 5,896.01<br>$ 5,896.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$17,688.03** | |
| 3.2,297. | WESTCOR REALTY LIMITED PARTNERSHIP<br><br>Creditor's Name<br><br>PO BOX 511239<br><br>Street<br>LOS ANGELES        CA        90051-3037<br>City        State        ZIP Code | 9/27/2018 | $ 57,059.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$57,059.27** | |
| 3.2,298. | WESTCOR REALTY LTD PARTNERSHIP<br><br>Creditor's Name<br><br>DEPT 2596-5340<br><br>Street<br>LOS ANGELES        CA        90084-2596<br>City        State        ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 24,705.60<br>$ 24,705.60<br>$ 24,705.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$74,116.80** | |
| 3.2,299. | WESTERN B SOUTHEAST LLC<br><br>Creditor's Name<br><br>PO BOX 206063<br><br>Street<br>DALLAS        TX        75320-6063<br>City        State        ZIP Code | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>9/6/2018<br>9/24/2018<br>9/27/2018 | $ 12,963.62<br>$ 59,543.75<br>$ 12,963.62<br>$ 12,963.62<br>$ 59,543.75<br>$ 12,963.62<br>$ 12,963.62<br>$ 59,543.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$243,449.35** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,300.**

WESTERN DRESSES LTD

Creditor's Name

KUNIA  KB BAZAR JOYDABPUR

Street

GAZIPUR          BANGLADESH          1704

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 4,929.60 |
| 7/24/2018 | $ 4,057.44 |
| 7/27/2018 | $ 18,626.20 |
| 7/30/2018 | $ 71,396.90 |
| 7/31/2018 | $ 69,871.24 |
| 8/3/2018 | $ 29,032.55 |
| 8/16/2018 | $ 46,071.43 |
| 8/17/2018 | $ 61,363.69 |
| 8/30/2018 | $ 248,712.99 |
| 9/5/2018 | $ 112,010.84 |
| 9/11/2018 | $ 30,162.50 |
| 9/12/2018 | $ 24,383.66 |
| 9/18/2018 | $ 121,580.14 |
| 9/20/2018 | $ 100,439.28 |
| 10/2/2018 | $ 232,494.16 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................    **$1,175,132.62**

---

**3.2,301.**

WESTERN UNION FINANCIAL SRVCS INC

Creditor's Name

21146 NETWORK PLACE

Street

CHICAGO          IL          60673

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 08/08/2018 | $ 20,486.27 |
| 09/06/2018 | $ 19,019.76 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☒ Other   Financial Services

Total amount or value............................................................    **$39,506.03**

---

**3.2,302.**

WESTLAND CENTER MALL MEMBER LLC

Creditor's Name

P O BOX 934714

Street

ATLANTA          GA          31193-4714

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 8,477.60 |
| 8/28/2018 | $ 8,477.60 |
| 9/11/2018 | $ 3,022.32 |
| 9/27/2018 | $ 8,477.60 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................    **$28,455.12**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2,303. | WESTLAND MALL REALTY LLC<br><br>Creditor's Name<br><br>150 GREAT NECK RD STE 304<br><br>Street<br>GREAT NECK    NY    11021<br>City    State    ZIP Code | 7/30/2018<br>8/9/2018<br>8/9/2018<br>8/27/2018<br>8/28/2018<br>9/6/2018<br>9/6/2018<br>9/27/2018 | $ 22,023.40<br>$ 21,801.42<br>$ 6,822.22<br>$ 71,266.76<br>$ 22,023.40<br>$ 62,385.21<br>$ 8,881.55<br>$ 22,023.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........ | | **$237,227.36** | |
| 3.2,304. | WESTMINSTER MALL LLC<br><br>Creditor's Name<br><br>PO BOX 809038<br><br>Street<br>CHICAGO    IL    60680-9038<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/27/2018 | $ 8,401.87<br>$ 8,401.87<br>$ 8,401.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........ | | **$25,205.61** | |
| 3.2,305. | WESTMOUNT PLAZA ASSOCIATES<br><br>Creditor's Name<br><br>820 MORRIS TURNPIKE    820 MORRIS TURNPIKE<br><br>Street<br>SHORT HILLS    NJ    07078<br>City    State    ZIP Code | 8/22/2018 | $ 113,886.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........ | | **$113,886.42** | |
| 3.2,306. | WESTREND LLC<br><br>Creditor's Name<br><br>34 WEST 33RD STREET ROOM 1009<br><br>Street<br>NEW YORK    NY    10016<br>City    State    ZIP Code | 08/06/2018 | $ 16,305.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........ | | **$16,305.95** | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

3.2,307.

WEYCO GROUP INC

Creditor's Name

333 W ESTABROOK BLVD

Street

GLENDALE          WI          53212

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 07/24/2018 | $ 10,429.51 |
| | 07/25/2018 | $ 14,515.86 |
| | 08/01/2018 | $ 17,566.19 |
| | 08/08/2018 | $ 24,723.79 |
| | 09/13/2018 | $ 154,554.85 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................   **$221,790.20**

---

3.2,308.

WHIRLPOOL CORP

Creditor's Name

P O BOX 88129

Street

CHICAGO          IL          60695

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 07/24/2018 | $ 4,018,528.48 |
| | 07/24/2018 | $ 4,017,032.34 |
| | 08/02/2018 | $ 4,032,100.04 |
| | 08/06/2018 | $ 4,015,506.27 |
| | 08/08/2018 | $ 4,010,223.95 |
| | 08/22/2018 | $ 707,014.96 |
| | 08/29/2018 | $ 415,130.32 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................   **$21,215,536.36**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,309.**

WHIRLPOOL CORPORATION

Creditor's Name

P O BOX 915029

Street

DALLAS    TX    75391-5029

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,634,003.99 |
| 7/18/2018 | $ 1,555,382.77 |
| 7/24/2018 | $ 1,955,440.59 |
| 7/25/2018 | $ 555,595.89 |
| 8/1/2018 | $ 2,222,812.90 |
| 8/3/2018 | $ 1,014,750.16 |
| 8/6/2018 | $ 1,586,686.34 |
| 8/7/2018 | $ 530,769.39 |
| 8/7/2018 | $ 424,958.94 |
| 8/8/2018 | $ 1,074,627.67 |
| 8/9/2018 | $ 903,943.51 |
| 8/10/2018 | $ 1,113,083.53 |
| 8/15/2018 | $ 1,841,222.24 |
| 8/16/2018 | $ 352,379.39 |
| 8/16/2018 | $ 126,870.11 |
| 8/17/2018 | $ 116,853.55 |
| 8/20/2018 | $ 2,692,862.10 |
| 8/21/2018 | $ 1,188,455.86 |
| 8/22/2018 | $ 1,900,563.75 |
| 8/23/2018 | $ 1,863,513.71 |
| 8/24/2018 | $ 669,263.55 |
| 8/27/2018 | $ 1,640,337.00 |
| 8/30/2018 | $ 74,197.86 |
| 8/31/2018 | $ 144,098.75 |
| 9/4/2018 | $ 5,618,741.74 |
| 9/5/2018 | $ 2,964,863.95 |
| 9/5/2018 | $ 779,271.95 |
| 9/6/2018 | $ 2,808,004.73 |
| 9/6/2018 | $ 95,060.19 |
| 9/7/2018 | $ 674,135.38 |
| 9/7/2018 | $ 59,551.64 |
| 9/10/2018 | $ 1,900,277.72 |
| 9/10/2018 | $ 220,110.68 |
| 9/11/2018 | $ 1,491,611.33 |
| 9/11/2018 | $ 568,038.54 |
| 9/12/2018 | $ 551,232.56 |
| 9/12/2018 | $ 102,948.52 |
| 9/13/2018 | $ 465,261.48 |
| 9/13/2018 | $ 22,002.23 |
| 9/14/2018 | $ 129,650.81 |
| 9/17/2018 | $ 1,726,298.88 |
| 9/18/2018 | $ 536,019.93 |
| 9/18/2018 | $ 372,603.14 |
| 9/19/2018 | $ 243,046.05 |
| 9/19/2018 | $ 56,486.25 |
| 9/20/2018 | $ 1,012,037.27 |
| 9/20/2018 | $ 167,354.48 |
| 9/24/2018 | $ 2,971,359.29 |
| 9/24/2018 | $ 88,688.57 |
| 9/25/2018 | $ 2,347,039.18 |
| 9/25/2018 | $ 374,739.08 |
| 9/26/2018 | $ 1,702,799.82 |
| 9/26/2018 | $ 402,011.21 |
| 9/27/2018 | $ 1,664,040.33 |
| 9/27/2018 | $ 203,913.70 |
| 9/28/2018 | $ 81,204.04 |
| 9/28/2018 | $ 63,771.18 |

**Reasons for payment or transfer**

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value........................................................................    **$61,646,849.40**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|

**3.2,310.**

WHIRLPOOL CORPORATION O S

Creditor's Name

DALLAS TX 75391-5029

Street

| DALLAS | TX | 75391-5029 |
|---|---|---|
| City | State | ZIP Code |

8/27/2018    $ 10,842.26

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$10,842.26**

**3.2,311.**

WHITE AND CASE LLC

Creditor's Name

23802 NETWORK PLACE

Street

| CHICAGO | IL | 60673 |
|---|---|---|
| City | State | ZIP Code |

08/30/2018    $ 42,248.80

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................    **$42,248.80**

**3.2,312.**

WHITE MARK UNIVERSAL INC

Creditor's Name

1220 S MAPLE AVE 911

Street

| LOS ANGELES | CA | 90015 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 371.00 |
| 7/18/2018 | $ 174.30 |
| 7/19/2018 | $ 546.00 |
| 7/20/2018 | $ 577.00 |
| 7/23/2018 | $ 1,866.00 |
| 7/24/2018 | $ 625.50 |
| 7/25/2018 | $ 515.30 |
| 7/26/2018 | $ 612.50 |
| 7/27/2018 | $ 413.00 |
| 7/30/2018 | $ 1,850.00 |
| 7/31/2018 | $ 753.50 |
| 8/1/2018 | $ 789.60 |
| 8/2/2018 | $ 672.00 |
| 8/3/2018 | $ 558.50 |
| 8/6/2018 | $ 2,084.50 |
| 8/7/2018 | $ 630.00 |
| 8/9/2018 | $ 758.20 |
| 8/10/2018 | $ 615.00 |
| 8/13/2018 | $ 1,154.50 |
| 8/14/2018 | $ 580.50 |
| 8/15/2018 | $ 142.00 |
| 8/16/2018 | $ 319.00 |
| 8/17/2018 | $ 300.50 |
| 8/20/2018 | $ 967.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$17,875.40**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.2,313.**

WHITE PLAINS CITY TREASURER
Creditor's Name

PO BOX 5086

Street

| WHITE PLAINS | NY | 10602-5086 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/18/2018

Amount or value: $ 231,125.40

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other   Tax Payments

Total amount or value.................................. **$231,125.40**

---

**3.2,314.**

WHITEMAK ASSOCIATES
Creditor's Name

DBA WHITEHALL MALL DBA WHITEHALL MALL

Street

| PHILADELPHIA | PA | 19182-9432 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/30/2018
8/28/2018

Amount or value: $ 32,473.08
$ 24,612.58

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value.................................. **$57,085.66**

---

**3.2,315.**

WHITESIDE COUNTY TAX COLLECTOR
Creditor's Name

200 E KNOX ST

Street

| MORRISON | IL | 61270-2819 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/23/2018

Amount or value: $ 34,094.66

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other   Tax Payments

Total amount or value.................................. **$34,094.66**

---

**3.2,316.**

WHITMOR INC
Creditor's Name

8680 SWINNEA RD 103

Street

| SOUTHAVEN | MS | 38671 |
|---|---|---|
| City | State | ZIP Code |

Dates: 07/30/2018

Amount or value: $ 1,350.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................. **$1,350.00**

---

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| WHOLESALE INTERIORS INC | | | 7/17/2018 | $ 98.84 | ☐ Secured debt |
| Creditor's Name | | | 7/18/2018 | $ 58.00 | |
| | | | 7/19/2018 | $ 360.74 | ☐ Unsecured loan repayments |
| BENSENVILLE IL 60106 | | | 7/20/2018 | $ 416.99 | |
| | | | 7/23/2018 | $ 1,299.36 | ☒ Suppliers or vendors |
| Street | | | 7/24/2018 | $ 456.68 | |
| BENSENVILLE | IL | 60106 | 7/25/2018 | $ 772.82 | ☐ Services |
| | | | 7/26/2018 | $ 22.00 | |
| City | State | ZIP Code | 7/27/2018 | $ 152.00 | ☐ Other _____ |
| | | | 7/30/2018 | $ 396.60 | |
| | | | 8/1/2018 | $ 402.70 | |
| | | | 8/2/2018 | $ 285.12 | |
| | | | 8/3/2018 | $ 214.00 | |
| | | | 8/6/2018 | $ 2,218.78 | |
| | | | 8/7/2018 | $ 120.00 | |
| | | | 8/9/2018 | $ 745.78 | |
| | | | 8/10/2018 | $ 90.02 | |
| | | | 8/13/2018 | $ 453.28 | |
| | | | 8/14/2018 | $ 728.42 | |
| | | | 8/15/2018 | $ 305.28 | |
| | | | 8/17/2018 | $ 2,938.56 | |
| | | | 8/20/2018 | $ 515.63 | |
| | | | 8/22/2018 | $ 496.92 | |
| | | | 8/23/2018 | $ 241.82 | |
| | | | 8/24/2018 | $ 166.00 | |
| | | | 8/27/2018 | $ 2,268.63 | |
| | | | 8/29/2018 | $ 1,234.30 | |
| | | | 8/30/2018 | $ 477.15 | |
| | | | 9/4/2018 | $ 2,408.30 | |
| | | | 9/5/2018 | $ 230.00 | |

3.2,317.

Total amount or value.................................................................................        **$20,574.72**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,318.**

WHYNTER LLC

Creditor's Name

12406 BELL RANCH DRIVE

Street

SANTA FE SPRINGS    CA    90670

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 3,001.74 |
| 7/19/2018 | $ 1,074.34 |
| 7/20/2018 | $ 1,598.53 |
| 7/23/2018 | $ 2,257.10 |
| 7/25/2018 | $ 1,299.03 |
| 7/26/2018 | $ 2,159.35 |
| 7/30/2018 | $ 1,400.47 |
| 7/31/2018 | $ 1,669.96 |
| 8/2/2018 | $ 1,497.23 |
| 8/3/2018 | $ 1,363.55 |
| 8/6/2018 | $ 3,143.01 |
| 8/8/2018 | $ 1,769.90 |
| 8/9/2018 | $ 671.04 |
| 8/10/2018 | $ 219.04 |
| 8/13/2018 | $ 2,207.87 |
| 8/15/2018 | $ 47.88 |
| 8/16/2018 | $ 82.54 |
| 8/17/2018 | $ 1,271.39 |
| 8/20/2018 | $ 2,870.55 |
| 8/22/2018 | $ 2,581.18 |
| 8/23/2018 | $ 931.17 |
| 8/24/2018 | $ 647.92 |
| 8/27/2018 | $ 1,390.98 |
| 8/29/2018 | $ 2,011.05 |
| 8/30/2018 | $ 520.58 |
| 8/31/2018 | $ 625.03 |
| 9/4/2018 | $ 1,928.48 |
| 9/5/2018 | $ 3,090.86 |
| 9/6/2018 | $ 535.48 |
| 9/10/2018 | $ 2,795.88 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$46,663.13**

---

**3.2,319.**

WICKED COOL HK LIMITED

Creditor's Name

FLAT A 17F E-TRADE PLAZA 24 LEE CHUNG STREET

Street

CHAI WAN

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 9/19/2018 | $ 86,107.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$86,107.00**

---

**3.2,320.**

WILL COUNTY TREASURER

Creditor's Name

PO BOX 5000

Street

JOLIET    IL    60434-5000

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/21/2018 | $ 57,395.34 |
| 8/21/2018 | $ 46,630.72 |
| 8/21/2018 | $ 9,664.18 |
| 8/21/2018 | $ 3,541.06 |
| 8/21/2018 | $ 2,665.02 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Tax Payments

Total amount or value........................................................    **$119,896.32**

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,321.** WILLIAM BAIDEN<br><br>Creditor's Name<br><br>4281 EXPRESS LANE SUITE<br><br>Street<br>SARASOTA  FL  34238<br>City  State  ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018 | $ 589.12<br>$ 2,548.98<br>$ 219.82<br>$ 448.34<br>$ 783.96<br>$ 1,559.58<br>$ 1,943.32<br>$ 685.69<br>$ 201.01<br>$ 296.85<br>$ 52.67<br>$ 334.90<br>$ 470.10<br>$ 264.70<br>$ 233.17<br>$ 2,733.21<br>$ 1,496.12<br>$ 1,175.06<br>$ 82.06<br>$ 1,204.55<br>$ 73.46<br>$ 244.65<br>$ 228.10<br>$ 32.57<br>$ 290.17<br>$ 219.51<br>$ 722.63<br>$ 14.52<br>$ 295.35<br>$ 1,142.40<br>$ 182.28<br>$ 72.66<br>$ 401.83<br>$ 64.45 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................... | | **$21,307.79** | |
| **3.2,322.** WILLIAM CARTER<br><br>Creditor's Name<br><br>XXXXXXXX<br><br>Street<br>SACRAMENTO  CA  95823<br>City  State  ZIP Code | 07/23/2018<br>08/02/2018 | $ 109,733.00<br>$ 85,839.88 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................... | | **$195,572.88** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| **3.2,323.** WILLIAMSON-DICKIE MFG CO<br>Creditor's Name<br>P O BOX 915156<br>Street<br>DALLAS   TX   75391<br>City   State   ZIP Code | 07/24/2018<br>09/05/2018 | $ 714,239.91<br>$ 617,271.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$1,331,511.16** | |
| **3.2,324.** WILLOW LAKE BUSINESS PARK LLC<br>Creditor's Name<br>17776 PRESTON ROAD SUITE 100<br>Street<br>DALLAS   TX   75252<br>City   State   ZIP Code | 7/23/2018<br>7/23/2018<br>7/30/2018<br>8/9/2018<br>8/22/2018<br>8/28/2018<br>9/6/2018<br>9/24/2018<br>9/27/2018 | $ 11,145.57<br>$ 2,708.24<br>$ 16,326.21<br>$ 2,708.24<br>$ 2,708.24<br>$ 16,739.24<br>$ 2,708.24<br>$ 2,708.24<br>$ 16,739.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$74,491.46** | |
| **3.2,325.** WILSON BOROUGH TAX COLLECTOR<br>Creditor's Name<br>2040 HAY TERRACE<br>Street<br>EASTON   PA   18042<br>City   State   ZIP Code | 8/15/2018 | $ 53,001.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments |
| Total amount or value........................................ | | **$53,001.24** | |
| **3.2,326.** WINCHESTER BOULEVARD ASSOCIATES LL<br>Creditor's Name<br>1350 OLD BAYSHORE HWY SUITE 800 ATTN PRESIDENT<br>Street<br>BURLINGAME   CA   94010<br>City   State   ZIP Code | 7/30/2018<br>8/28/2018<br>9/28/2018 | $ 32,254.43<br>$ 32,254.43<br>$ 32,254.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$96,763.29** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,327.**

WINDHAM TOWN TAX COLLECTOR

Creditor's Name

PO BOX 195

Street

| WILLMANTIC | CT | 06226-0195 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/18/2018

Amount or value: $ 55,842.76

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value..........................................   **$55,842.76**

---

**3.2,328.**

WING HING SHOES FACTORY LIMITED

Creditor's Name

FLAT 2 16FL CANNY IND BLDG 33 TAI YAU STREET SAN
PO KONG

Street

KOWLOON

| | | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 58,992.03 |
| 7/25/2018 | $ 135,742.32 |
| 8/16/2018 | $ 112,587.49 |
| 9/4/2018 | $ 374,654.92 |
| 9/6/2018 | $ 36,040.80 |
| 9/7/2018 | $ 44,992.80 |
| 9/13/2018 | $ 71,167.20 |
| 9/20/2018 | $ 53,730.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..........................................   **$887,907.56**

Debtor    SEARS, ROEBUCK AND CO.
_____
Name    Case number *(if known)*    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,329.**

WINIADAEWOO ELECTRONICS AMERIC
_____
Creditor's Name

65 CHALLENGER ROAD SUITE 360
_____

Street
RIDGEFIELD PARK       NJ       07660
_____

City       State       ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 104,991.30 |
| 7/20/2018 | $ 168,885.65 |
| 7/23/2018 | $ 924,009.27 |
| 7/25/2018 | $ 57,139.23 |
| 7/26/2018 | $ 95,276.32 |
| 7/27/2018 | $ 3,840.00 |
| 7/30/2018 | $ 1,088,600.03 |
| 8/2/2018 | $ 758,789.93 |
| 8/3/2018 | $ 14,880.00 |
| 8/6/2018 | $ 1,088,946.39 |
| 8/13/2018 | $ 855,404.27 |
| 8/16/2018 | $ 725,255.98 |
| 8/17/2018 | $ 37,625.18 |
| 8/20/2018 | $ 1,158,060.43 |
| 8/22/2018 | $ 72,841.50 |
| 8/24/2018 | $ 49,366.01 |
| 8/27/2018 | $ 1,009,485.03 |
| 8/29/2018 | $ 632,005.98 |
| 8/30/2018 | $ 176,920.33 |
| 8/31/2018 | $ 297,527.92 |
| 9/4/2018 | $ 2,592,413.93 |
| 9/10/2018 | $ 1,068,705.15 |
| 9/11/2018 | $ 46,591.67 |
| 9/12/2018 | $ 687,388.00 |
| 9/13/2018 | $ 103,322.89 |
| 9/14/2018 | $ 1,090,286.19 |
| 9/17/2018 | $ 731,924.56 |
| 9/19/2018 | $ 299,172.31 |
| 9/20/2018 | $ 171,944.66 |
| 9/21/2018 | $ 42,894.65 |
| 9/24/2018 | $ 732,613.54 |
| 9/28/2018 | $ 123,982.46 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$17,011,090.76**

---

**3.2,330.**

WINIX INC
_____
Creditor's Name

295GONGDAN1-DAERO SHIHEUNG-CITY
_____

Street
GYEONGGI-DO       SOUTH KOREA
_____

City       State       ZIP Code

| Date | Amount |
|---|---|
| 8/6/2018 | $ 815,488.08 |
| 9/6/2018 | $ 689,759.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$1,505,247.48**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,331.**

WINNEBAGO COUNTY TREASURER

Creditor's Name

PO BOX 1216

Street

ROCKFORD          IL          61105-1216

City          State          ZIP Code

Dates: 8/23/2018, 8/23/2018

Amount or value: $ 93,922.83, $ 12,183.72

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other   Tax Payments

Total amount or value.................................... **$106,106.55**

**3.2,332.**

WINNERS INDUSTRY COMPANY LIMITED

Creditor's Name

1255 S CHASE ST

Street

DENVER          CO          80232

City          State          ZIP Code

Dates: 9/24/2018

Amount or value: $ 78,488.68

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................... **$78,488.68**

**3.2,333.**

WINNING RESOURCES LIMITED

Creditor's Name

RM NO612-6136TH FLRCHEVALIER COMM CTRNO8 WANG HOI RDKOWLOON BAY

Street

KOWLOON

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 283,164.64 |
| 8/10/2018 | $ 367,899.87 |
| 8/16/2018 | $ 40,546.55 |
| 8/17/2018 | $ 130,677.34 |
| 8/23/2018 | $ 9,640.96 |
| 8/27/2018 | $ 393,937.21 |
| 9/4/2018 | $ 768,271.64 |
| 9/5/2018 | $ 228,535.40 |
| 9/12/2018 | $ 38,135.24 |
| 9/17/2018 | $ 43,558.41 |
| 9/20/2018 | $ 99,876.75 |
| 9/24/2018 | $ 11,789.31 |
| 10/2/2018 | $ 698,744.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................... **$3,114,777.72**

**3.2,334.**

WINPLUS NORTH AMERICA INC

Creditor's Name

820 SOUTH WANAMAKER AVE

Street

ONTARIO          CA          91761

City          State          ZIP Code

Dates: 7/26/2018

Amount or value: $ 17,275.31

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................... **$17,275.31**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,335.<br><br>WIP INC<br><br>Creditor's Name<br><br>615 HIGH ST STE 101<br><br>Street<br>OREGON CITY        OR        97045<br>City        State        ZIP Code | 7/17/2018<br>7/30/2018<br>8/6/2018 | $ 4,970.60<br>$ 46.31<br>$ 181,741.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$186,758.78** | |
| 3.2,336.<br><br>WISCONSIN STATE TREASURERS OFFICE<br><br>Creditor's Name<br><br>1 S PINCKNEY ST 360 MADISON<br><br>Street<br>MADISON        WI        53703<br>City        State        ZIP Code | 07/19/2018<br>07/19/2018<br>07/19/2018<br>07/19/2018<br>08/17/2018<br>08/17/2018<br>08/17/2018<br>08/17/2018<br>09/19/2018<br>09/19/2018<br>09/19/2018<br>09/19/2018 | $ 218,680.97<br>$ 29,645.04<br>$ 21,759.13<br>$ 582.53<br>$ 151,628.96<br>$ 22,775.94<br>$ 19,417.70<br>$ 792.77<br>$ 181,789.39<br>$ 40,252.25<br>$ 22,043.20<br>$ 623.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |
| Total amount or value........................................ | | **$709,991.11** | |
| 3.2,337.<br><br>WM WRIGLEY JR COMPANY<br><br>Creditor's Name<br><br>1132 W BLACKHAWK ST<br><br>Street<br>CHICAGO        IL        60673<br>City        State        ZIP Code | 09/05/2018 | $ 282,575.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$282,575.07** | |

Debtor    SEARS, ROEBUCK AND CO.                                      Case number (if known)    18-23537
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2,338.  **WOLF CORPORATION** | 7/18/2018 | $ 429.00 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 214.00 | |
|  | 7/20/2018 | $ 270.00 | ☐ Unsecured loan repayments |
| 3434 ADAMS CENTER RD | 7/23/2018 | $ 315.00 | |
|  | 7/25/2018 | $ 774.00 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 579.00 | |
| FORT WAYNE          IN          46857 | 7/27/2018 | $ 306.00 | ☐ Services |
|  | 7/30/2018 | $ 758.00 | |
| City          State          ZIP Code | 8/2/2018 | $ 1,623.00 | ☐ Other _____ |
|  | 8/3/2018 | $ 903.00 | |
|  | 8/6/2018 | $ 1,222.00 | |
|  | 8/8/2018 | $ 1,733.00 | |
|  | 8/10/2018 | $ 1,000.00 | |
|  | 8/15/2018 | $ 2,183.00 | |
|  | 8/17/2018 | $ 1,966.00 | |
|  | 8/20/2018 | $ 1,032.00 | |
|  | 8/22/2018 | $ 2,460.00 | |
|  | 8/24/2018 | $ 675.00 | |
|  | 8/27/2018 | $ 1,527.00 | |
|  | 8/29/2018 | $ 1,209.00 | |
|  | 8/30/2018 | $ 482.00 | |
|  | 8/31/2018 | $ 105.00 | |
|  | 9/4/2018 | $ 2,882.00 | |
|  | 9/5/2018 | $ 2,370.00 | |
|  | 9/6/2018 | $ 1,154.00 | |
|  | 9/10/2018 | $ 3,020.00 | |
|  | 9/12/2018 | $ 3,575.00 | |
|  | 9/13/2018 | $ 710.00 | |
|  | 9/14/2018 | $ 1,014.00 | |
|  | 9/17/2018 | $ 544.00 | |
|  | 9/19/2018 | $ 1,070.00 | |
|  | 9/20/2018 | $ 439.00 | |
|  | 9/21/2018 | $ 623.00 | |

Total amount or value...................................................................          **$39,166.00**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2,339.  WOLVERINE WORLD WIDE INC<br><br>Creditor's Name<br><br>25759 NETWORK PLACE<br><br>Street<br>CHICAGO        IL        60673<br>City        State        ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018 | $ 9,074.22<br>$ 2,062.55<br>$ 69,389.17<br>$ 3,247.55<br>$ 9,530.71<br>$ 181,700.35<br>$ 51,877.87<br>$ 690.18<br>$ 83,600.81<br>$ 41,072.76<br>$ 5,912.63<br>$ 4,491.19<br>$ 6,462.94<br>$ 3,135.94<br>$ 261,653.84<br>$ 132,469.07<br>$ 132,855.13<br>$ 224,656.99<br>$ 152,619.85<br>$ 4,537.01<br>$ 644.85<br>$ 3,088.51<br>$ 3,587.00<br>$ 23,596.66<br>$ 162,841.21<br>$ 162,719.50<br>$ 177,968.20<br>$ 453,097.29<br>$ 133,091.59<br>$ 384,031.59<br>$ 20,249.06<br>$ 1,956.70<br>$ 41,043.12<br>$ 5,278.48<br>$ 551,590.13<br>$ 12,645.76<br>$ 220,642.04<br>$ 111,099.97<br>$ 3,284.48<br>$ 9,893.21<br>$ 16,623.39<br>$ 229,698.62<br>$ 167,352.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Total amount or value.................................................................    **$4,277,064.26**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.2,340.  WOOD COUNTY SHERRIFF TAX OFFICE<br><br>Creditor's Name<br><br>PO BOX 1985<br><br>Street<br>PARKERSBURG        WV        26102<br>City        State        ZIP Code | 8/17/2018<br>8/17/2018 | $ 17,689.68<br>$ 15,660.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other    Tax Payments |

Total amount or value.................................................................    **$33,350.18**

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,341.**

WOODBURY COUNTY TREASURER
Creditor's Name

822 DOUGLAS

Street

SIOUX CITY       IA       51101
City       State       ZIP Code

9/12/2018       $ 102,059.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value....................................   **$102,059.00**

---

**3.2,342.**

WOODCRAFT SUPPLY LLC
Creditor's Name

PO BOX 1686 1177 ROSEMAR RD

Street

PARKERSBURG       WV       26102
City       State       ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 665.52 |
| 7/19/2018 | $ 792.95 |
| 7/23/2018 | $ 664.56 |
| 7/24/2018 | $ 1,493.63 |
| 7/25/2018 | $ 13.89 |
| 7/26/2018 | $ 98.95 |
| 7/30/2018 | $ 218.85 |
| 7/31/2018 | $ 55.50 |
| 8/1/2018 | $ 159.62 |
| 8/2/2018 | $ 400.78 |
| 8/6/2018 | $ 357.33 |
| 8/7/2018 | $ 361.47 |
| 8/8/2018 | $ 148.56 |
| 8/9/2018 | $ 447.29 |
| 8/13/2018 | $ 1,187.50 |
| 8/15/2018 | $ 176.31 |
| 8/16/2018 | $ 82.90 |
| 8/20/2018 | $ 747.94 |
| 8/21/2018 | $ 44.29 |
| 8/22/2018 | $ 356.64 |
| 8/23/2018 | $ 40.93 |
| 8/24/2018 | $ 2,160.32 |
| 8/27/2018 | $ 1,453.26 |
| 8/28/2018 | $ 430.34 |
| 8/29/2018 | $ 35.79 |
| 9/4/2018 | $ 143.59 |
| 9/5/2018 | $ 18.05 |
| 9/6/2018 | $ 234.92 |
| 9/10/2018 | $ 811.61 |
| 9/11/2018 | $ 195.24 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value....................................   **$13,998.53**

---

**3.2,343.**

WOODFIELD MALL LLC
Creditor's Name

7409 SOLUTION CENTER

Street

CHICAGO       IL       60677-7004
City       State       ZIP Code

7/30/2018       $ 2,331.35
8/28/2018       $ 2,331.35
9/27/2018       $ 2,331.35

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value....................................   **$6,994.05**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.2,344. | WORKSHOP INC | 7/30/2018 | $ 6,800.09 | ☐ Secured debt |
| | Creditor's Name | 8/9/2018 | $ 3,303.28 | |
| | 339 BROADWAY | 8/28/2018 | $ 6,800.09 | ☐ Unsecured loan repayments |
| | Street | | | ☒ Suppliers or vendors |
| | MENANDS         NY         12204 | | | ☐ Services |
| | City         State         ZIP Code | | | ☐ Other |
| | Total amount or value........................................ | | **$16,903.46** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| 3.2,345. | WORLD KITCHEN LLC | 7/19/2018 | $ 420.66 | ☐ Secured debt |
| | Creditor's Name | 7/20/2018 | $ 181.63 | |
| | P O BOX 675030 | 7/23/2018 | $ 518.09 | ☐ Unsecured loan repayments |
| | | 7/25/2018 | $ 61.48 | |
| | Street | 7/26/2018 | $ 447.20 | ☒ Suppliers or vendors |
| | DALLAS         TX         75267-5030 | 7/27/2018 | $ 104.99 | ☐ Services |
| | City         State         ZIP Code | 7/30/2018 | $ 202.53 | ☐ Other |
| | | 7/31/2018 | $ 104.08 | |
| | | 8/3/2018 | $ 207.16 | |
| | | 8/6/2018 | $ 194.52 | |
| | | 8/7/2018 | $ 52.04 | |
| | | 8/8/2018 | $ 14.76 | |
| | | 8/9/2018 | $ 168.80 | |
| | | 8/10/2018 | $ 293.01 | |
| | | 8/13/2018 | $ 212.99 | |
| | | 8/16/2018 | $ 21.92 | |
| | | 8/17/2018 | $ 177.72 | |
| | | 8/20/2018 | $ 577.21 | |
| | | 8/22/2018 | $ 398.01 | |
| | | 8/23/2018 | $ 192.47 | |
| | | 8/24/2018 | $ 196.70 | |
| | | 8/27/2018 | $ 443.02 | |
| | | 8/30/2018 | $ 181.63 | |
| | | 8/31/2018 | $ 428.86 | |
| | | 9/4/2018 | $ 441.43 | |
| | | 9/5/2018 | $ 59.32 | |
| | | 9/6/2018 | $ 94.58 | |
| | | 9/10/2018 | $ 443.59 | |
| | Total amount or value........................................ | | **$6,840.40** | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,346.** WORLDS BEST DEALS

Creditor's Name

8092 EXCELSIOR BLVD

Street

HOPKINS   MN   55343

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,514.24 |
| 7/18/2018 | $ 593.68 |
| 7/23/2018 | $ 677.14 |
| 7/24/2018 | $ 8.49 |
| 7/25/2018 | $ 99.99 |
| 7/30/2018 | $ 1,558.54 |
| 7/31/2018 | $ 306.11 |
| 8/1/2018 | $ 157.12 |
| 8/2/2018 | $ 334.32 |
| 8/6/2018 | $ 580.10 |
| 8/7/2018 | $ 76.49 |
| 8/9/2018 | $ 156.25 |
| 8/13/2018 | $ 450.52 |
| 8/14/2018 | $ 17.69 |
| 8/15/2018 | $ 212.00 |
| 8/16/2018 | $ 36.53 |
| 8/20/2018 | $ 613.27 |
| 8/21/2018 | $ 1,080.15 |
| 8/22/2018 | $ 105.07 |
| 8/24/2018 | $ 246.48 |
| 8/27/2018 | $ 1,172.75 |
| 8/28/2018 | $ 1,109.37 |
| 8/29/2018 | $ 577.79 |
| 8/30/2018 | $ 574.70 |
| 9/4/2018 | $ 1,145.42 |
| 9/5/2018 | $ 62.14 |
| 9/6/2018 | $ 55.79 |
| 9/10/2018 | $ 817.84 |
| 9/11/2018 | $ 281.24 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............. **$15,621.22**

**3.2,347.** WORTHINGTON CYLINDERS

Creditor's Name

27406 NETWORK PLACE

Street

CHICAGO   IL   60673

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 07/25/2018 | $ 6,974.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............. **$6,974.97**

**3.2,348.** WP GALLERIA REALTY LP

Creditor's Name

PO BOX 21160

Street

NEW YORK   NY   10087-1160

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 26,030.05 |
| 8/9/2018 | $ 231,125.40 |
| 8/28/2018 | $ 17,911.16 |
| 9/13/2018 | $ 68,369.40 |
| 9/27/2018 | $ 17,811.16 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............. **$361,247.17**

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,349.**

W-PT TOWN SQUARE VII LLC
Creditor's Name

75 REMITTANCE DRIVE DEPT 6929

Street
CHICAGO        IL        60675
City        State        ZIP Code

8/9/2018      $ 15,682.76

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................        **$15,682.76**

---

**3.2,350.**

WRI GOLDEN STATE LLC
Creditor's Name

PO BOX 301074

Street
DALLAS        TX        75303-1074
City        State        ZIP Code

9/12/2018      $ 46,364.82

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................        **$46,364.82**

---

**3.2,351.**

WSSR LLC
Creditor's Name

1479 TORRIJOS CT

Street
SHENANDOAH        TX        77384
City        State        ZIP Code

7/30/2018      $ 33,333.00
8/13/2018      $ 9,298.68
8/28/2018      $ 33,333.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................        **$75,964.68**

---

**3.2,352.**

WUHAN DAWN INVESTMENTS CO LTD
Creditor's Name

F14BUILDING B2 NO 9 HONGTU ROAD DONGXIHU DISTRICT

Street
WUHAN        HUBEI        430000
City        State        ZIP Code

9/4/2018      $ 28,218.66
9/7/2018      $ 24,463.00
9/18/2018      $ 16,214.10
9/20/2018      $ 13,304.60

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................        **$82,200.36**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |

**3.2,353.**

WV ST TREAS INS COMM

Creditor's Name

900 PENNSYLVANIA AVE

Street

| CHARLESTON | WV | 25302 |
| --- | --- | --- |
| City | State | ZIP Code |

| Date | Amount | Reason |
| --- | --- | --- |
| 07/27/2018 | $ 7,769.63 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value................................................ **$7,769.63**

---

**3.2,354.**

WWW USA

Creditor's Name

1544 SOUTH POINT VIEW ST

Street

| LOS ANGLES | CA | 90035 |
| --- | --- | --- |
| City | State | ZIP Code |

| Date | Amount | Reason |
| --- | --- | --- |
| 7/18/2018 | $ 307.93 | ☐ Secured debt |
| 7/19/2018 | $ 245.30 | |
| 7/23/2018 | $ 657.29 | ☐ Unsecured loan repayments |
| 7/26/2018 | $ 311.66 | |
| 7/30/2018 | $ 584.84 | ☒ Suppliers or vendors |
| 7/31/2018 | $ 44.20 | |
| 8/1/2018 | $ 472.70 | ☐ Services |
| 8/2/2018 | $ 306.44 | |
| 8/3/2018 | $ 64.99 | ☐ Other _____ |
| 8/6/2018 | $ 937.92 | |
| 8/7/2018 | $ 198.73 | |
| 8/8/2018 | $ 356.80 | |
| 8/9/2018 | $ 85.18 | |
| 8/10/2018 | $ 96.48 | |
| 8/13/2018 | $ 800.80 | |
| 8/20/2018 | $ 230.92 | |
| 8/27/2018 | $ 410.80 | |
| 8/28/2018 | $ 94.86 | |
| 8/29/2018 | $ 379.23 | |
| 9/4/2018 | $ 471.28 | |
| 9/5/2018 | $ 316.19 | |
| 9/6/2018 | $ 66.90 | |
| 9/10/2018 | $ 625.64 | |

Total amount or value................................................ **$8,067.08**

---

**3.2,355.**

WYOMING STATE TREASURERS OFFICE

Creditor's Name

2020 CAREY AVE CHEYENNE

Street

| CHEYENNE | WY | 82001 |
| --- | --- | --- |
| City | State | ZIP Code |

| Date | Amount | Reason |
| --- | --- | --- |
| 07/30/2018 | $ 37,065.19 | ☐ Secured debt |
| 07/30/2018 | $ 53.71 | |
| 08/30/2018 | $ 25,906.26 | ☐ Unsecured loan repayments |
| 08/30/2018 | $ 140.09 | |
| 09/28/2018 | $ 28,581.36 | ☐ Suppliers or vendors |
| 09/28/2018 | $ 70.64 | |
| | | ☐ Services |
| | | ☒ Other   Tax Payments |

Total amount or value................................................ **$91,817.25**

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,356.** XI TAN<br><br>Creditor's Name<br><br>13850 CENTRAL AVE UNIT 200<br><br>Street<br>CHINO  CA  91710<br>City  State  ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 4,460.71<br>$ 1,666.12<br>$ 5,248.91<br>$ 664.24<br>$ 9,249.93<br>$ 3,802.22<br>$ 1,224.44<br>$ 1,506.92<br>$ 4,531.11<br>$ 2,422.42<br>$ 1,300.29<br>$ 5,117.47<br>$ 1,459.86<br>$ 1,882.70<br>$ 149.99<br>$ 7,887.26<br>$ 1,207.56<br>$ 819.79<br>$ 3,068.71<br>$ 6,321.31<br>$ 2,424.18<br>$ 1,156.99<br>$ 707.55<br>$ 7,440.50<br>$ 2,563.24<br>$ 1,333.69<br>$ 3,619.36<br>$ 1,504.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$84,742.13** | |
| **3.2,357.** XIAMEN GOLDEN TEXTILE IMP&EXP COLTD<br><br>Creditor's Name<br><br>BLK A10F MUNICIPAL BLDG MID YUNDING RDHULI DIST<br><br>Street<br>XIAMEN  FUJIAN  361000<br>City  State  ZIP Code | 7/17/2018<br>7/27/2018<br>8/1/2018<br>8/9/2018<br>8/15/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/12/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018 | $ 26,087.57<br>$ 245,841.00<br>$ 41,944.40<br>$ 16,384.81<br>$ 19,229.04<br>$ 119,096.51<br>$ 16,222.05<br>$ 49,095.64<br>$ 32,611.84<br>$ 177,062.40<br>$ 633,604.29<br>$ 43,776.39<br>$ 354,405.95<br>$ 36,202.51<br>$ 210,514.74<br>$ 114,416.86<br>$ 144,042.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$2,280,538.28** | |

Debtor __SEARS, ROEBUCK AND CO._____   Case number (if known) __18-23537____
     Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,358.**

XIAMEN LUXINJIA IMP & EXP CO LTD

Creditor's Name

NO 496 821 STREET XIADIAN ROAD LICHENG

Street

PUTIAN     CHINA     351100
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 49,022.68 |
| 8/3/2018 | $ 10,391.80 |
| 8/8/2018 | $ 111,839.54 |
| 8/17/2018 | $ 325,713.57 |
| 8/27/2018 | $ 318,277.49 |
| 9/4/2018 | $ 15,285.60 |
| 9/6/2018 | $ 148,603.00 |
| 9/10/2018 | $ 24,868.05 |
| 9/11/2018 | $ 3,870.00 |
| 9/14/2018 | $ 6,980.00 |
| 9/21/2018 | $ 18,388.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$1,033,240.53**

---

**3.2,359.**

XIAMEN SUNCHOOSE IMP AND EXP CO LTD

Creditor's Name

11FBUILDING NO3 JINSHAN FORTUNE PLAZAHULI DIST

Street

XIAMEN    CHINA    360000
City    State    ZIP Code

9/18/2018    $ 39,864.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$39,864.00**

---

**3.2,360.**

XIAMEN TOP MOUNTAIN TRADING CO LTD

Creditor's Name

UNIT 10 6F B AREA XINXING JINDI BUILDING JIAHE ROAD HULI SECTION

Street

XIAMEN    CHINA    361000
City    State    ZIP Code

8/9/2018    $ 50,269.22

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$50,269.22**

---

**3.2,361.**

XIAMEN WINTEX IMP & EXP CO LTD

Creditor's Name

16BNEW PORT PLAZANO10 NORTH HUBIN RD

Street

XIAMEN    FUJIAN    361012
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 50,418.04 |
| 7/27/2018 | $ 62,070.16 |
| 8/27/2018 | $ 13,087.78 |
| 8/30/2018 | $ 15,958.31 |
| 9/10/2018 | $ 39,010.46 |
| 9/17/2018 | $ 31,895.72 |
| 9/19/2018 | $ 57.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$212,497.47**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|--------|------------------------|---|--------------------------|----------|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2,362. | XIAO JINMEI | 7/18/2018 | $ 1,437.51 | ☐ Secured debt |
| | Creditor's Name | 7/19/2018 | $ 918.12 | |
| | | 7/20/2018 | $ 41.57 | ☐ Unsecured loan repayments |
| | 3289 CROWLEY CIR | 7/23/2018 | $ 6,915.42 | |
| | | 7/24/2018 | $ 1,427.78 | ☒ Suppliers or vendors |
| | Street | 7/25/2018 | $ 4,590.05 | |
| | LOVELAND        CO        80538 | 7/26/2018 | $ 477.02 | ☐ Services |
| | | 7/31/2018 | $ 188.98 | |
| | City        State        ZIP Code | 8/1/2018 | $ 3,465.66 | ☐ Other |
| | | 8/2/2018 | $ 1,537.21 | |
| | | 8/6/2018 | $ 4,312.99 | |
| | | 8/7/2018 | $ 713.57 | |
| | | 8/8/2018 | $ 3,640.40 | |
| | | 8/13/2018 | $ 2,925.67 | |
| | | 8/14/2018 | $ 371.66 | |
| | | 8/15/2018 | $ 2,071.72 | |
| | | 8/16/2018 | $ 963.90 | |
| | | 8/17/2018 | $ 38.60 | |
| | | 8/20/2018 | $ 4,737.28 | |
| | | 8/21/2018 | $ 214.67 | |
| | | 8/22/2018 | $ 951.40 | |
| | | 8/27/2018 | $ 5,487.00 | |
| | | 8/28/2018 | $ 1,060.80 | |
| | | 8/29/2018 | $ 2,226.94 | |
| | | 8/30/2018 | $ 1,008.87 | |
| | | 8/31/2018 | $ 90.60 | |
| | | 9/4/2018 | $ 12,317.01 | |
| | | 9/5/2018 | $ 3,927.91 | |
| | | 9/6/2018 | $ 1,467.42 | |
| | | 9/7/2018 | $ 142.78 | |
| | | 9/10/2018 | $ 8,964.68 | |
| | | 9/11/2018 | $ 601.63 | |
| | Total amount or value.................................................. | | **$79,236.82** | |
| 3.2,363. | XINYAO INTERNATIONAL TRADING LTD | 8/1/2018 | $ 22,667.52 | ☐ Secured debt |
| | Creditor's Name | 8/3/2018 | $ 23,481.60 | |
| | | 9/4/2018 | $ 5,721.80 | ☐ Unsecured loan repayments |
| | ROOM 150115FSPA CENTRE53-55 LOCKHART ROAD | 9/12/2018 | $ 14,580.02 | |
| | | 9/13/2018 | $ 24,555.60 | ☒ Suppliers or vendors |
| | Street | 9/21/2018 | $ 27,907.20 | |
| | WANCHAI        HONGKONG | | | ☐ Services |
| | | | | |
| | City        State        ZIP Code | | | ☐ Other |
| | Total amount or value.................................................. | | **$118,913.74** | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,364.**

YAHEE TECHNOLOGIES CORP

Creditor's Name

1650 S BALBOA AVENUE

Street

ONTARIO          CA          91761

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 336.04 |
| 7/19/2018 | $ 385.25 |
| 7/23/2018 | $ 1,067.59 |
| 7/24/2018 | $ 235.25 |
| 7/25/2018 | $ 266.83 |
| 7/26/2018 | $ 203.97 |
| 7/30/2018 | $ 1,098.72 |
| 7/31/2018 | $ 309.39 |
| 8/1/2018 | $ 264.95 |
| 8/2/2018 | $ 724.60 |
| 8/6/2018 | $ 994.00 |
| 8/7/2018 | $ 34.82 |
| 8/8/2018 | $ 202.90 |
| 8/9/2018 | $ 158.82 |
| 8/13/2018 | $ 832.60 |
| 8/14/2018 | $ 579.36 |
| 8/15/2018 | $ 108.14 |
| 8/16/2018 | $ 351.13 |
| 8/20/2018 | $ 1,393.77 |
| 8/21/2018 | $ 116.19 |
| 8/22/2018 | $ 453.06 |
| 8/24/2018 | $ 290.29 |
| 8/27/2018 | $ 1,767.75 |
| 8/28/2018 | $ 388.71 |
| 8/29/2018 | $ 194.99 |
| 8/30/2018 | $ 229.70 |
| 9/4/2018 | $ 1,732.33 |
| 9/5/2018 | $ 644.86 |
| 9/6/2018 | $ 275.54 |
| 9/10/2018 | $ 1,507.62 |
| 9/11/2018 | $ 594.09 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................................   **$17,743.26**

**3.2,365.**

YAMADA TRANSFER INC

Creditor's Name

733 KANOELEHUA AVENUE

Street

HILO          HI          96720

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 16,058.00 |
| 8/28/2018 | $ 16,058.00 |
| 9/27/2018 | $ 16,058.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................................   **$48,174.00**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                      Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,366.**

YAT FUNG MACAO COMM OFFSHORE LTD

Creditor's Name

UNITD12FEDIFICIO COMERCIAL SI TOI 619 AVENIDA DA PRAIA GRANDE

Street

| MACAU | MACAU | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 33,403.44 |
| 9/11/2018 | $ 28,904.66 |
| 10/2/2018 | $ 40,800.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$103,108.10**

**3.2,367.**

YESCOM USA INC

Creditor's Name

185 N SUNSET AVE

Street

| CITY OF INDUSTRY | CA | 91744 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,662.64 |
| 7/19/2018 | $ 1,755.64 |
| 7/20/2018 | $ 1,054.14 |
| 7/23/2018 | $ 2,634.11 |
| 7/24/2018 | $ 181.75 |
| 7/25/2018 | $ 1,380.74 |
| 7/26/2018 | $ 433.53 |
| 7/27/2018 | $ 1,107.66 |
| 7/30/2018 | $ 3,610.96 |
| 7/31/2018 | $ 1,196.18 |
| 8/1/2018 | $ 624.82 |
| 8/2/2018 | $ 728.90 |
| 8/3/2018 | $ 933.42 |
| 8/6/2018 | $ 3,289.55 |
| 8/7/2018 | $ 447.61 |
| 8/8/2018 | $ 628.66 |
| 8/9/2018 | $ 1,382.99 |
| 8/10/2018 | $ 938.20 |
| 8/13/2018 | $ 4,240.30 |
| 8/14/2018 | $ 584.41 |
| 8/15/2018 | $ 1,774.10 |
| 8/16/2018 | $ 613.56 |
| 8/17/2018 | $ 533.18 |
| 8/20/2018 | $ 2,587.43 |
| 8/21/2018 | $ 1,061.59 |
| 8/22/2018 | $ 551.99 |
| 8/23/2018 | $ 103.90 |
| 8/24/2018 | $ 1,909.32 |
| 8/27/2018 | $ 4,004.27 |
| 8/28/2018 | $ 2,618.19 |
| 8/29/2018 | $ 544.61 |
| 8/30/2018 | $ 927.55 |
| 8/31/2018 | $ 205.91 |
| 9/4/2018 | $ 5,410.09 |
| 9/5/2018 | $ 565.14 |
| 9/6/2018 | $ 872.40 |
| 9/7/2018 | $ 157.64 |
| 9/10/2018 | $ 4,856.74 |
| 9/11/2018 | $ 192.60 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$58,306.42**

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,368.**

YEXT INC
Creditor's Name

P O BOX 9509
Street

NEW YORK NY 10087-9509
City State ZIP Code

| | |
|---|---|
| 8/17/2018 | $ 30,812.70 |
| 8/17/2018 | $ 3,074.10 |
| 8/17/2018 | $ 2,208.80 |
| 8/17/2018 | $ 516.60 |
| 8/17/2018 | $ 361.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$36,973.80**

**3.2,369.**

YING FU HK INDUSTRIAL LTD
Creditor's Name

20 CITY BLVD W  C5
Street

ORANGE CA 92868
City State ZIP Code

| | |
|---|---|
| 8/2/2018 | $ 107.33 |
| 8/6/2018 | $ 104,805.85 |
| 9/4/2018 | $ 24,805.33 |
| 10/2/2018 | $ 14,120.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$143,838.71**

**3.2,370.**

YING LI
Creditor's Name

41-12A MAIN ST 2F D09
Street

FLUSHING NY 11355
City State ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 556.71 |
| 7/19/2018 | $ 523.69 |
| 7/23/2018 | $ 1,750.72 |
| 7/24/2018 | $ 128.08 |
| 7/25/2018 | $ 772.35 |
| 7/26/2018 | $ 387.63 |
| 7/30/2018 | $ 1,517.63 |
| 7/31/2018 | $ 90.68 |
| 8/1/2018 | $ 870.79 |
| 8/6/2018 | $ 2,119.13 |
| 8/7/2018 | $ 439.85 |
| 8/8/2018 | $ 901.73 |
| 8/9/2018 | $ 258.71 |
| 8/13/2018 | $ 2,474.25 |
| 8/15/2018 | $ 1,034.16 |
| 8/16/2018 | $ 124.97 |
| 8/20/2018 | $ 2,405.31 |
| 8/21/2018 | $ 865.65 |
| 8/22/2018 | $ 743.55 |
| 8/24/2018 | $ 430.55 |
| 8/27/2018 | $ 1,643.76 |
| 8/28/2018 | $ 367.69 |
| 8/29/2018 | $ 245.95 |
| 8/30/2018 | $ 334.65 |
| 9/4/2018 | $ 1,260.80 |
| 9/6/2018 | $ 1,156.19 |
| 9/10/2018 | $ 1,685.51 |
| 9/11/2018 | $ 772.17 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$25,862.86**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,371.** YMCM INC<br><br>Creditor's Name<br><br>2435 NORTH CENTRAL EXPRESSWAY SUIT<br><br>Street<br>RICHARDSON          TX          75080<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018 | $ 105.20<br>$ 1,226.52<br>$ 907.14<br>$ 1,644.61<br>$ 1,080.96<br>$ 182.85<br>$ 2,707.99<br>$ 2,322.14<br>$ 163.29<br>$ 89.58<br>$ 837.14<br>$ 557.53<br>$ 100.92<br>$ 611.14<br>$ 314.21<br>$ 2,872.42<br>$ 617.55<br>$ 25.44<br>$ 687.83<br>$ 279.92<br>$ 3,801.19<br>$ 3,906.79<br>$ 973.98<br>$ 993.04<br>$ 295.07<br>$ 6,115.98<br>$ 1,586.64<br>$ 109.60<br>$ 338.58<br>$ 32.63<br>$ 506.42<br>$ 92.00<br>$ 1,793.68<br>$ 2,523.88 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......................................................... | | **$40,403.86** | |
| **3.2,372.** YONGKANG DACHENG IND & TRADE CO LTD<br><br>Creditor's Name<br><br>NO71 CHANGLONG SOUTH ROAD NANSI CHANGLONG<br>INDUSTRIAL AREALONGSHAN<br><br>Street<br>YONGKANG          ZHEJIANG          321300<br>City          State          ZIP Code | 7/23/2018<br>8/30/2018<br>9/4/2018 | $ 11,534.52<br>$ 136,713.38<br>$ 74,692.66 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......................................................... | | **$222,940.56** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,373.**

YORK GALLERIA LIMITED PARTNERSHIP

Creditor's Name

PO BOX 955607

Street

ST LOUIS    MO    63195-5607

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 5,972.13 |
| 8/22/2018 | $ 4,085.00 |
| 8/28/2018 | $ 5,972.13 |
| 9/27/2018 | $ 5,972.13 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................    **$22,001.39**

---

**3.2,374.**

YOST VISES LLC

Creditor's Name

388 W 24TH ST

Street

HOLLAND    MI    49423

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 579.00 |
| 7/19/2018 | $ 206.00 |
| 7/20/2018 | $ 54.00 |
| 7/23/2018 | $ 500.00 |
| 7/25/2018 | $ 279.00 |
| 7/26/2018 | $ 270.00 |
| 7/30/2018 | $ 794.00 |
| 8/2/2018 | $ 523.00 |
| 8/3/2018 | $ 263.00 |
| 8/6/2018 | $ 572.00 |
| 8/8/2018 | $ 450.00 |
| 8/9/2018 | $ 211.00 |
| 8/10/2018 | $ 113.00 |
| 8/13/2018 | $ 259.00 |
| 8/15/2018 | $ 812.00 |
| 8/16/2018 | $ 140.00 |
| 8/17/2018 | $ 529.00 |
| 8/20/2018 | $ 743.00 |
| 8/22/2018 | $ 1,108.00 |
| 8/23/2018 | $ 633.00 |
| 8/24/2018 | $ 702.00 |
| 8/27/2018 | $ 415.00 |
| 8/29/2018 | $ 489.00 |
| 8/30/2018 | $ 150.00 |
| 8/31/2018 | $ 253.00 |
| 9/4/2018 | $ 683.00 |
| 9/5/2018 | $ 783.00 |
| 9/6/2018 | $ 542.00 |
| 9/10/2018 | $ 645.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................    **$13,700.00**

---

**3.2,375.**

YOUNG'S HOLDINGS INC

Creditor's Name

14402 FRANKLIN AVENUE

Street

TUSTIN    CA    92780

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 19,337.55 |
| 8/28/2018 | $ 19,337.55 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................    **$38,675.10**

Debtor __SEARS, ROEBUCK AND CO._____   Case number *(if known)*   18-23537
       Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,376. **YUJIN ROBOT CO LTD**<br>Creditor's Name<br><br>16410 MANNING WAY<br><br>Street<br>CERRITOS        CA        90703<br>City        State        ZIP Code | 7/18/2018<br>7/23/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018 | $ 2,382.00<br>$ 231.00<br>$ 301.00<br>$ 231.00<br>$ 301.00<br>$ 532.00<br>$ 763.00<br>$ 615.31<br>$ 462.00<br>$ 231.00<br>$ 462.00<br>$ 231.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................ | | **$6,742.31** | |
| 3.2,377. **YURY KARANSKIY**<br>Creditor's Name<br><br>3292 NORTH 29TH COURT UNITED STATE<br><br>Street<br>HOLLYWOOD        FL        33020<br>City        State        ZIP Code | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/13/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/23/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018 | $ 812.47<br>$ 254.99<br>$ 756.47<br>$ 526.98<br>$ 275.99<br>$ 182.74<br>$ 475.98<br>$ 240.50<br>$ 497.23<br>$ 123.24<br>$ 441.98<br>$ 752.22<br>$ 254.99<br>$ 399.48<br>$ 297.49<br>$ 407.98<br>$ 232.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................ | | **$6,932.73** | |
| 3.2,378. **Z LINE KITCHEN AND BATH LLC**<br>Creditor's Name<br><br>5445 EAGLECREST DRIVE<br><br>Street<br>GALLOWAY        OH        43119<br>City        State        ZIP Code | 7/18/2018<br>7/19/2018<br>7/24/2018<br>8/1/2018<br>8/6/2018<br>8/8/2018<br>8/9/2018<br>8/14/2018<br>8/20/2018<br>8/27/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018 | $ 1,132.91<br>$ 305.95<br>$ 322.95<br>$ 1,104.95<br>$ 1,472.91<br>$ 1,317.40<br>$ 339.95<br>$ 722.45<br>$ 1,385.40<br>$ 1,062.45<br>$ 1,424.99<br>$ 1,105.21<br>$ 840.40 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................ | | **$12,537.92** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,379.**

ZAYNE VAN HEERDEN
Creditor's Name

31860 FIVE POINTS RD

Street
KINGSTON          IL          60145
City          State          ZIP Code

09/14/2018

$ 1,397.50

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$1,397.50**

---

**3.2,380.**

ZEIL WEARS LIMITED
Creditor's Name

NANKARA JAMUKARA CHODDAGRAM

Street
COMILLA          BANGLADESH          3500
City          State          ZIP Code

7/30/2018          $ 15,494.31
8/3/2018          $ 12,934.44
8/21/2018          $ 164,376.58
8/30/2018          $ 80,628.56
9/11/2018          $ 200,792.15
9/18/2018          $ 45,291.24
10/2/2018          $ 123,596.34

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$643,113.62**

---

**3.2,381.**

ZENITHEN HONG KONG LIMITED
Creditor's Name

UNIT 1606 16F CITICORP CENTRE 18 WHITFIELD ROAD
CAUSEWAY BAY
Street
HONGKONG
City          State          ZIP Code

9/21/2018

$ 20,717.55

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$20,717.55**

---

**3.2,382.**

ZHANGJIAGANG UNITEX CO LTD
Creditor's Name

NO390 YONGJIN ROAD MIAOQIAO ST TANGQIAO TOWN

Street
SUZHOU  ZHANGJIAGANG          CHINA          215614
City          State          ZIP Code

9/4/2018          $ 26,715.38
9/7/2018          $ 22,147.22
9/11/2018          $ 7,019.67
9/13/2018          $ 5,754.86

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$61,637.13**

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,383.**

ZHEJIANG FANSL CLOTHING CO LTD

Creditor's Name

NO398YIDIANHONG AVE

Street

PUJIANG    CHINA    322200

City    State    ZIP Code

7/18/2018    $ 8,792.89
7/30/2018    $ 122,614.40

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$131,407.29**

**3.2,384.**

ZHEJIANG KATA TECHNOLOGY CO LTD

Creditor's Name

6F BLDG NO 32630 NANHUAN ROAD BINJIANG DISTRICT

Street

HANGZHOU    ZHEJIANG    310053

City    State    ZIP Code

7/24/2018    $ 935,921.12
7/27/2018    $ 170,478.14
8/3/2018    $ 28,057.77
8/15/2018    $ 95,802.24
8/23/2018    $ 13,631.06
8/27/2018    $ 58.46
9/5/2018    $ 221,462.13
9/13/2018    $ 192,529.86

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$1,657,940.78**

**3.2,385.**

ZHEJIANG YAT ELEC APPLIANCE CO LTD

Creditor's Name

NO150 WENLONG ROAD YUXIN TOWN

Street

JIAXING    CHINA    314009

City    State    ZIP Code

7/23/2018    $ 677,581.05
7/26/2018    $ 431,599.48
8/2/2018    $ 378,310.27
8/15/2018    $ 164,613.83
8/20/2018    $ 377,393.40
8/30/2018    $ 378,321.64
9/4/2018    $ 378,393.40

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$2,786,213.07**

**3.2,386.**

ZIRCON CORPORATION

Creditor's Name

CAMPBELL CA 95008

Street

CAMPBELL    CA    95008

City    State    ZIP Code

8/7/2018    $ 17,852.33
8/24/2018    $ 2,048.87

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$19,901.20**

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,387.** ZOOMUSA<br><br>Creditor's Name<br><br>498 LIBERTY AVE<br><br>Street<br>BROOKLYN          NY          11207<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/30/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/13/2018<br>8/14/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 289.73<br>$ 1,701.68<br>$ 322.98<br>$ 1,828.08<br>$ 1,541.40<br>$ 1,319.16<br>$ 1,027.54<br>$ 79.86<br>$ 2,047.66<br>$ 530.64<br>$ 653.15<br>$ 1,531.28<br>$ 356.17<br>$ 38.00<br>$ 2,529.87<br>$ 536.31<br>$ 446.36<br>$ 2,072.72<br>$ 273.08<br>$ 180.49<br>$ 375.55<br>$ 2,169.77<br>$ 481.98<br>$ 911.94<br>$ 587.66 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......... | | **$23,833.06** | |
| **3.2,388.** ZUCKERFAN LIMITED<br><br>Creditor's Name<br><br>8085 EAGLEVIEW DR<br><br>Street<br>LITTLETON          CO          80125<br>City          State          ZIP Code | 7/18/2018<br>7/23/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/13/2018<br>8/20/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018 | $ 3,327.80<br>$ 2,360.89<br>$ 5,773.19<br>$ 1,457.99<br>$ 3,828.34<br>$ 33.43<br>$ 1,042.18<br>$ 466.06<br>$ 20.71<br>$ 521.66<br>$ 500.40<br>$ 642.56<br>$ 0.67<br>$ 473.89<br>$ 1,001.78<br>$ 1,025.97<br>$ 453.25<br>$ 40.21<br>$ 3,266.36<br>$ 1,766.16<br>$ 4,994.75<br>$ 1,421.29 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......... | | **$34,419.54** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**4.**    **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than

$6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | AINSWORTH JULIE A | | | |
| 4.1. | | 10/31/2017 | $ 16,666.67 | Bonus; Expense Reimbursement |
| | Creditor's Name | 11/15/2017 | $ 16,666.67 | ; Regular Earnings |
| | 3333 BEVERLY ROAD | 11/30/2017 | $ 16,666.67 | |
| | | 12/15/2017 | $ 16,666.67 | |
| | | 12/29/2017 | $ 16,666.67 | |
| | Street | 1/12/2018 | $ 16,666.67 | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | 1/31/2018 | $ 16,666.67 | |
| | | 2/15/2018 | $ 16,666.67 | |
| | City    State    ZIP Code | 2/28/2018 | $ 16,666.67 | |
| | **Relationship to debtor** | 3/15/2018 | $ 16,666.67 | |
| | Insider | 3/30/2018 | $ 16,666.67 | |
| | | 4/13/2018 | $ 16,666.67 | |
| | | 4/30/2018 | $ 16,666.67 | |
| | | 5/15/2018 | $ 16,666.67 | |
| | | 5/31/2018 | $ 16,666.67 | |
| | | 6/15/2018 | $ 16,666.67 | |
| | | 6/29/2018 | $ 16,666.67 | |
| | | 7/13/2018 | $ 16,666.67 | |
| | | 7/31/2018 | $ 16,666.67 | |
| | | 8/15/2018 | $ 16,666.67 | |
| | | 8/31/2018 | $ 16,666.67 | |
| | | 9/14/2018 | $ 16,666.67 | |
| | | 9/28/2018 | $ 16,666.67 | |
| | | 9/18/2018 | $ 50,000.00 | |
| | | 4/13/2018 | $ 3,210.00 | |
| | | 1/31/2018 | $ 33.33 | |
| | | 4/30/2018 | $ 1,067.16 | |
| | | 5/31/2018 | $ 6.68 | |
| | | 8/31/2018 | $ 899.88 | |
| | Total amount or value............................................................. | | **$438,550.46** | |
| | BORDEN JANE | | | |
| 4.2. | | 6/29/2018 | $ 25,000.00 | Cash Reimbursement Non-Tax; |
| | Creditor's Name | 7/13/2018 | $ 25,000.00 | Regular Earnings |
| | 3333 BEVERLY ROAD | 7/31/2018 | $ 25,000.00 | |
| | | 8/15/2018 | $ 25,000.00 | |
| | | 8/31/2018 | $ 25,000.00 | |
| | Street | 9/14/2018 | $ 25,000.00 | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | 9/28/2018 | $ 25,000.00 | |
| | | 10/15/2018 | $ 25,000.00 | |
| | City    State    ZIP Code | 8/31/2018 | $ 36.28 | |
| | **Relationship to debtor** | 9/28/2018 | $ 38.08 | |
| | Insider | 10/15/2018 | $ 58.42 | |
| | Total amount or value............................................................. | | **$200,132.78** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | **BOUTROS PETER** | | | |
| 4.3. | | 10/31/2017 | $ 15,625.00 | Adjust Regular Earnings;  Cash Reimbursement Non-Tax;  Cell Phone Reimbursement;  Regular Earnings |
| | Creditor's Name | 11/15/2017 | $ 15,625.00 | |
| | 3333 BEVERLY ROAD | 11/30/2017 | $ 15,625.00 | |
| | | 12/15/2017 | $ 15,625.00 | |
| | | 12/29/2017 | $ 15,625.00 | |
| | Street | 1/12/2018 | $ 15,625.00 | |
| | HOFFMAN ESTATES   ILLINOIS   60179 | 1/31/2018 | $ 15,625.00 | |
| | | 2/15/2018 | $ 15,625.00 | |
| | City   State   ZIP Code | 2/28/2018 | $ 15,625.00 | |
| | **Relationship to debtor** | 3/15/2018 | $ 15,625.00 | |
| | Insider | 3/30/2018 | $ 15,625.00 | |
| | | 4/13/2018 | $ 15,625.00 | |
| | | 4/30/2018 | $ 15,625.00 | |
| | | 5/15/2018 | $ 15,625.00 | |
| | | 5/31/2018 | $ 15,625.00 | |
| | | 6/15/2018 | $ 15,625.00 | |
| | | 6/29/2018 | $ 15,625.00 | |
| | | 7/13/2018 | $ 17,187.50 | |
| | | 7/31/2018 | $ 17,187.50 | |
| | | 8/15/2018 | $ 17,187.50 | |
| | | 8/31/2018 | $ 17,187.50 | |
| | | 9/14/2018 | $ 17,187.50 | |
| | | 9/28/2018 | $ 17,187.50 | |
| | | 10/15/2018 | $ 20,833.33 | |
| | | 7/5/2018 | $ 1,562.50 | |
| | | 7/5/2018 | $ 1,562.50 | |
| | | 10/15/2018 | $ 1,657.19 | |
| | | 2/28/2018 | $ 616.53 | |
| | | 4/30/2018 | $ 32.06 | |
| | | 6/29/2018 | $ 359.71 | |
| | | 10/31/2017 | $ 30.00 | |
| | | 11/30/2017 | $ 30.00 | |
| | | 12/29/2017 | $ 30.00 | |
| | | 1/31/2018 | $ 30.00 | |
| | | 2/28/2018 | $ 30.00 | |
| | | 3/30/2018 | $ 30.00 | |
| | | 4/30/2018 | $ 30.00 | |
| | | 5/31/2018 | $ 30.00 | |
| | | 6/29/2018 | $ 30.00 | |
| | | 7/31/2018 | $ 30.00 | |
| | | 8/31/2018 | $ 30.00 | |
| | | 9/28/2018 | $ 30.00 | |

**Total amount or value**........................................................................................   **$395,733.82**

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*    18-23537

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | **BOWLING J MITCHELL** | | | |
| 4.4. | | 11/15/2017 | $ 19,886.36 | Cash Reimbursement Non-Tax; |
| | Creditor's Name | 11/30/2017 | $ 31,250.00 | Cell Phone Reimbursement; |
| | 3333 BEVERLY BLVD | 12/15/2017 | $ 31,250.00 | Regular Earnings |
| | | 12/29/2017 | $ 31,250.00 | |
| | | 1/12/2018 | $ 31,250.00 | |
| | Street | 1/31/2018 | $ 31,250.00 | |
| | HOFFMAN ESTATES        IL        60179 | 2/15/2018 | $ 31,250.00 | |
| | | 2/28/2018 | $ 31,250.00 | |
| | City        State        ZIP Code | 3/15/2018 | $ 31,250.00 | |
| | | 3/30/2018 | $ 31,250.00 | |
| | **Relationship to debtor** | 4/13/2018 | $ 31,250.00 | |
| | Insider | 4/30/2018 | $ 31,250.00 | |
| | | 5/15/2018 | $ 31,250.00 | |
| | | 5/31/2018 | $ 31,250.00 | |
| | | 6/15/2018 | $ 31,250.00 | |
| | | 6/29/2018 | $ 31,250.00 | |
| | | 7/13/2018 | $ 31,250.00 | |
| | | 7/31/2018 | $ 31,250.00 | |
| | | 8/15/2018 | $ 31,250.00 | |
| | | 8/31/2018 | $ 31,250.00 | |
| | | 9/14/2018 | $ 31,250.00 | |
| | | 9/28/2018 | $ 31,250.00 | |
| | | 10/15/2018 | $ 31,250.00 | |
| | | 12/15/2017 | $ 619.02 | |
| | | 1/31/2018 | $ 103.29 | |
| | | 2/28/2018 | $ 30.00 | |
| | | 3/30/2018 | $ 30.00 | |
| | | 4/30/2018 | $ 30.00 | |
| | | 5/31/2018 | $ 30.00 | |
| | | 6/29/2018 | $ 30.00 | |
| | | 7/31/2018 | $ 30.00 | |
| | | 8/31/2018 | $ 30.00 | |
| | | 9/28/2018 | $ 30.00 | |
| | Total amount or value.................................................... | | **$708,348.67** | |
| | **DEPODESTA PAUL** | | | |
| 4.5. | | 10/14/2018 | $ 60,000.00 | Expense Reimbursement ; |
| | Creditor's Name | 10/14/2018 | $ 892.57 | Retainer |
| | 3333 BEVERLY ROAD | | | |
| | Street | | | |
| | HOFFMAN ESTATES        ILLINOIS        60179 | | | |
| | City        State        ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | BOD | | | |
| | Total amount or value.................................................... | | **$60,892.57** | |

Debtor  SEARS, ROEBUCK AND CO.                                    Case number *(if known)*  18-23537
        Name

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | **GIMESON JAMES J** | | | |
| 4.6. | Creditor's Name | 1/15/2018 | $ 17,045.45 | Commuter Pay;  Expense Reimbursement ;  Regular Earnings;  Start Bonus |
| | 3333 BEVERLY ROAD | 1/31/2018 | $ 20,833.33 | |
| | | 2/15/2018 | $ 20,833.33 | |
| | | 2/28/2018 | $ 20,833.33 | |
| | Street | 3/15/2018 | $ 20,833.33 | |
| | HOFFMAN ESTATES          ILLINOIS          60179 | 3/31/2018 | $ 20,833.33 | |
| | | 4/15/2018 | $ 20,833.33 | |
| | City          State          ZIP Code | 4/30/2018 | $ 20,833.33 | |
| | **Relationship to debtor** | 5/15/2018 | $ 20,833.33 | |
| | Insider | 5/31/2018 | $ 20,833.33 | |
| | | 6/15/2018 | $ 20,833.33 | |
| | | 6/30/2018 | $ 20,833.33 | |
| | | 7/15/2018 | $ 20,833.33 | |
| | | 7/31/2018 | $ 20,833.33 | |
| | | 8/15/2018 | $ 20,833.33 | |
| | | 8/31/2018 | $ 20,833.33 | |
| | | 9/15/2018 | $ 20,833.33 | |
| | | 9/30/2018 | $ 20,833.33 | |
| | | 2/16/2018 | $ 112,000.00 | |
| | | 1/31/2018 | $ 8,187.68 | |
| | | 2/28/2018 | $ 2,013.48 | |
| | | 3/31/2018 | $ 4,694.41 | |
| | | 4/30/2018 | $ 4,694.41 | |
| | | 5/31/2018 | $ 4,694.41 | |
| | | 6/30/2018 | $ 4,694.41 | |
| | | 7/31/2018 | $ 4,694.41 | |
| | | 8/31/2018 | $ 4,694.41 | |
| | | 9/30/2018 | $ 4,694.40 | |
| | | 5/31/2018 | $ 85.44 | |
| | | 2/28/2018 | $ 30.00 | |
| | | 3/30/2018 | $ 30.00 | |
| | | 4/30/2018 | $ 30.00 | |
| | | 5/31/2018 | $ 30.00 | |
| | | 6/29/2018 | $ 30.00 | |
| | | 7/31/2018 | $ 30.00 | |
| | | 8/31/2018 | $ 30.00 | |
| | | 9/28/2018 | $ 30.00 | |
| | **Total amount or value**........................................................... | | **$526,599.52** | |
| | **INSOLIA SPENCER** | | | |
| 4.7. | Creditor's Name | 9/28/2018 | $ 16,666.67 | Commuter Pay;  Regular Earnings |
| | 3333 BEVERLY ROAD | 10/15/2018 | $ 16,666.67 | |
| | | 10/5/2018 | $ 2,333.33 | |
| | Street | | | |
| | HOFFMAN ESTATES          ILLINOIS          60179 | | | |
| | City          State          ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | Insider | | | |
| | **Total amount or value**........................................................... | | **$35,666.67** | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.8. | JOHNSON MARK D | 9/14/2018 | $ 10,937.50 | Regular Earnings |
| | Creditor's Name | 9/28/2018 | $ 21,875.00 | |
| | 3333 BEVERLY ROAD | | | |
| | Street | | | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | | | |
| | City    State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | Insider | | | |
| | Total amount or value................................................. | | **$32,812.50** | |
| 4.9. | KAMLANI KUNAL | 10/14/2018 | $ 60,000.00 | Retainer |
| | Creditor's Name | | | |
| | 3333 BEVERLY ROAD | | | |
| | Street | | | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | | | |
| | City    State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | BOD | | | |
| | Total amount or value................................................. | | **$60,000.00** | |
| 4.10. | KUNKLER WILLIAM | 10/14/2018 | $ 60,000.00 | Retainer |
| | Creditor's Name | | | |
| | 3333 BEVERLY ROAD | | | |
| | Street | | | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | | | |
| | City    State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | BOD | | | |
| | Total amount or value................................................. | | **$60,000.00** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Insider's name and address | | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| **LADLEY GREGORY** | | | | | |
| Creditor's Name | | | 10/31/2017 | $ 14,583.33 | Annl Mgmnt Bns-2017 Paid 2018;  Cash Reimbursement Non-Tax;  Cell Phone Reimbursement;  Regular Earnings |
| 3333 BEVERLY BLVD | | | 11/15/2017 | $ 25,000.00 | |
| | | | 11/30/2017 | $ 25,000.00 | |
| | | | 12/15/2017 | $ 25,000.00 | |
| | | | 12/29/2017 | $ 25,000.00 | |
| Street | | | 1/12/2018 | $ 25,000.00 | |
| HOFFMAN ESTATES | IL | 60179 | 1/31/2018 | $ 25,000.00 | |
| | | | 2/15/2018 | $ 25,000.00 | |
| City | State | ZIP Code | 2/28/2018 | $ 25,000.00 | |
| | | | 3/15/2018 | $ 25,000.00 | |
| **Relationship to debtor** | | | 3/30/2018 | $ 25,000.00 | |
| Insider | | | 4/13/2018 | $ 25,000.00 | |
| | | | 4/30/2018 | $ 25,000.00 | |
| | | | 5/15/2018 | $ 25,000.00 | |
| | | | 5/31/2018 | $ 25,000.00 | |
| | | | 6/15/2018 | $ 25,000.00 | |
| | | | 6/29/2018 | $ 25,000.00 | |
| | | | 7/13/2018 | $ 25,000.00 | |
| | | | 7/31/2018 | $ 25,000.00 | |
| | | | 8/15/2018 | $ 25,000.00 | |
| | | | 8/31/2018 | $ 25,000.00 | |
| | | | 9/14/2018 | $ 25,000.00 | |
| | | | 9/28/2018 | $ 25,000.00 | |
| | | | 10/15/2018 | $ 25,000.00 | |
| | | | 4/13/2018 | $ 9,852.00 | |
| | | | 12/15/2017 | $ 5,875.95 | |
| | | | 12/29/2018 | $ 48.00 | |
| | | | 1/31/2018 | $ 11.79 | |
| | | | 5/15/2018 | $ 465.42 | |
| | | | 6/15/2018 | $ 291.22 | |
| | | | 7/31/2018 | $ 48.31 | |
| | | | 12/29/2017 | $ 30.00 | |
| | | | 1/31/2018 | $ 30.00 | |

**4.11.**

Total amount or value................................................................    **$606,236.02**

| Insider's name and address | | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| **LAI PETER** | | | | | |
| Creditor's Name | | | 6/15/2018 | $ 23,977.27 | Cash Reimbursement Non-Tax; Regular Earnings;  Subject to Wthldg & Gross Up |
| 3333 BEVERLY ROAD | | | 6/29/2018 | $ 26,375.00 | |
| | | | 7/13/2018 | $ 26,375.00 | |
| | | | 7/31/2018 | $ 26,375.00 | |
| Street | | | 8/15/2018 | $ 26,375.00 | |
| HOFFMAN ESTATES | ILLINOIS | 60179 | 8/31/2018 | $ 26,375.00 | |
| | | | 9/14/2018 | $ 26,375.00 | |
| City | State | ZIP Code | 9/28/2018 | $ 26,375.00 | |
| **Relationship to debtor** | | | 7/13/2018 | $ 59,523.02 | |
| Insider | | | 7/31/2018 | $ 1,621.16 | |
| | | | 8/31/2018 | $ 842.59 | |
| | | | 9/28/2018 | $ 140.16 | |

**4.12.**

Total amount or value................................................................    **$270,729.20**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | LAMPERT EDWARD S | | | |
| 4.13. | Creditor's Name | 11/3/2017 | $ 278,469.89 | Stock Compensation |
| | 3333 BEVERLY ROAD | 12/5/2017 | $ 206,199.12 | |
| | | 12/29/2017 | $ 180,929.62 | |
| | | 2/5/2018 | $ 129,885.23 | |
| | Street | 3/5/2018 | $ 386,171.50 | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | 4/4/2018 | $ 426,065.25 | |
| | | 5/3/2018 | $ 477,129.25 | |
| | City    State    ZIP Code | 6/5/2018 | $ 448,405.75 | |
| | **Relationship to debtor** | 7/5/2018 | $ 378,192.75 | |
| | Insider | 8/3/2018 | $ 293,618.00 | |
| | | 9/6/2018 | $ 213,829.16 | |
| | | 10/3/2018 | $ 154,435.72 | |
| | **Total amount or value**............................................... | | **$3,573,331.24** | |
| | LINNANE WILLIAM | | | |
| 4.14. | Creditor's Name | 10/31/2017 | $ 18,750.00 | AIP – Special Arrangement; Cash Reimbursement Non-Tax; Regular Earnings |
| | 3333 BEVERLY ROAD | 11/15/2017 | $ 18,750.00 | |
| | | 11/30/2017 | $ 18,750.00 | |
| | | 12/15/2017 | $ 18,750.00 | |
| | Street | 12/29/2017 | $ 18,750.00 | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | 1/12/2018 | $ 18,750.00 | |
| | | 1/31/2018 | $ 18,750.00 | |
| | City    State    ZIP Code | 2/15/2018 | $ 18,750.00 | |
| | **Relationship to debtor** | 2/28/2018 | $ 18,750.00 | |
| | Insider | 3/15/2018 | $ 18,750.00 | |
| | | 3/30/2018 | $ 18,750.00 | |
| | | 4/13/2018 | $ 18,750.00 | |
| | | 4/30/2018 | $ 18,750.00 | |
| | | 5/15/2018 | $ 18,750.00 | |
| | | 5/31/2018 | $ 18,750.00 | |
| | | 6/15/2018 | $ 18,750.00 | |
| | | 6/29/2018 | $ 18,750.00 | |
| | | 7/13/2018 | $ 18,750.00 | |
| | | 7/31/2018 | $ 18,750.00 | |
| | | 8/15/2018 | $ 18,750.00 | |
| | | 8/31/2018 | $ 18,750.00 | |
| | | 9/14/2018 | $ 18,750.00 | |
| | | 9/28/2018 | $ 18,750.00 | |
| | | 10/15/2018 | $ 18,750.00 | |
| | | 4/13/2018 | $ 355,388.00 | |
| | | 11/15/2017 | $ 89.42 | |
| | | 1/31/2018 | $ 268.91 | |
| | | 6/15/2018 | $ 142.28 | |
| | | 8/15/2018 | $ 878.66 | |
| | **Total amount or value**............................................... | | **$806,767.27** | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Insider's name and address | | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| **MCCARTHY MICHAEL P** | | | | | |
| Creditor's Name | | | 4/30/2018 | $ 14,000.00 | Adjust Regular Earnings;  Cash Reimbursement Non-Tax;  Regular Earnings |
| 3333 BEVERLY ROAD | | | 5/15/2018 | $ 14,166.67 | |
| | | | 5/31/2018 | $ 14,166.67 | |
| | | | 6/15/2018 | $ 14,166.67 | |
| | | | 6/29/2018 | $ 14,166.67 | |
| Street | | | 7/13/2018 | $ 14,166.67 | |
| HOFFMAN ESTATES | ILLINOIS | 60179 | 7/31/2018 | $ 14,166.67 | |
| | | | 8/15/2018 | $ 14,166.67 | |
| City | State | ZIP Code | 8/31/2018 | $ 14,166.67 | |
| | | | 9/14/2018 | $ 14,166.67 | |
| **Relationship to debtor** | | | 9/28/2018 | $ 14,166.67 | |
| Insider | | | 10/15/2018 | $ 14,166.67 | |
| | | | 5/15/2018 | $ 75.75 | |
| | | | 5/15/2018 | $ 1,423.34 | |
| | | | 6/15/2018 | $ 282.40 | |
| | | | 7/31/2018 | $ 90.00 | |
| | | | 8/31/2018 | $ 30.00 | |
| **Total amount or value**................................ | | | | **$171,734.86** | |

| | | | | | |
|---|---|---|---|---|---|
| **MUNJAL LEENA** | | | | | |
| Creditor's Name | | | 10/31/2017 | $ 25,000.00 | Adjust Regular Earnings;  Annl Mgmnt Bns-2017 Paid 2018;  Cash Reimbursement Non-Tax;  LTIP Bonus;  Regular Earnings;  Special Compensation;  Stay Bonus;  Stock Compensation |
| 3333 BEVERLY BLVD | | | 11/15/2017 | $ 25,000.00 | |
| | | | 11/30/2017 | $ 25,000.00 | |
| | | | 12/15/2017 | $ 25,000.00 | |
| | | | 12/29/2017 | $ 25,000.00 | |
| Street | | | 1/12/2018 | $ 25,000.00 | |
| HOFFMAN ESTATES | IL | 60179 | 1/31/2018 | $ 29,166.67 | |
| | | | 2/15/2018 | $ 29,166.67 | |
| City | State | ZIP Code | 2/28/2018 | $ 29,166.67 | |
| | | | 3/15/2018 | $ 29,166.67 | |
| **Relationship to debtor** | | | 3/30/2018 | $ 29,166.67 | |
| Insider | | | 4/13/2018 | $ 29,166.67 | |
| | | | 4/30/2018 | $ 29,166.67 | |
| | | | 5/15/2018 | $ 29,166.67 | |
| | | | 5/31/2018 | $ 29,166.67 | |
| | | | 6/15/2018 | $ 29,166.67 | |
| | | | 6/29/2018 | $ 29,166.67 | |
| | | | 7/13/2018 | $ 29,166.67 | |
| | | | 7/31/2018 | $ 29,166.67 | |
| | | | 8/15/2018 | $ 29,166.67 | |
| | | | 8/31/2018 | $ 29,166.67 | |
| | | | 9/14/2018 | $ 29,166.67 | |
| | | | 9/28/2018 | $ 29,166.67 | |
| | | | 10/15/2018 | $ 29,166.67 | |
| | | | 1/17/2018 | $ 70,833.33 | |
| | | | 4/13/2018 | $ 59,375.00 | |
| | | | 2/5/2018 | $ 100,000.00 | |
| | | | 4/30/2018 | $ 100,000.00 | |
| | | | 7/31/2018 | $ 100,000.00 | |
| | | | 6/7/2018 | $ 14,018.40 | |
| | | | 4/13/2018 | $ 12,331.00 | |
| | | | 1/12/2018 | $ 21.08 | |
| | | | 6/6/2018 | $ 9,028.80 | |
| **Total amount or value**................................ | | | | **$1,140,607.67** | |

4.15.

4.16.

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | NAEDELE ROBERT J | 10/31/2017 | $ 22,916.67 | AIP – Special Arrangement; Cash Reimbursement Non-Tax; Cell Phone Reimbursement; Commuter Inputted Tax Income; Imputed Income;  Regular Earnings;  Stay Bonus |
| 4.17. | | 11/15/2017 | $ 22,916.67 | |
| | Creditor's Name | 11/30/2017 | $ 22,916.67 | |
| | 3333 BEVERLY BLVD | 12/15/2017 | $ 22,916.67 | |
| | | 12/29/2017 | $ 22,916.67 | |
| | | 1/12/2018 | $ 22,916.67 | |
| | | 1/31/2018 | $ 22,916.67 | |
| | Street | 2/15/2018 | $ 22,916.67 | |
| | HOFFMAN ESTATES          IL          60179 | 2/28/2018 | $ 22,916.67 | |
| | | 3/15/2018 | $ 22,916.67 | |
| | City                State        ZIP Code | 3/30/2018 | $ 22,916.67 | |
| | **Relationship to debtor** | 4/13/2018 | $ 22,916.67 | |
| | Insider | 4/30/2018 | $ 22,916.67 | |
| | | 5/15/2018 | $ 22,916.67 | |
| | | 5/31/2018 | $ 22,916.67 | |
| | | 6/15/2018 | $ 22,916.67 | |
| | | 6/29/2018 | $ 22,916.67 | |
| | | 7/13/2018 | $ 22,916.67 | |
| | | 7/31/2018 | $ 22,916.67 | |
| | | 8/15/2018 | $ 22,916.67 | |
| | | 8/31/2018 | $ 22,916.67 | |
| | | 9/14/2018 | $ 22,916.67 | |
| | | 9/28/2018 | $ 22,916.67 | |
| | | 10/15/2018 | $ 22,916.67 | |
| | | 3/15/2018 | $ 100,000.00 | |
| | | 4/13/2018 | $ 193,694.00 | |
| | | 12/14/2017 | $ 8,592.76 | |
| | | 12/14/2017 | $ 3,007.47 | |
| | | 4/13/2018 | $ 496,650.00 | |
| | | 1/12/2018 | $ 332.07 | |
| | | 1/31/2018 | $ 857.53 | |
| | | 3/15/2018 | $ 318.37 | |
| | | 4/30/2018 | $ 785.21 | |
| | | 5/31/2018 | $ 1,118.52 | |
| | | 6/29/2018 | $ 144.39 | |
| | | 7/13/2018 | $ 722.73 | |
| | | 8/15/2018 | $ 2,270.76 | |
| | | 9/14/2018 | $ 614.50 | |
| | | 10/31/2017 | $ 30.00 | |
| | | 11/30/2017 | $ 30.00 | |
| | | 12/29/2017 | $ 30.00 | |
| | | 1/31/2018 | $ 30.00 | |
| | | 2/28/2018 | $ 30.00 | |
| | | 3/30/2018 | $ 30.00 | |
| | | 4/30/2018 | $ 30.00 | |
| | | 5/31/2018 | $ 30.00 | |
| | | 6/29/2018 | $ 30.00 | |
| | | 7/31/2018 | $ 30.00 | |
| | | 8/31/2018 | $ 30.00 | |
| | | 9/28/2018 | $ 30.00 | |

Total amount or value.................................................................................        **$1,359,468.39**

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **PHELAN ROBERT J** | | | |
| **4.18.** Creditor's Name<br>3333 BEVERLY BLVD | 10/31/2017<br>11/15/2017<br>11/30/2017<br>12/15/2017<br>12/29/2017<br>1/12/2018<br>1/31/2018<br>2/15/2018<br>2/28/2018<br>3/15/2018<br>3/30/2018<br>4/13/2018<br>4/30/2018<br>5/15/2018<br>5/31/2018<br>6/15/2018<br>6/29/2018<br>7/13/2018<br>7/31/2018<br>8/15/2018<br>8/31/2018<br>9/14/2018<br>9/28/2018<br>10/15/2018<br>4/13/2018<br>4/13/2018 | $ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 19,791.67<br>$ 118,750.00<br>$ 8,096.00 | Annl Mgmnt Bns-2017 Paid 2018;  LTIP Bonus;  Regular Earnings |
| Street<br>HOFFMAN ESTATES   IL   60179 | | | |
| City   State   ZIP Code | | | |
| **Relationship to debtor**<br>Insider | | | |
| **Total amount or value**............................ | | **$601,846.08** | |
| **REESE ANN** | | | |
| **4.19.** Creditor's Name<br>3333 BEVERLY ROAD | 10/14/2018<br>10/14/2018 | $ 70,000.00<br>$ 2,747.45 | Expense Reimbursement ; Retainer |
| Street<br>HOFFMAN ESTATES   ILLINOIS   60179 | | | |
| City   State   ZIP Code | | | |
| **Relationship to debtor**<br>BOD | | | |
| **Total amount or value**............................ | | **$72,747.45** | |

Debtor SEARS, ROEBUCK AND CO.    Case number *(if known)* 18-23537
Name

| Insider's name and address | | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| 4.20. | RIECKER ROBERT A | | 10/31/2017 | $ 27,083.33 | AIP – Special Arrangement; Cash Reimbursement Non-Tax; Cell Phone Reimbursement; LTIP Bonus;  Regular Earnings |
| | Creditor's Name | | 11/15/2017 | $ 27,083.33 | |
| | 3333 BEVERLY BLVD | | 11/30/2017 | $ 27,083.33 | |
| | | | 12/15/2017 | $ 27,083.33 | |
| | | | 12/29/2017 | $ 27,083.33 | |
| | Street | | 1/12/2018 | $ 27,083.33 | |
| | HOFFMAN ESTATES | IL        60179 | 1/31/2018 | $ 27,083.33 | |
| | | | 2/15/2018 | $ 27,083.33 | |
| | City | State   ZIP Code | 2/28/2018 | $ 27,083.33 | |
| | Relationship to debtor | | 3/15/2018 | $ 27,083.33 | |
| | Insider | | 3/30/2018 | $ 27,083.33 | |
| | | | 4/13/2018 | $ 27,083.33 | |
| | | | 4/30/2018 | $ 27,083.33 | |
| | | | 5/15/2018 | $ 27,083.33 | |
| | | | 5/31/2018 | $ 27,083.33 | |
| | | | 6/15/2018 | $ 27,083.33 | |
| | | | 6/29/2018 | $ 27,083.33 | |
| | | | 7/13/2018 | $ 27,083.33 | |
| | | | 7/31/2018 | $ 27,083.33 | |
| | | | 8/15/2018 | $ 27,083.33 | |
| | | | 8/31/2018 | $ 27,083.33 | |
| | | | 9/14/2018 | $ 27,083.33 | |
| | | | 9/28/2018 | $ 27,083.33 | |
| | | | 10/15/2018 | $ 27,083.33 | |
| | | | 4/13/2018 | $ 46,875.00 | |
| | | | 4/13/2018 | $ 262,500.00 | |
| | | | 5/31/2018 | $ 54.63 | |
| | | | 6/29/2018 | $ 48.55 | |
| | | | 7/31/2018 | $ 48.11 | |
| | | | 10/31/2017 | $ 30.00 | |
| | | | 11/30/2017 | $ 30.00 | |
| | | | 12/29/2017 | $ 30.00 | |
| | | | 1/31/2018 | $ 30.00 | |
| | | | 2/28/2018 | $ 30.00 | |
| | | | 3/30/2018 | $ 30.00 | |
| | | | 4/30/2018 | $ 30.00 | |
| | | | 5/31/2018 | $ 30.00 | |
| | | | 6/29/2018 | $ 30.00 | |
| | | | 7/31/2018 | $ 30.00 | |
| | | | 8/31/2018 | $ 30.00 | |
| | | | 9/28/2018 | $ 30.00 | |

Total amount or value............................................................................    **$959,886.21**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | | Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|

**ROLECEK TERRENCE E**

| 4.21. | | | | | |
|---|---|---|---|---|---|

Creditor's Name

3333 BEVERLY BLVD

| | | | |
|---|---|---|---|
| Street | | | |
| HOFFMAN ESTATES | IL | | 60179 |
| City | State | ZIP Code | |

**Relationship to debtor**

Insider

| Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|
| 10/31/2017 | $ 17,708.33 | Annl Mgmnt Bns-2017 Paid 2018;  LTIP Bonus;  Regular Earnings |
| 11/15/2017 | $ 17,708.33 | |
| 11/30/2017 | $ 17,708.33 | |
| 12/15/2017 | $ 17,708.33 | |
| 12/29/2017 | $ 17,708.33 | |
| 1/12/2018 | $ 17,708.33 | |
| 1/31/2018 | $ 17,708.33 | |
| 2/15/2018 | $ 17,708.33 | |
| 2/28/2018 | $ 17,708.33 | |
| 3/15/2018 | $ 17,708.33 | |
| 3/30/2018 | $ 17,708.33 | |
| 4/13/2018 | $ 17,708.33 | |
| 4/30/2018 | $ 17,708.33 | |
| 5/15/2018 | $ 17,708.33 | |
| 5/31/2018 | $ 17,708.33 | |
| 6/15/2018 | $ 17,708.33 | |
| 6/29/2018 | $ 17,708.33 | |
| 7/13/2018 | $ 17,708.33 | |
| 7/31/2018 | $ 17,708.33 | |
| 8/15/2018 | $ 17,708.33 | |
| 8/31/2018 | $ 17,708.33 | |
| 9/14/2018 | $ 17,708.33 | |
| 9/28/2018 | $ 17,708.33 | |
| 10/15/2018 | $ 17,708.33 | |
| 4/13/2018 | $ 40,895.63 | |
| 4/13/2018 | $ 8,574.00 | |

Total amount or value.................................................................        **$474,469.55**

**RUSSELL GREGORY**

| 4.22. | | | | | |
|---|---|---|---|---|---|

Creditor's Name

3333 BEVERLY ROAD

| | | | |
|---|---|---|---|
| Street | | | |
| HOFFMAN ESTATES | ILLINOIS | | 60179 |
| City | State | ZIP Code | |

**Relationship to debtor**

Insider

| Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|
| 2/15/2018 | $ 17,045.45 | Cash Reimbursement Non-Tax; Regular Earnings |
| 2/28/2018 | $ 20,833.33 | |
| 3/15/2018 | $ 20,833.33 | |
| 3/30/2018 | $ 20,833.33 | |
| 4/13/2018 | $ 20,833.33 | |
| 4/30/2018 | $ 20,833.33 | |
| 5/15/2018 | $ 20,833.33 | |
| 5/31/2018 | $ 20,833.33 | |
| 6/15/2018 | $ 20,833.33 | |
| 6/29/2018 | $ 20,833.33 | |
| 7/13/2018 | $ 20,833.33 | |
| 7/31/2018 | $ 20,833.33 | |
| 8/15/2018 | $ 20,833.33 | |
| 8/31/2018 | $ 20,833.33 | |
| 9/14/2018 | $ 20,833.33 | |
| 9/28/2018 | $ 20,833.33 | |
| 10/15/2018 | $ 20,833.33 | |
| 4/30/2018 | $ 22.40 | |

Total amount or value.................................................................        **$350,401.13**

Debtor    SEARS, ROEBUCK AND CO.

Name

Case number *(if known)*    18-23537

| Insider's name and address | | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| **SCHWARTZ PERRY D** | | | | | |
| | | | 10/31/2017 | $ 17,708.33 | AIP – Special Arrangement; LTIP Bonus;  Regular Earnings |
| 4.23. | | | 11/15/2017 | $ 17,708.33 | |
| Creditor's Name | | | 11/30/2017 | $ 17,708.33 | |
| 3333 BEVERLY ROAD | | | 12/15/2017 | $ 17,708.33 | |
| | | | 12/29/2017 | $ 17,708.33 | |
| | | | 1/12/2018 | $ 17,708.33 | |
| Street | | | 1/31/2018 | $ 17,708.33 | |
| HOFFMAN ESTATES | ILLINOIS | 60179 | 2/15/2018 | $ 17,708.33 | |
| | | | 2/28/2018 | $ 17,708.33 | |
| City | State | ZIP Code | 3/15/2018 | $ 17,708.33 | |
| **Relationship to debtor** | | | 3/30/2018 | $ 17,708.33 | |
| Insider | | | 4/13/2018 | $ 17,708.33 | |
| | | | 4/30/2018 | $ 17,708.33 | |
| | | | 5/15/2018 | $ 17,708.33 | |
| | | | 5/31/2018 | $ 17,708.33 | |
| | | | 6/15/2018 | $ 17,708.33 | |
| | | | 6/29/2018 | $ 17,708.33 | |
| | | | 7/13/2018 | $ 17,708.33 | |
| | | | 7/31/2018 | $ 17,708.33 | |
| | | | 8/15/2018 | $ 17,708.33 | |
| | | | 8/31/2018 | $ 17,708.33 | |
| | | | 9/14/2018 | $ 17,708.33 | |
| | | | 9/28/2018 | $ 17,708.33 | |
| | | | 10/15/2018 | $ 17,708.33 | |
| | | | 4/13/2018 | $ 40,000.00 | |
| | | | 4/13/2018 | $ 100,000.00 | |
| Total amount or value............................................................ | | | | **$564,999.92** | |
| **SINHA NARENDRA N** | | | | | |
| | | | 10/31/2017 | $ 17,500.00 | Annl Mgmnt Bns-2017 Paid 2018;  Cell Phone Reimbursement; LTIP Bonus; Regular Earnings |
| 4.24. | | | 11/15/2017 | $ 17,500.00 | |
| Creditor's Name | | | 11/30/2017 | $ 17,500.00 | |
| 3333 BEVERLY ROAD | | | 12/15/2017 | $ 17,500.00 | |
| | | | 12/29/2017 | $ 17,500.00 | |
| | | | 1/12/2018 | $ 17,500.00 | |
| Street | | | 1/31/2018 | $ 17,500.00 | |
| HOFFMAN ESTATES | ILLINOIS | 60179 | 2/15/2018 | $ 17,500.00 | |
| | | | 2/28/2018 | $ 17,500.00 | |
| City | State | ZIP Code | 3/15/2018 | $ 17,500.00 | |
| **Relationship to debtor** | | | 3/30/2018 | $ 17,500.00 | |
| Insider | | | 4/13/2018 | $ 17,500.00 | |
| | | | 4/30/2018 | $ 17,500.00 | |
| | | | 5/15/2018 | $ 17,500.00 | |
| | | | 5/31/2018 | $ 17,500.00 | |
| | | | 6/15/2018 | $ 17,500.00 | |
| | | | 6/29/2018 | $ 17,500.00 | |
| | | | 7/13/2018 | $ 17,500.00 | |
| | | | 7/31/2018 | $ 17,500.00 | |
| | | | 8/15/2018 | $ 17,500.00 | |
| | | | 8/31/2018 | $ 17,500.00 | |
| | | | 9/14/2018 | $ 17,500.00 | |
| | | | 9/28/2018 | $ 17,500.00 | |
| | | | 10/15/2018 | $ 17,500.00 | |
| | | | 4/13/2018 | $ 105,000.00 | |
| | | | 4/13/2018 | $ 7,670.00 | |
| | | | 10/31/2017 | $ 30.00 | |
| | | | 11/30/2017 | $ 30.00 | |
| | | | 12/29/2017 | $ 30.00 | |
| | | | 1/31/2018 | $ 30.00 | |
| Total amount or value............................................................ | | | | **$532,790.00** | |

Debtor  SEARS, ROEBUCK AND CO.
         Name                                                  Case number (if known)    18-23537

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | SITLEY STEPHEN L | | | |
| 4.25. | | 10/31/2017 | $ 12,500.00 | Adjust Regular Earnings;  Annl Mgmnt Bns-2017 Paid 2018; Cash Reimbursement Non-Tax; Cell Phone Reimbursement; LTIP Bonus;  Regular Earnings |
| | Creditor's Name | 11/15/2017 | $ 9,090.91 | |
| | 3333 BEVERLY BLVD | 11/15/2017 | $ 3,409.09 | |
| | | 11/30/2017 | $ 14,166.67 | |
| | | 12/15/2017 | $ 14,166.67 | |
| | Street | 12/29/2017 | $ 14,166.67 | |
| | HOFFMAN ESTATES        IL            60179 | 1/12/2018 | $ 14,166.67 | |
| | | 1/31/2018 | $ 14,166.67 | |
| | City                State        ZIP Code | 2/15/2018 | $ 14,166.67 | |
| | | 2/28/2018 | $ 14,166.67 | |
| | **Relationship to debtor** | 3/15/2018 | $ 14,166.67 | |
| | Insider | 3/30/2018 | $ 14,166.67 | |
| | | 4/13/2018 | $ 14,166.67 | |
| | | 4/30/2018 | $ 14,166.67 | |
| | | 5/15/2018 | $ 14,166.67 | |
| | | 5/31/2018 | $ 14,166.67 | |
| | | 6/15/2018 | $ 14,166.67 | |
| | | 6/29/2018 | $ 14,166.67 | |
| | | 7/13/2018 | $ 14,166.67 | |
| | | 7/31/2018 | $ 14,166.67 | |
| | | 8/15/2018 | $ 14,166.67 | |
| | | 8/31/2018 | $ 14,166.67 | |
| | | 9/14/2018 | $ 14,166.67 | |
| | | 9/28/2018 | $ 14,166.67 | |
| | | 10/15/2018 | $ 14,166.67 | |
| | | 11/14/2017 | $ 1,212.12 | |
| | | 10/15/2018 | $ 3,541.67 | |
| | | 4/13/2018 | $ 37,500.00 | |
| | | 4/13/2018 | $ 4,273.00 | |
| | | 11/15/2017 | $ 76.60 | |
| | | 2/15/2018 | $ 25.42 | |
| | | 4/30/2018 | $ 6.63 | |
| | | 5/15/2018 | $ 23.20 | |
| | | 9/28/2018 | $ 4.00 | |
| | | 10/31/2017 | $ 30.00 | |
| | | 11/30/2017 | $ 30.00 | |
| | | 12/29/2017 | $ 30.00 | |
| | | 1/31/2018 | $ 30.00 | |
| | | 2/28/2018 | $ 30.00 | |
| | | 3/30/2018 | $ 30.00 | |
| | | 4/30/2018 | $ 30.00 | |
| | | 5/31/2018 | $ 30.00 | |
| | | 6/29/2018 | $ 30.00 | |
| | | 7/31/2018 | $ 30.00 | |
| | | 8/31/2018 | $ 30.00 | |
| | | 9/28/2018 | $ 30.00 | |
| | Total amount or value................................. | | **$383,689.38** | |
| | TISCH THOMAS | | | |
| 4.26. | | 10/14/2018 | $ 60,000.00 | Retainer |
| | Creditor's Name | | | |
| | 3333 BEVERLY ROAD | | | |
| | Street | | | |
| | HOFFMAN ESTATES        ILLINOIS        60179 | | | |
| | City                State        ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | BOD | | | |
| | Total amount or value................................. | | **$60,000.00** | |

Debtor    SEARS, ROEBUCK AND CO.                                      Case number (if known)    18-23537
_____Name_____

| Insider's name and address | | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| TISCH THOMAS J | | | | | |
| 4.27. | | | 07/31/2018 | $ 192,544.44 | Debt Interest Payments |
| Creditor's Name | | | 08/31/2018 | $ 192,544.44 | |
| 3333 BEVERLY ROAD | | | 10/01/2018 | $ 191,494.44 | |
| | | | | | |
| Street | | | | | |
| HOFFMAN ESTATES | ILLINOIS | 60179 | | | |
| City | State | ZIP Code | | | |
| **Relationship to debtor** | | | | | |
| Insider | | | | | |
| | | | | | |
| Total amount or value........................................... | | | | **$576,583.32** | |
| WEBER ROBERT | | | | | |
| 4.28. | | | 10/31/2017 | $ 11,875.00 | AIP – Special Arrangement; |
| Creditor's Name | | | 11/15/2017 | $ 11,875.00 | Cash Prize Award Advance; |
| 3333 BEVERLY ROAD | | | 11/30/2017 | $ 11,875.00 | Cash Reimbursement Non-Tax; |
| | | | 12/15/2017 | $ 11,875.00 | Cell Phone Reimbursement; |
| | | | 12/29/2017 | $ 11,875.00 | LTIP Bonus;  Regular Earnings; |
| Street | | | 1/12/2018 | $ 11,875.00 | Stay Bonus |
| HOFFMAN ESTATES | ILLINOIS | 60179 | 1/31/2018 | $ 11,875.00 | |
| | | | 2/15/2018 | $ 11,875.00 | |
| City | State | ZIP Code | 2/28/2018 | $ 11,875.00 | |
| **Relationship to debtor** | | | 3/15/2018 | $ 11,875.00 | |
| Insider | | | 3/30/2018 | $ 11,875.00 | |
| | | | 4/13/2018 | $ 11,875.00 | |
| | | | 4/30/2018 | $ 11,875.00 | |
| | | | 5/15/2018 | $ 11,875.00 | |
| | | | 5/31/2018 | $ 11,875.00 | |
| | | | 6/15/2018 | $ 11,875.00 | |
| | | | 6/29/2018 | $ 11,875.00 | |
| | | | 7/13/2018 | $ 11,875.00 | |
| | | | 7/31/2018 | $ 11,875.00 | |
| | | | 8/15/2018 | $ 11,875.00 | |
| | | | 8/31/2018 | $ 11,875.00 | |
| | | | 9/14/2018 | $ 11,875.00 | |
| | | | 9/28/2018 | $ 11,875.00 | |
| | | | 10/15/2018 | $ 14,166.67 | |
| | | | 11/13/2017 | $ 39.55 | |
| | | | 4/13/2018 | $ 24,256.25 | |
| | | | 10/10/2018 | $ 63,334.00 | |
| | | | 4/13/2018 | $ 67,995.00 | |
| | | | 2/15/2018 | $ 138.32 | |
| | | | 4/30/2018 | $ 86.70 | |
| | | | 10/31/2017 | $ 30.00 | |
| | | | 11/30/2017 | $ 30.00 | |
| | | | 12/29/2017 | $ 30.00 | |
| | | | 1/31/2018 | $ 30.00 | |
| | | | 2/28/2018 | $ 30.00 | |
| | | | 3/30/2018 | $ 30.00 | |
| | | | 4/30/2018 | $ 30.00 | |
| | | | 5/31/2018 | $ 30.00 | |
| | | | 6/29/2018 | $ 30.00 | |
| | | | 7/31/2018 | $ 30.00 | |
| | | | 8/31/2018 | $ 30.00 | |
| | | | 9/28/2018 | $ 30.00 | |
| | | | | | |
| Total amount or value........................................... | | | | **$443,501.49** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|--------|------------------------|--|--------------------------|----------|
| | Name | | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure, transferred by a deed in lieu of forclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of Property |
|---|------------------------------|------------------------------|------|-------------------|
| 5.0 | | | | |
| | Creditor's Name | | | $ |
| | Street | | | |
| | City          State      ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| | Creditor's name and address | Description of the action creditor took | Date  action was taken | Amount |
|---|------------------------------|------------------------------------------|-------------------------|--------|
| 6.0 | | | | |
| | Creditor's Name | | | $ |
| | Street | | | |
| | City          State      ZIP Code | | | |
| | | Last 4 digits of account number: XXXX-     _ _ _ _ | | |

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits.**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within one year before filing this case.

☐ None

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|------------|----------------|-------------------------------------|----------------|
| 7.1 | Barnes, Hazel, Individually and as Special Administrator of the Estate of Fletcher Barnes, Deceased, vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 10-L-1000 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2 | Barnes, Mary and George Barnes, her husband vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 24X11000477 | | 100 N CALVERT ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | BALTIMORE | |
| | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3 | Barnhart, Ronald and Susan Barnhart vs. Acco Engineered Systems, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COUNTY OF LOS ANGELES | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| BC690950 | | 1945 S HILL ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | LOS ANGELES | |
| | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.4 | Barrett, Gerald A. and Josephine Barrett, h/w vs. A.W. Chesterton, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| L-1904-10-AS | | 56 PATERSON ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | NEW BRUNSWICK | |
| | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.5 | Barron, William J. and Pauline Barron, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 24X12000667 | | 100 N CALVERT ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | BALTIMORE | |
| | | City       State       ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | | |
|---|---|---|---|---|
| | Name | | Case number (if known)   18-23537 | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.6 | Barry, John and Lynn Barry vs. American Standard, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW LONDON | |
| | **Case Number** | | **Name** | ☒ Pending |
| | None Specified | | 70 HUNTINGTON ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | NEW LONDON | |
| | | | City         State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.7 | Bartek, Carol v. Sears, Roebuck and Co. | General Liability - Litigation | | |
| | **Case Number** | | **Name** | ☐ Pending |
| | KC-2015-0832 | | | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | City         State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.8 | Bartholomew, Lazina v. Sears, Roebuck and Co.; Sears Holdings Management Corporation; and Interprop Bedford, L.L.C. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KINGS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 1707/2015 | | 360 ADAMS ST 4 | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | BROOKLYN | |
| | | | City         State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.9 | Bartlett, James v. Sears Logistics Services, Inc., nka Innovel Solutions, Inc.; Sears Holdings Management Corporation; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | CACE-16-016567, Division 14 | | 201 SE 6TH ST | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | FORT LAUDERDALE | |
| | | | City         State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.10 | Barton, John v. Sears, Roebuck and Co. aka Sears Home Services | General Liability - Litigation | COMMONWEALTH OF KENTUCKY FRANKLIN DISTRICT COURT SMALL CLAIMS DIVISION | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 17-S-00127 | | 600 W JEFFERSON ST 3012 | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | LOUISVILLE | |
| | | | City         State      ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.11 | Bartrum, Leonard and Georgia vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000386 | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.12 | Bashar, Richard, as Personal Representative of the Estate of Annette Bashar, et al., vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | N12C08015ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | WILMINGTON | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.13 | Bass, Cody v. Sears, Roebuck and Co.; and Sears Home Improvement Products, Inc. | General Liability - Litigation | 9TH JUDICIAL DISTRICT COURT PARISH OF RAPIDES STATE OF LOUISIANA | |
| | **Case Number** | | Name | ☒ Pending |
| | 261,917, Division F | | 701 MURRAY ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | ALEXANDRIA              LA        71301 | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.14 | Bass, Frederick and Sarah Bass vs. Akzo Nobel Paints LLC, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | N13C12134ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | WILMINGTON | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.15 | Basten, Lloyd and Joann Basten vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| PC20161806 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City          State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.16 Bastfield, Lloyed T. and Marsha vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | Name | ☒ Pending |
| 24-X-04-000423 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.17 Batchelor, John and Frances Batchelor vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 13L1427 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.18 Bateman, Felicia v. Sears Home Service.; and Sears Roebuck & Co. | General Liability - Litigation | DISTRICT COURT OF MARYLAND PRINCE GEORGE'S COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 50200315952017 | | 14735 MAIN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | UPPER MARLBORO | |
| | | City          State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.19 Batiste, John P. v. Sears, Roebuck and Co. | Small Claims | FIRST CITY COURT OF THE CITY OF NEW ORLEANS ORLEANS PARISH LA | |
| **Case Number** | | Name | ☐ Pending |
| 17-09407 | | 421 LOYOLA AVE 201 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | NEW ORLEANS | |
| | | City          State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*    18-23537 |
|---|---|---|---|
| | Name | | |

| 7.20 | Batiste, Patty B. v. Sears, Roebuck and Co.; and Schindler Elevator Corporation | General Liability - Litigation | 15TH JUDICIAL DISTRICT COURT PARISH OF LAFAYETTE STATE OF LOUISIANA | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 218619, Division D | | 800 S BUCHANAN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LAFAYETTE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.21 | Batson, Susan, as Personal Representative of the Estate of John Batson, Jr., et al., vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | N13C04200 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.22 | Baudhuin, Ruth Mary v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE  CIRCUIT COURT OF THE FIFTEENTH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY FLORIDA | |
| | **Case Number** | | Name | ☐ Pending |
| | 502017CA000329 (AH) | | 205 N DIXIE HWY | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WEST PALM BEACH | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.23 | Bauer, Jason C. vs. Air and Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS NORTHAMPTON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | C48AB201267 | | 669 WASHINGTON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EASTON | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.24 | Bauer, Marjorie C., Executrix of the Estate of James E. Ellis, Deceased vs. Allied Glove Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS CAMBRIA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Name | | |
| --- | --- | --- | --- |
| **Case Number** | 200 S CENTER ST | | ☒ Pending |
| 2007-2085 | | | ☐ On appeal |
| | | | ☐ Concluded |
| | **Street** | | |
| | EBENSBURG | | |
| | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.25 | Bauer, Mark v. Sears, Roebuck and Co. | Small Claims | JUSTICE OF THE PEACH PRECINCT THREE TARRANT COUNTY TX | |
| | **Case Number** | | **Name** | ☐ Pending |
| | JP03-17-SC00023213 | | 645 GRAPEVINE HWY 200 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | HURST | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.26 | Bauer, Matt L. v. K Mart Corporation; Oelwein ATM, LLC; and Sears Roebuck & Co. | General Liability - Litigation | IN THE IOWA DISTRICT COURTY FOR FAYETTE COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | LACV055116 | | 114 N VINE ST  SUITE 200 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | WEST UNION | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.27 | Baum, Gary and Tracy aso State Farm General Insurance Company v. Sears, Roebuck and Co.; Winzeler Stamping Co.; MDX Group Inc.; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA IN AND FOR THE COUNTY OF LOS ANGELES | |
| | **Case Number** | | **Name** | ☐ Pending |
| | SC124943 | | 1945 S HILL ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | LOS ANGELES | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.28 | Bautista, Santo and Jesusa v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2017-L-013232 | | 1500 MAYBROOK DR | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | MAYWOOD          IL          60153 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.29 | Baxley, Malcolm L. and Betty Baxley vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT RICHMOND COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Case Number | | Name | | | Pending |
| --- | --- | --- | --- | --- | --- |
| 2016RCCV548 | | 735 JAMES BROWN BLVD | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | AUGUSTA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.30 | BAYARDO MOLINA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.31 | Baylus, Amanda aso Homesite Insurance Company of California v. Whirlpool, Inc.; Sears, Roebuck and Co; ELBI International S P A; and Does 1-60 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF RIVERSIDE RIVERSIDE COURTHOUSE | | | |
| | Case Number | | Name | | | ☐ Pending |
| | RIC1710716 | | 4050 MAIN ST | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | RIVERSIDE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.32 | Bayne, Sr.; Donald and Janettia Bayne vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 14L37 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.33 | Bayouth, Stacy and Kay M., Jr. v. Sears, Roebuck and Co. and Sears Woodland Hills #1151 | Small Claims | DISTRICT COURT TULSA COUNTY OK | | | |
| | Case Number | | Name | | | ☒ Pending |
| | CS-2018-06332 | | 500 SOUTH DENVER AVE W | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | TULSA | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 7.34 | Bazor, Robert and Kay Bazor vs. Abex Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 10-3965 | | 250 BENEFIT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.35 | Beaudoin, Albert and Ellen Beaudoin vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |
| | **Case Number** | | Name | ☒ Pending |
| | None Specified | | 1061 MAIN ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BRIDGEPORT | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.36 | Beaudreau, Beverly, Individually and as Special Administrator of the Estate of Richard King Martin vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L001698 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.37 | Beaulieu, Kathryn v. Sears Roebuck & Company; Kellermeyer Bergensons Services, Inc. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS BRISTOL COUNTY SUPERIOR COURT DEPT OF THE TRIAL COURT CIVIL ACTION | |
| | **Case Number** | | Name | ☐ Pending |
| | 1673CV0124B | | 9 COURT ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | TAUNTON | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.38 | Bebo, Richard aso Allstate Insurance Company v. Sears, Roebuck and Co.; Whirlpool Corporation; and Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF VENTURA | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 56-2015-00466840-CU-PO-VTA | | 800 S VICTORIA AVE | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | VENTURA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.39 | Bechet, Patricia aso Arbella Mutual Insurance Company v. Sears Roebuck & Company | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 16 1277 | | ONE ASHBURTON PL RM 1115 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BOSTON | MA | 2108 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.40 | Beck, Shirley, Individually and as Surviving Spouse, et al., Heirs of the late Charles Beck vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | PC20186180 | | 250 BENEFIT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PROVIDENCE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.41 | Becker, Arthur J. and Denise Becker vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 190113-14 | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.42 | Becker, William J. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 24X05000864 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*   18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.43 Bednarek, Rosemary J., Individually and as Special Administrator of the Estate of Edward J. Bednarek, deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co., a subsidiary of Sears Holdings Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 15L521 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | **City**            **State**      **ZIP Code** | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.44 Behr, Margaret, Individually and as Personal Representative of the Estate of Harry Behr, et al., vs. American Optical Corporation, et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | 17TH JUDICIAL CIRCUIT COURT BROWARD COUNTY | |
| **Case Number** 09-032479(27) | | **Name** 201 SE 6TH ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** FORT LAUDERDALE | |
| | | **City**            **State**      **ZIP Code** | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.45 Behringer, Sr.; Joseph and Dorothy Behringer, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X11000933 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | **City**            **State**      **ZIP Code** | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.46 Belflower, Max W. v. Sears, Roebuck and Co. and Does 1 to 20 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF KERN METROPOLITAN DIVISION | |
| **Case Number** BVC-17-100088 | | **Name** 3131 ARROW ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** BAKERSFIELD | |
| | | **City**            **State**      **ZIP Code** | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| 7.47 | Bell, Albert A. and Bell, Karney Y. vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| --- | --- | --- | --- | --- |
| | **Case Number** | | Name | ☒ Pending |
| | 24X04000177 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.48 | Bell, Patricia A. and Richard Scott, Individually and as Personal Representatives of the Estate of Copley Scott vs. Armstrong International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 1301539 | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW BRUNSWICK | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.49 | Bellach, Cordell J. vs. Armstrong International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | Name | ☒ Pending |
| | 10-190267 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.50 | Belletti, Liliana, Executrix for the Estate of Stefano Belletti, and Liliana Belletti as surviving spouse vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS NORTHHAMPTON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | C-48-AB-2010-056 | | 669 WASHINGTON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EASTON | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.51 | BELONA KIDD v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | On appeal [ ] |
| | | Street | | | Concluded [ ] |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.52 | Benedict, Rachel and Robert aso Narraganett Bay Insurance Company v. Sears, Roebuck and Co.; Air Alliance HVAC, Inc. | General Liability - Litigation | DISTRICT COURT OF THE STATE OF NEW YORK COUNTY OF NASSAU | |

| Case Number | | Name | Pending [X] |
|---|---|---|---|
| CV-17077-17 | | 99 MAIN ST | On appeal [ ] |
| | | Street | Concluded [ ] |
| | | HEMPSTEAD | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.53 | Bennett, Arthur B. and Pauletta Bennett vs. Owens Illinois Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | Pending [X] |
|---|---|---|---|
| 101001341 | | PHILADELPHIA CITY HALL CHESTNUT ST | On appeal [ ] |
| | | Street | Concluded [ ] |
| | | PHILADELPHIA | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.54 | Benson, Ryan M. and Sarah A. v. Sears, Roebuck and Co. | Small Claims | STATE OF WISCONSIN CIRCUIT COURT BURNETT COUNTY | |

| Case Number | | Name | Pending [ ] |
|---|---|---|---|
| 2018CV000108 | | 7410 CO RD K 214 | On appeal [ ] |
| | | Street | Concluded [X] |
| | | SIREN | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.55 | Bent, Christopher v. Sears, Roebuck and Co. and Electrolux Home Products, Inc. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | Pending [ ] |
|---|---|---|---|
| 9114565 | | 60 CENTRE ST | On appeal [ ] |
| | | Street | Concluded [X] |
| | | NEW YORK | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.56 | Beres, Stefan vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF MONROE | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*  18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 16/8873 | | 99 EXCHANGE BLVD 545 | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | ROCHESTER | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.57 | Bergeman, Carole, Individually and as Surviving Heir of the Estate of Robert Bergeman, Deceased vs. Bird Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 1722CC11037 | | 10 N TUCKER BLVD | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | ST LOUIS | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.58 | Bergen, Dennis and Mary Bergen vs. Basic, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 140600194 | | PHILADELPHIA CITY HALL CHESTNUT ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | PHILADELPHIA | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.59 | Bergeron, Donald J. et al. vs. Albany International Corporation et al. asbestos defendants including Sears, Roebuck and Co. (70 named defendants) | Asbestos | IN THE 19TH JUDICIAL DISTRICT COURT OF EAST BATON ROUGE PARISH | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| 527304 | | 300 NORTH BLVD | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | BATON ROUGE | |
| | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.60 | Bernard, Barbara, as Special Administrator of the Estate of Stanley Bernard, et al., vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| 14L94 | | 155 NORTH MAIN STREET | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.61 | Bernerking, Viola v. Sears, Roebuck and Company | General Liability - Litigation | IN THE 45TH JUDICIAL CIRCUIT COURT LINCOLN COUNTY MISSOURI | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| 18L6-AC00813 | | 45 BUSINESS PARK DR | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | TROY | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.62 | Berry, John W. and Barbara Jean Berry h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | | | Pending [ ] |
|---|---|---|---|---|---|---|
| 151102015 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | On appeal [ ] |
| | | Street | | | | Concluded [X] |
| | | PHILADELPHIA | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.63 | Berube, James and Tammy Berube vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| PC20160995 | | 250 BENEFIT ST | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | PROVIDENCE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.64 | Bettis, Thomas R. and Marlene vs. Owens-Illinois Glass Co., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| 24X03001167 | | 100 N CALVERT ST | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| 7.65 | Bettke, Henry R. and Lola Bettke vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 190260-15 | | 60 CENTRE ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | NEW YORK | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.66 | Betts, Victor Eugene and Brenda McVeigh v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT IN AND FOR BAY COUNTY FLORIDA | |
| | **Case Number** | | Name | ☐ Pending |
| | 160008863CA | | 300 E 4TH ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | PANAMA CITY | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.67 | BETTY BROWN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | 17WC11137 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.68 | BEVERLY POWELL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.69 | Beveryl Hodgkin v. Sears, Roebuck and Co. | EEOC Claims | | |
| | **Case Number** | | Name | ☐ Pending |
| | 440-2017-04167 | | | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.70 | Bhatt, Sudha aso Mid Century Insurance Company v. Sears, Roebuck and Co.; and Does 1-20, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF SANTA CLARA | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name<br>191 N 1ST ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
|---|---|---|---|
| | | Street<br>SAN JOSE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.71 | Biagetti, Marilyn L. and Roger Biagetti vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| Case Number<br>PC20172761 | | Name<br>250 BENEFIT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
|---|---|---|---|
| | | Street<br>PROVIDENCE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.72 | Bialozynski, thomas W. and Bonnie L. his wife vs. Quigley Company Inc., et al. asbestos defendants including Sears, Reobuck and Co. (47 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number<br>24-X-04-000217 | | Name<br>100 N CALVERT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
|---|---|---|---|
| | | Street<br>BALTIMORE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.73 | Bibb, Molly v. Sears Roebuck and Co.; and ABC Insurance Company | General Liability - Litigation | STATE OF LOUISIANA | |

| Case Number<br>781-543, Division N | | Name<br>3624 N  22ND  ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
|---|---|---|---|
| | | Street<br>MILWAUKEE          WI          53206 | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.74 | BIBIANO LOEZZA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number<br>17WC7324 | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
|---|---|---|---|
| | | Street<br>SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.75 | Bickham, Robert and Michelle aso Allstate Insurance Company v. LG Electronics USA, Inc.; and Sears Roebuck and Company | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY FIRST JUDICIAL DISTRICT OF PENNSYLVANIA CIVIL TRIAL DIVISION | |

Debtor   SEARS, ROEBUCK AND CO.
Name
Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 180100907 | | 296 PHILADELPHIA PEDESTRIAN TRANSIT CHESTNUT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | PHILADELPHIA | |
| | | City            State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.76 Bienkowski, Patricia and Leon Bienkowski vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF HERKIMER | |
| **Case Number** | | Name | ☒ Pending |
| 00097729 | | 301 N WASHINGTON STREET | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | HERKIMER | |
| | | City            State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.77 Biggs, Joseph and Mary aso Allstate New Jersey Insurance Company v. Electrolux North America, Inc.; Electrolux Home Products, Inc.; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE UNITED STATE DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY | |
| **Case Number** | | Name | ☒ Pending |
| 1:8-cv-03355 | | COOPER ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | CAMDEN | |
| | | City            State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.78 Billings, Norma and Norman v. R.J. Grondin & Sons; Sears, Roebuck and Co.; and GGP - Maine Mall, LLC | General Liability - Litigation | SUPERIOR COURT CUMBERLAND COUNTY DISTRICT COURT | |
| **Case Number** | | Name | ☒ Pending |
| CV-2017- | | 117 DICK ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | FAYETTEVILLE | |
| | | City            State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.79 Billingsley, Wilson and Margaret Billingsley, his wife v. Owens-Illinois Glass Co., f/k/a Owens-Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (50 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY MARYLAND | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | 24X03001202 | | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | BALTIMORE | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.80 | BILLY CALLAWAY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☐ Pending |
| | W1101045059-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.81 | Biri, Mark A. and Debra G. Biri, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 24X11000907 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.82 | Bishop, Lewis, Individually and as Representative of the Estate of Evelyn Bishop, Deceased v. Able Supply Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | DISTRICT COURT OF NEUCES TEXAS | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 901 LEOPARD ST 803 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | CORPUS CHRISTI | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.83 | Bjonnes, Kenneth and Maria Bjonnes vs. Amchem Products, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 190313/2017 | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| 7.84 | Blackburn, Jerry, Individually and as Special Administrator of the Estate of Malta Blackburn, Deceased vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☒ Pending |
| | 15L1407 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.85 | Blackburn, Joseph G. and Violet Blackburn, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (53 defendants named) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X05000228 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.86 | Blackstone, Jr., Samuel and Erma Blackstone, his wife, Pltfs vs. John Crane-Houdaille, Inc., et al asbestos defendants including Sears, Roebuck and Co. | Asbestos | BALTIMORE CITY CIRCUIT COURT OF MARYLAND MD | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X05000701 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.87 | Blanco, Luis aso Stillwater Property & Casualty Insurance Company v. Watts Regulator Co.; Omni Filter co., Inc.; Sears, Roebuck and Co.; and Does 1-60 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF SAN BERNARDINO SAN BERNARDINO COURTHOUSE | |
| | **Case Number** | | **Name** | ☒ Pending |
| | CIVDS1713297 | | 247 W 3RD ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN BERNARDINO | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.88 | Blaney, Lonnie vs. A.W. Chesterton Company et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number (if known) | 18-23537 |
| | Name | | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| CV02482176 | | 1200 ONTARIO ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | CLEVELAND | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.89 | Blanton, Donna, Individually and as Administratrix of the Estate of Michael Blanton, deceased vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 151100480 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.90 | Blaser, Maurice B. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 24X13000356 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.91 | Blatt, Paula Bridget, as Administratrix for the Estate of Robert Blatt, and Paula Bridget Blatt, Individually vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 190237-15 | | 60 CENTRE ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | NEW YORK | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.92 | BLEDAR MUKAJ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| W1709065037-0001 | | 333 WEST BROADWAY 420 | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | | |
|---|---|---|
| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)*   18-23537 |
| | Name | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.93  Bledynh, Greg aso California Capital Insurance Company v. Sears, Roebuck and Co.; Excel Direct; MXD Group, Inc.; and Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF RIVERSIDE | |
| **Case Number**  PSC 1706739 | | Name  265 N BROADWAY | ☐ Pending  ☐ On appeal  ☒ Concluded |
| | | Street  BLYTHE | |
| | | City          State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.94  Blessed, Aijan v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY FLORIDA | |
| **Case Number**  2015CA009499 | | Name  205 N DIXIE HWY | ☐ Pending  ☐ On appeal  ☒ Concluded |
| | | Street  WEST PALM BEACH | |
| | | City          State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.95  Blevins, Brenda, Individually and as Personal Representative of the Estate of Kenneth Blevins, Deceased vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number**  151101746 | | Name  PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending  ☐ On appeal  ☒ Concluded |
| | | Street  PHILADELPHIA | |
| | | City          State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.96  Blick, Richard Lee, Individually and as Special Administrator of the Estate of Sylvia Blick, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 3RD JUDICIAL CIRCUIT COURT IL | |
| **Case Number**  2016L000504 | | Name  BOND COUNTY COURT HOUSE 200 W COLLEGE | ☒ Pending  ☐ On appeal  ☐ Concluded |
| | | Street  GREENVILLE | |
| | | City          State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.97  Blink, Brian and Deanna Blink vs. Alliance Laundry Systems, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2017L001547 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City     State     ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.98 | Block, Stephanie aso Vermont Mutual Insurance Co. v. Sears Roebuck & Company and Whirlpool Corporation | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS LYNN DISTRICT COURT | |
| | **Case Number** | | Name | ☐ Pending |
| | NA | | 580 ESSEX ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | LYNN | |
| | | | City     State     ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.99 | Blodgett, Owen and Myrna Blodgett vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 156622 | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW BRUNSWICK | |
| | | | City     State     ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.100 | Blom, Verdae vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 2016L000361 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City     State     ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.101 | Blystone, John R. and Bridget Blystone vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 180200511 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City     State     ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.102 | Bob Zybach, Pltf. vs. Sears, Roebuck, and Co, Dft. | Small Claims | BENTON COUNTY CIRCUIT COURT OR | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 17SC14377 | | 102 NE A ST 203 | ☒ Concluded |
| | | | Street | |
| | | | BENTONVILLE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.103 | Bobby Day v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | W1702065031-0001 | | 333 WEST BROADWAY 420 | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO        CA        92101 | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.104 | Bodecker, Theresa J. aso County Mutual Insurance Company v. Sears, Roebuck & Company, dba Sears, alternatively dba Sears Home Services | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT CHAMPAIGN COUNTY ILLINOIS | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 2016-LM-93 | | MOULTRIE COUNTY COURTHOUSE 10 S MAIN ST 12 | ☒ Concluded |
| | | | Street | |
| | | | SULLIVAN | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.105 | Bodo, Lajos vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 140300386 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.106 | Boerschinger, Julius C. and Myrna R. Boerschinger vs. Asbestos Corporation Limited, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 2018L000621 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | Street | Concluded ☐ |
| | | EDWARDSVILLE | |
| | | City        State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.107 | Boggs, Donald and Emeline, Collins, Jimmie Jr and Edna L vs A.P. Green Services, Inc., et al (asbestos dfts, including Sears, Roebuck and Co.) | Asbestos | | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| | | | On appeal ☐ |
| | | Street | Concluded ☐ |
| | | City        State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.108 | Bohara, Rosemary, Executor of the Estate of Bessie B. Richardson vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| None Specified | | 1061 MAIN ST | On appeal ☐ |
| | | Street | Concluded ☐ |
| | | BRIDGEPORT | |
| | | City        State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.109 | Bohland, Charles v. Sears Holdings Corporation; Sears, Roebuck and Co.; Border Transfer, Inc; Ohio Bureau of Workers' Compensation, Administrator Sarah Morrison; John Doe Defendant, 1-5 | General Liability - Litigation | LORAIN COUNTY COURT OF COMMON PLEAS | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 18CV196440 | | 225 COURT ST | On appeal ☐ |
| | | Street | Concluded ☐ |
| | | ELYRIA        OH        44035 | |
| | | City        State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.110 | Bolderoff, Mathew and Victoria Bolderoff vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| 12L1562 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | EDWARDSVILLE | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.111 | Bolinsky, Jr.; Anthony and Lillian Bolinsky, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| 141203903 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | PHILADELPHIA | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.112 | Bollin, Richard and Wanda v. Sears, Roebuck & Co.; Keith Dempsey, individually & DBA Texas Weathermakers; and LB Tech, Inc. | General Liability - Litigation | IN THE 87TH JUDICIAL DISTRICT COURT OF LIMESTONE COUNTY | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☐ Pending |
| 30,506-B | | 100 W WASHINGTON ST 3 | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | ATHENS | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.113 | Bolt, James Allen and Elizabeth Tjepkes Bolt v. Sears Roebuck and Co. | Small Claims | DANE COUNTY CIRCUIT COURT WI | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☐ Pending |
| 18 SC 2232 | | 215 S HAMILTON ST  2000 | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | MADISON | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.114 | Bolyard, Michael J., Personal Representative of the Estate of Fred R. Bolyard, vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| 24X13000044 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | BALTIMORE | | |
| | | City | State | ZIP Code |

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
          Name

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.115** Bond, Woodrow vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 2017L001630 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.116** Bondurant, Jerald and Carolyn Bondurant vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| **Case Number** 1722CC00791 | | **Name** 10 N TUCKER BLVD | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** ST LOUIS | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.117** Bonham, Ben N. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |
| **Case Number** 24X07000242 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.118** Bonilla Rodriguez, Carmen; Esposo Candido de Jesus; and Janette de Jesus Bonilla v. Sears Roebuck de Puerto Rico Inc.; XYZ Insurance Company; ABC Corp. | General Liability - Litigation | SALA SUPERIOR DE PONCE | |
| **Case Number** JDP2017-0315(604) | | **Name** 2150 AVENIDA SANTIAGO DE LOS CABALLEROS | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PONCE        PRI        00716 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.119** Bonner, John and Margaret A. v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE DISTRICT COURT OF MARYLAND FOR BALTIMORE COUNTY CIVIL DIVISION | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Case Number | | Name | | | Pending |
| --- | --- | --- | --- | --- | --- |
| 80400310162017 | | 8914 KELSO DR | | | On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | ESSEX | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.120 | Bonner, Steven v. Rexon Industrial Corp., Power Tools Specialist, Inc. and Sears, Roebuck & Co. | General Liability - Litigation | EASTERN DISTRICT OF WASHINGTON - UNITED STATES DISTRICT COURT WA | |

| Case Number | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- |
| 18-cv-00288-RMP | | 25 S 3RD ST | | | On appeal |
| | | | | | Concluded |
| | | Street | | | |
| | | YAKIMA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.121 | Boone, William vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- |
| 24X04000192 | | 100 N CALVERT ST | | | On appeal |
| | | | | | Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.122 | Bordelon, Burton vs. Albany International Corp., et al., asbestos defendants including Sears, Roebuck and Co. (72 named defendants) | Asbestos | 19TH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE STATE OF LOUISIANA | |

| Case Number | | Name | | | Pending |
| --- | --- | --- | --- | --- | --- |
| 531581 | | 300 NORTH BLVD | | | On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | BATON ROUGE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.123 | Bordelon, Christopher James v. Sears Steeplegate Mall #2023 & Sear, Roebuck & Co. | Small Claims | 6TH CIRCUIT STATE OF NH DISTRICT DIVISION-HOOKSETT | |

| Case Number | | Name | | | Pending |
| --- | --- | --- | --- | --- | --- |
| 4202017SC00400 | | 101 MERRIMACK ST | | | On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | HOOKSETT | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number (if known)    18-23537

| 7.124 | Borden, Norma, Individually and as Special Administrator of the Estate of Donald Borden, Deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 2017L001039 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.125 | Bordine, Paul and Rose vs. Quigley Co., Inc., et al. asbestos defendants including Sears, Roebuck and Co. (50 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-00139 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.126 | Borst, Beverly, et al., as the surviving heirs of Richard Borst, Deceased vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1622CC10551 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.127 | Bos, Donald and Jackie Bos vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 2017L007882 | | 555 W HARRISON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CHICAGO | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.128 | Bostic, Brian and Lawana Bostic, his wife vs. Afton Pumps Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2018L000069 | | 155 NORTH MAIN STREET | | | |
| | | **Street** | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | ☒ Concluded |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.129 | Bostic, James P., Individually and as Personal Representative of the Estate of Paula Joe Bostic, et al., vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 24X14000354 | | 100 N CALVERT ST | | | ☒ Pending |
| | | **Street** | | | ☐ On appeal |
| | | BALTIMORE | | | ☐ Concluded |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.130 | Bostic, Raymond vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 24X14000238 | | 100 N CALVERT ST | | | ☒ Pending |
| | | **Street** | | | ☐ On appeal |
| | | BALTIMORE | | | ☐ Concluded |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.131 | Boston, Linde, Individually and as Special Administrator of the Estate of Ora Boston, Deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2018L000854 | | 155 NORTH MAIN STREET | | | ☒ Pending |
| | | **Street** | | | ☐ On appeal |
| | | EDWARDSVILLE | | | ☐ Concluded |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.132 | Boswell, Richard and Donna Boswell, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| **Case Number** | | | **Name** | | ☒ Pending |
|---|---|---|---|---|---|
| 24X11000468 | | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** | | |
| | | | BALTIMORE | | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.133 | Boule, Donald v. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| | **Case Number** | | **Name** | | ☒ Pending |
| | 15L1064 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** | | |
| | | | EDWARDSVILLE | | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.134 | Boulevard Ventures, LLC, a Nevada limited liability company v. Sears, Roebuck and Company A New York Corporation; Does I Through X, And Roe Corporations I Through X? | Real Estate | CLARK COUNTY DISTRICT COURT NV | | |
| | **Case Number** | | **Name** | | ☐ Pending |
| | A-15-721286-C | | 333 S LAS VEGAS BLVD | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | **Street** | | |
| | | | LAS VEGAS | NV | 89101 |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.135 | Bouyer, William vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | BALTIMORE CITY CIRCUIT COURT MD | | |
| | **Case Number** | | **Name** | | ☒ Pending |
| | 24X11000493 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** | | |
| | | | BALTIMORE | | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.136 | Bova, Lavonne M. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| | **Case Number** | | **Name** | | ☒ Pending |
| | 2017L001194 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** | | |
| | | | EDWARDSVILLE | | |
| | | | City | State | ZIP Code |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known)   18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.137 | Bowdish, Boyd and Grace Bowdish, his wife vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1722CC00617 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.138 | Bowie, Roger and Tanis Bowie, his wife vs. AGCO Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L000107 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.139 | Bowling, William L. and Jeannie vs. Owens-Illinois Glass Co. et al. asbestos defendants including Sears, Roebuck and Co. (48 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-03-000887 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.140 | Bowman, Laura v. Sears, Roebuck and Company and XYZ Insurance Company, et al | General Liability - Litigation | 19 JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE STATE OF LOUISIANA | |
| | **Case Number** | | Name | ☒ Pending |
| | C663942 Section 23 | | 300 NORTH BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BATON ROUGE | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.141 | Bowman, Robert and Doris Fay Bowman vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| 15L1052 | | 155 NORTH MAIN STREET | | | On appeal [ ] |
| | | Street | | | Concluded [ ] |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.142 Bowman, Robert F. v. Sears, Roebuck and Co. | Customer | SUPERIOR COURT LOS ANGELES COUNTY | | | |
| **Case Number** | | Name | | | Pending [ ] |
| CHA 12W01119 | | 1945 S HILL ST | | | On appeal [ ] |
| | | Street | | | Concluded [X] |
| | | LOS ANGELES | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.143 Boyd, Joyce and Mack Riley, Individually and as Co-Special Administrators of the Estate of Curtis Riley, Sr., Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| **Case Number** | | Name | | | Pending [X] |
| 2017L000212 | | 155 NORTH MAIN STREET | | | On appeal [ ] |
| | | Street | | | Concluded [ ] |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.144 Boyd, Richard v. Elton Latroy Guinyard, Sears, Roebuck and Co.; and Wolverine Worldwide | General Liability - Litigation | IN THE COURT OF COMMONS PLEAS | | | |
| **Case Number** | | Name | | | Pending [X] |
| 2016-CP-38-00006 | | 115 CENTRAL PLAZA  N 400 | | | On appeal [ ] |
| | | Street | | | Concluded [ ] |
| | | CANTON | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.145 Boykin, Leroy and Cheryl Boykin his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | | | |
| **Case Number** | | Name | | | Pending [X] |
| 24X06000120 | | 100 N CALVERT ST | | | On appeal [ ] |
| | | Street | | | Concluded [ ] |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| 7.146 | Boylan, Patrick and Karen v. Sears & Roebuck Corporation | Small Claims | STATE OF MICHIGAN 2A JUDICIAL DISTRICT | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 18-3507-SC-P | | 425 N MAIN ST 101 | ☐ Concluded |
| | | | **Street** | |
| | | | ADRIAN | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.147 | Boyo, John and Anita v. Scott Walters; Sears Holdings (Sears Roebuck) | General Liability - Litigation | JUSTICE OF THE PEACE PRECINCT  PLACE DALLAS COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | JS18-00100H | | 7201 S POLK ST | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | DALLAS | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.148 | Bozeman, Bessie L. as Personal Representative of the Estate of Frank P. Bozeman, et al. vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | N14C06016ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.149 | BRADLEY LUSTER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.150 | Bradley, Craig and Margaret Bradley vs. ACMAT Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |
| | **Case Number** | | **Name** | ☒ Pending |
| | None Specified | | 1061 MAIN ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | BRIDGEPORT | |
| | | | City          State          ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.151  Bradley, Kenneth E. and Kathleen Bradley, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |
| **Case Number** 180104881 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.152  Bradley, Theodore vs. CBS Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 12L1718 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.153  Bradshaw, Rodney M. vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 180901334 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.154  Brady, Edward and Mary Brady vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 17020689 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.155  Heidingsfelder, Todd E. aso ANPAC Louisiana Insurance Company v. Electrolux Home Products, Inc. and Sears, Roebuck & Company | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT PARISH OF JEFFERSON STATE OF LOUISIANA | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Case Number | | Name | | |
|---|---|---|---|---|
| Unknown | | 200 DERBIGNY ST | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | GRETNA | | |
| | | City State ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.156 Hein, James vs. Advance Auto Supply, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | | |
| Case Number | | Name | | ☒ Pending |
| 100500689 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | PHILADELPHIA | | |
| | | City State ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.157 Heiple, Russell, Individually and as Special Administrator of the Estate of Charles Heiple, Jr., Deceased vs. Agco Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| Case Number | | Name | | ☐ Pending |
| 15L1292 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City State ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.158 Helen Johnson v. Sears, Roebuck and Co. | EEOC Claims | STATE OF CALIFORNIA  DEPT OF FAIR EMPLOYMENT | | |
| Case Number | | Name | | ☒ Pending |
| 37A201403872C | | 2218 KAUSEN DR 100 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | ELK GROVE | | |
| | | City State ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.159 Helfrich, Don vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| Case Number | | Name | | ☒ Pending |
| 06-L-1014 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City State ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| 7.160 | Hemling, Joanne L., Personal Representative for the Estate of Harry B. Frost, Jr., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
|---|---|---|---|---|
| | **Case Number** | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.161 | Hemphill, Milton and Marsha Hemphill, his wife vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** 1622CC11513 | | **Name** 10 N TUCKER BLVD | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** ST LOUIS | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.162 | Hendershot, Jr.; Walter, as Executor of the Estate of Walter A. Hendershot, Sr., vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF BROOME | |
| | **Case Number** 2013/002453 | | **Name** 92 COURT STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BINGHAMTON | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.163 | Hendry, Barbara and William vs. A.W. Chesteron Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT OF COOK COUNTY ILLINOIS | |
| | **Case Number** 2016L007417 | | **Name** 555 W HARRISON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** CHICAGO | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.164 | Henn, William vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| MID-L-686-10 AS | | 56 PATERSON ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | NEW BRUNSWICK | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.165 | Hennessy, William vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 180403519 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.166 | Henriquez, Patricia, Individually and as Special Administrator of the Estate of Helen Schwartz, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 2017L000791 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.167 | Henry, Ervin L. and Joan B. Henry, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 24X06000674 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.168 | Henry, Joan vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 24X12000225 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.169 Henry, Rhonda and Mitchell a/s/o N.C. Joint Underwriters Ass'n v. Sears, Roebuck and Co. | General Liability - Litigation | ORANGE COUNTY DISTRICT COURT NC | |
| **Case Number** 18CV001104 | | Name 106 E MARGARET LN | [X] Pending [ ] On appeal [ ] Concluded |
| | | Street HILLSBOROUGH | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.170 Hensen, Anna A. and Frederick Hensen, her husband vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X08000176 | | Name 100 N CALVERT ST | [X] Pending [ ] On appeal [ ] Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.171 Henthorn, Charles R. Jr. vs. A.O. Smith Corporation et al. asbestos defendants including Sears, Roebuck and Co. (103 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| **Case Number** CV-04-522425 | | Name 1200 ONTARIO ST | [X] Pending [ ] On appeal [ ] Concluded |
| | | Street CLEVELAND | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.172 Herget, Sr.; Milton and Nellie A. Herget, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |
| **Case Number** 24X07000474 | | Name 333 WEST BROADWAY 420 | [X] Pending [ ] On appeal [ ] Concluded |
| | | Street SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.173 Herhold, Thomas R. and Victoria Herhold vs. All Acquisition Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name    Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 2017L000165 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| **Case Title** | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY NEW JERSEY | |
| 7.174 Herman, Lawrence E. and Maurine Herman, Husband and Wife vs. B.F. Goodrich, et al., asbestos defendants including Sears Holdings Corp. Individually and as successer in interest to Sears Roebuck and Company | | | |
| **Case Number** | | Name | ☒ Pending |
| L-2951-09AS | | 56 PATERSON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.175 Herman, Marilyn v. Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | |
| **Case Number** | | Name | ☒ Pending |
| 14596-2016 | | 400 CARLETON AVE CENTRAL ISLIP | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NY          NY          11722 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.176 Hernandez, Cerci and Jorge v. Sears Roebuck & Co.; and Dorothy Harris | General Liability - Litigation | TRAIL COURT OF THE COMMONWEALTH SUPERIOR COURT DEPARTMENT | |
| **Case Number** | | Name | ☒ Pending |
| NA | | 583 NEWARK AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | JERSEY CITY | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.177 Hernandez, Iris v. Sears, Roebuck and Co., and Does 1 to 25, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN BERNARDINO | |
| **Case Number** | | Name | ☐ Pending |
| CIV D8 1602491 | | 247 W 3RD ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN BERNARDINO | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.178 Hernandez, Maria Vazquez v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | ☒ Pending |
| C 05195-3 | | 75 LANGLEY DR | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | LAWRENCEVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.179 | Hernandez, Raul Estrada and Modesta Alverez, his wife vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| Case Number | | Name | ☒ Pending |
| MID-L-5366-17AS | | 56 PATERSON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.180 | Hernandez, Rosie a/s/o State Farm General Insurance Company v. Electrolux Home Products, Inc.; Sears, Roebuck and Co.; and Does 1 to 20, Inclusive | General Liability - Litigation | CONTRA COSTA COUNTY - SUPERIOR COURT - MARTINEZ CA | |

| Case Number | | Name | ☒ Pending |
| C18-01678 | | 725 COURT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | MARTINEZ | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.181 | Herrera, Denise; Chris J. Romero; Kaleb Vialpando v. Sears Roebuck and Co. | General Liability - Litigation | STATE OF NEW MEXICO COUNTY OF SANTA FE FIRST JUDICIAL DISTRICT COURT | |

| Case Number | | Name | ☐ Pending |
| D-101-CV-2017-00965 | | 225 MONTEZUMA AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SANTA FE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.182 | Herrera, Gustavo aso American Risk Insurance Company, Inc. v. Sears, Roebuck & Co.; Electrolux Home Products Inc., aka/dba Electrolux, Frigidaire; and LG Electronics dba Goldstar | General Liability - Litigation | IN THE 189TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY TEXAS JUDICIAL DISTRICT | |

| Case Number | | Name | ☒ Pending |
| 2017-82882 / Court 189 | | 201 CAROLINE ST  1210 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | HOUSTON | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.183 Herrman, Tammy, as Special Administrator of the Estate of Ernest Orr vs. Avocet Enterprises Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | Name | ☐ Pending |
| 14L854 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.184 Hershey, William, Individually and as Special Administrator of the Estate of Peggy Hershey, Deceased vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | Name | ☒ Pending |
| 2017L001422 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.185 Hess, George J.and Marie E. Hess, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | Name | ☒ Pending |
| 24X10000094 | | 100 N CALVERT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.186 Hesson, Gary R. and Mary Beth v. Sears Roebuck & Co. | General Liability - Litigation | IN THE MAGISTRATE COURT OF CABELL COUNTY WEST VIRGINIA | |

| **Case Number** | | Name | ☐ Pending |
| 16-M06C-02239 | | 750 5TH AVE  B13 | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | HUNTINGTON | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.187 Hester, Clyde and Gloria Jane Hester vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 2016L001054 | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.188 Hibbeler, Kenneth vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 1322-CC10092 | | 10 N TUCKER BLVD | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | ST LOUIS | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.189 Hicks, Charles R. Jr. and Earline vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 24-X-04-000250 | | 100 N CALVERT ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.190 Hidalgo, Miriam v. Sears, Roebuck and Company; John Doe 1-5; ABC Company/Corporation 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY MIDDLESEX COUNTY  LAW DIVISION | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| MID-L-004048-17 | | 130 ALBANY ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | NEW BRUNSWICK | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.191 Higgins, Barry and Brenda vs. Advance Auto Parts, etc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | FAIRFIELD AT BRIDGEPORT SUPERIOR CT | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| None | | 1061 MAIN ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | BRIDGEPORT | | |
| | | City          State          ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
         Name

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.192 | HILDA HUITRON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.193 | Hill, Junior C. and Olga Hill vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE | ☒ Pending |
| | **Case Number** PC143394 | | **Name** 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** PROVIDENCE | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.194 | Hill, Michael aso Central Mutual Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | STATE OF NORTH CAROLINA ORANGE COUNTY IN THE GENERAL COURT OF JUSTICE | ☐ Pending |
| | **Case Number** 17CV001790 | | **Name** ORANGE COUNTY COURTHOUSE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** HILLSBOROUGH | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.195 | Hillary Brackett v. Sears, Roebuck and Co. | EEOC Claims | BALTIMORE FIELD OFFICE - BALTIMORE MD | ☐ Pending |
| | **Case Number** 531201601103 | | **Name** 3701 KOPPERS ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** BALTIMORE    MD    21227 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.196 | Hilliman, Lawrence, Individually and as Successor-in-Interest to Harold Dean Hilliman vs. Asbestos Corporation, Ltd., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT VENTURA COUNTY | ☒ Pending |
| | **Case Number** 56-2015-00466350-CU-AS-VTA | | **Name** 800 S VICTORIA AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** VENTURA | |
| | | | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.197 Hillis, David vs. Archer Daniels Midland Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 11TH JUDICIAL CIRCUIT COURT MCLEAN COUNTY | |
| **Case Number** 17L154 | | Name 115 E WASHINGTON STREET ROOM 102 | ☒ Pending ☐ On appeal |
| | | Street BLOOMINGTON | ☐ Concluded |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.198 Hillis, David, Individually and as Special Administrator of the Estate of Nancy Hillis, Deceased vs. Archer Daniels Midland Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 11TH JUDICIAL CIRCUIT COURT MCLEAN COUNTY | |
| **Case Number** 2018L0000110 | | Name 115 E WASHINGTON STREET ROOM 102 | ☒ Pending ☐ On appeal |
| | | Street BLOOMINGTON | ☐ Concluded |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.199 Hill-Jacobson, Cindy and Rosalie A. Hill v. Sears, Roebuck and Co. | General Liability - Litigation | DISTRICT COURT COUNTY OF EL PASO STATE OF COLORADO | |
| **Case Number** 2017CV031848 | | Name 270 S TEJON ST | ☒ Pending ☐ On appeal |
| | | Street COLORADO SPRINGS | ☐ Concluded |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.200 Hinton, Edith, Individually and as Personal Representative of the Estate of Albert Hinton, Jr. and Edith Hinton, as Surviving Spouse of Albert Hinton, Jr. vs John Crane-Houdaille, Inc., et al. including Sears, Roebuck and Co. [53 named defendants] | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24x05000454 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal |
| | | Street BALTIMORE | ☐ Concluded |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.201 Hinzmann, Judith, Individually and as Personal Representative of the Estate of Helmut Hinzmann, Deceased vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT KING COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Case Number | | Name | Pending |
|---|---|---|---|
| 162096344SEA | | 516 3RD AVE | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | |
| | | SEATTLE | ☐ Concluded |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.202 | Hite, Michael and Jo Ann Hite, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | |
|---|---|---|---|
| 24X12000248 | | 100 N CALVERT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | |
| | | BALTIMORE | ☐ Concluded |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.203 | Hockman, Cletus vs. Owens-Illinois Glass Co., et al asbestos defendants including Sears, Roebuck and Co. (50 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY MARYLAND | |

| Case Number | | Name | |
|---|---|---|---|
| 24X03001101 | | 100 N CALVERT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | |
| | | BALTIMORE | ☐ Concluded |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.204 | Hodges, Duane L. a/s/o East Penn Manufacturing Co. by and through it's agent, Sedgwick CMS v. Russell Hammond and Sears, Roebuck and Co. d/b/a Sears Auto Center and d/b/a Sears Store 6515 | General Liability - Litigation | | |

| Case Number | | Name | |
|---|---|---|---|
| 2018CP4203264 | | | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | |
| | | | ☐ Concluded |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.205 | Hodkinson, Edwin J. and Jacqueline L. Hodkinson vs. American Biltrite Co., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF JEFFERSON | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | | Name | Pending ☒ |
| | | 317 WASHINGTON ST  10 | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | WATERTOWN | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.206 | Hoeffler, Martin L. Jr. and Hoeffler, Judy A. vs. Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (47 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | Pending ☒ |
| | 24X04000187 | | 100 N CALVERT ST | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.207 | Hoeft, Clyde and Janet Rhodes aso State Farm General Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | THE SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF SHASTA | |

| | Case Number | | Name | Pending ☒ |
| | 18CV0854 | | 1500 COURT ST | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | Street | |
| | | | REDDING | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.208 | Hoepker, Tom vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | Pending ☒ |
| | 06-L-1012 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.209 | Hofelder, Charles A. and Erne Hofelder, h/w vs. Sunoco, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | Case Number | | Name | Pending ☐ |
| | 15070117 | | PHILADELPHIA CITY HALL CHESTNUT ST | On appeal ☐ |
| | | | | Concluded ☒ |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.210 | Hoffman, Jackson and Ruth Hoffman, his wife vs. Union Carbide Corporation, et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X13000041 | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.211 | Hoffman, Marie J. and John Hoffman, her husband vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X12000669 | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.212 | Hogan, Jean vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2016L000707 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.213 | Hogard, Dale and Eva Hogard vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 13L466 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.214 | Hogeland, Karen v. Sears, Roebuck & Company/K-Mart Corporation; et al. | General Liability - Litigation | IN THE CIRCUIT COURT OF ETOWAH COUNTY ALABAMA | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 31-CV-2016-900769.00 | | 801 FORREST AVE 202 | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | GADSDEN | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.215 | Hohman, Beth K. aso Erie Insurance Exchange v. Sears Roebuck & Company; and Watts Water Technologies, Inc. | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR MONTGOMERY COUNTY | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 602000050242017 | | 8552 2ND AVE | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | SILVER SPRING | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.216 | Hokenson, John v. Sears, Roebuck and Co. | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 126605 | | 60 CENTRE ST | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | NEW YORK | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.217 | Holbrook, Mary Ellen and Brian R. Waters as Co-executors for the Estate of Elizabeth M. Waters vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 190263/2017 | | 60 CENTRE ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | NEW YORK | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.218 | Holland, Steve and Carter v. Sears Holdings Management Corporation; Sears, Roebuck and Co.; Whirlpool Corporation; and Robershaw Controls Company | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 16 C 04800-1 | | 75 LANGLEY DR | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | LAWRENCEVILLE | GEORGI/ | 30046 | | |
| | | City | State | ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.
          Name
                                                    Case number (if known)    18-23537

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.219 | Hollandsworth, William and Helen Hollandsworth, his wife, vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X07000044 | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.220 | Holliday, John W. v. Sears Roebuck and Co | Small Claims | FRESNO COUNTY - SUPERIOR COURT - FRESNO CA | |
| | **Case Number** | | Name | ☐ Pending |
| | 18 CE SC00277 | | 1100 VAN NESS AVE | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | FRESNO | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.221 | Holliday, Louis and Thomasina vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000248 | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.222 | Hollingshead, Jon L. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L009560 | | 555 W HARRISON ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | CHICAGO | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.223 | Holly Hill Mall, LLC v. Sears, Roebuck and Co. | Real Estate | ALAMANCE DISTRICT COURT GENERAL COURT OF JUSTICE NC | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| | | |
|---|---|---|
| **Case Number** | | **Name** |
| 16-CVD1503 | | 212 W ELM ST |
| | | **Street** |
| | | GRAHAM |
| | | City    State    ZIP Code |

Status of case:
☐ Pending
☐ On appeal
☒ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.224 | Holm, Jacqueline, Individually and as Special Administrator of the Estate of Todd Holm, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | |
|---|---|---|
| **Case Number** | | **Name** |
| 16L68 | | 155 NORTH MAIN STREET |
| | | **Street** |
| | | EDWARDSVILLE |
| | | City    State    ZIP Code |

Status of case:
☐ Pending
☐ On appeal
☒ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.225 | Holman, Jr.; Hubert L., et al., Individually and on Behalf of Audrey Holman vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 19TH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE | |

| | | |
|---|---|---|
| **Case Number** | | **Name** |
| C648209 | | 300 NORTH BLVD |
| | | **Street** |
| | | BATON ROUGE |
| | | City    State    ZIP Code |

Status of case:
☐ Pending
☐ On appeal
☒ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.226 | Holmes, Fred J. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | |
|---|---|---|
| **Case Number** | | **Name** |
| 24X12000989 | | 100 N CALVERT ST |
| | | **Street** |
| | | BALTIMORE |
| | | City    State    ZIP Code |

Status of case:
☒ Pending
☐ On appeal
☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.227 | Holstege, Arlyn G. and Lois Holstege, his wife vs. Amway Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | Pending |
|---|---|---|---|---|
| N14C06038ASB | | 500 NORTH KING STREET | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | WILMINGTON | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.228 | Holstrom, Douglas and Rebecca Holstrom vs. Ace Hardware Corporation, et al., asbestos defendants inlucding Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | ☐ Pending |
|---|---|---|---|---|
| 12L1956 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.229 | Holt, Artis E. and Sherry vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (63 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 24-X-04-000400 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.230 | Holt, June D. and Acey v. Sears, Roebuck and Co. | General Liability - Litigation | CIRCUIT COURT OF THE SECOND JUDICIAL CIRCUIT IN LEON COUNTY FLORIDA | |

| Case Number | | Name | | ☐ Pending |
|---|---|---|---|---|
| 2016-CA-002507 | | 301 S MONROE ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | TALLAHASSEE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.231 | Holt, Richard and Kathleen vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 24X12000041 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.232 Holt, Sharon K., Individually and as Special Administrator of the Heirs and Estate of Arnold Holt, Jr., Deceased vs. Alfa Laval, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 14L640 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.233 Holthaus, Robert and Betty Holthaus, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 24X12000392 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.234 Homer, Tammy Individually and as Personal Representative of The Estate of Coy Jean Traylor deceased et al. vs. Georgia Pacific Corporation et al. asbestos defendants including Sears, Roebuck and Co. (17 named defendants) | Asbestos | IN THE DISTRICT COURT OF MORRIS COUNTY TEXAS 76TH276TH JUDICIAL DISTRICT | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 21,962 | | 500 BROADNAX ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | DAINGERFIELD | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.235 Hopkins, Barbara aso Universal Property & Casualty Insurance Company v. Paula Suzette Corrales; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE COUNTY COURT  IN AND FOR MARTIN COUNTY FLORIDA | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| 17-1113SC | | 100 SE OCEAN BLVD | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | STUART | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.                    Case number (if known)    18-23537
          Name

| | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.236 Hopkins, James F. Jr. vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (47 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24-X-04-000238 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City        State        ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.237 Hoppes, Robert and Denise Hoppes vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 13L380 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street EDWARDSVILLE | |
| | | City        State        ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.238 Horan, Donald and Eleanor aso Universal Property & Casualty Insurance Company v. FSA Network, Inc.; G-Boyz, LLC; Daniel Gonzalez, as last known officer; director of G-Boyz, LLC; Sears, Roebuck and Co. dba Sears Home Services, Sears Appliance Repair a | General Liability - Litigation | IN THE CIRCUIT COURT IN AND ST LUCIE COUNTY FLORIDA | |
| **Case Number** 562017CA001725AXXXHC | | Name 01 S INDIAN RIVER DR | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street FORT PIERCE | |
| | | City        State        ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.239 Horn, Dennis vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X11000612 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City        State        ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.240 Horstman, Gerald vs. Allis-Chalmers Corporation Products Liability Trust, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Number | | Name | |
|---|---|---|---|
| 2016I001255 | | 155 NORTH MAIN STREET | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | EDWARDSVILLE | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.241 | Horton, Paula and David Horton vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 18L0217 | | ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BELLEVILLE | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.242 | Horton, Rebecca, as Personal Representative of the Estate of John Horton, et al., vs. Aamco Tools, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| N12C11215ASB | | 500 NORTH KING STREET | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | WILMINGTON | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.243 | Hoskins, Damon A., a Minor by his Next Friend and Parent, Raymond G. Hoskins; Raymond G. Hoskins and Jennifer R. Hoskins v. Sears, Roebuck and Co.; Schindler Elevator Corporation; John Doe Corporation One and John Doe Corporation Two | General Liability - Litigation | COURT OF COMMON PLEAS RICHLAND COUNTY OH | |

| Case Number | | Name | |
|---|---|---|---|
| 17CV187 | | 50 PARK AVE E 3 | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | MANSFIELD | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.244 | Houser, Larry and Gail Houser, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Case Number | | Name | | Pending ☒ |
| 24X11000539 | | 100 N CALVERT ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.245 | Housh, Lenora, Individually and as Special Administrator of the Estate of William Housh, Jr., Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | Pending ☒ |
| 14L1696 | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.246 | Houston, Aubrey vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | Pending ☐ |
| 15L414 | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | Concluded ☒ |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.247 | Houston, Robert v. Sears, Roebuck and Co.; Innovel Solutions, Inc.; and Warehouse Equipment Co., Inc. aka Used Warehouse Equipment | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS | |

| Case Number | | Name | | Pending ☒ |
| 2018L008259 | | 1500 MAYBROOK DR | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | MAYWOOD          IL          60153 | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.248 | Hovan, Mary Ann as Executrix for the Estate of Irma Strelko, deceased vs. Asbestos Corporation, Ltd., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* 18-23537 |
|---|---|---|
| | Name | |

| | Case Number | | Name | | | ☒ Pending |
| | MID-L-2692-17 AS | | 56 PATERSON ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW BRUNSWICK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.249 | Howard, Manuel vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | | ☒ Pending |
| | 06-L-1010 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.250 | Howe, Richard and Jean Howe vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| | Case Number | | Name | | | ☒ Pending |
| | PC 2008-7212 | | 250 BENEFIT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PROVIDENCE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.251 | Howey, Barbara Ann v. Sears, Roebuck and Co. | Small Claims | SMALL CLAIMS COURT CODINGTON COUNTY SD | |

| | Case Number | | Name | | | ☐ Pending |
| | 14SMC17-000180 | | 14 1ST AVE SE | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | WATERTOWN | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.252 | Howey, Ross C and Patricia vs American Standard, et al (asbestos dfts, including Sears, Roebuck and Co.) | Asbestos | SUPREME COURT OF THE STATE OF NY CTY OF NY   CASE 00-117636 | |

| | Case Number | | Name | | | ☒ Pending |
| | | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 7.253 | Hubbard, Arnest G. vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 06-L-1007 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- |
| 7.254 | Hubbard, Donald S. and Sandra Hubbard, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X13000209 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- |
| 7.255 | Huey, Crystal, Individually and as Special Administrator of the Estate of John T. Huey, Deceased vs. 4520 Corp. Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L001485 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- |
| 7.256 | Huff, Geraldine, as the Special Administrator of the Estate of Kathryn Cavender, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 15L226 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- |
| 7.257 | Huff, Glen and Lena Huff vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2017L001681 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.258 | Huff, Roger A. vs.4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1722CC10915 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.259 | Hughes, Sr.; Andrew J. and Marian Hughes, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X12000273 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.260 | Hunsaker, Melanie v. Sears, Roebuck and Co. | General Liability - Litigation | IN SMALL CLAIMS COURT PRECINCT ONE PLACE ONE TAYLOR COUNTY TEXAS | |
| | **Case Number** | | Name | ☐ Pending |
| | SC18-9960J11 | | 301 OAK ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | ABILENE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.261 | Hunt, Gary L. vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2016L001363 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* 18-23537 |
|---|---|---|---|
| | Name | | |

| 7.262 | Huntt, Timothy B. and Tammy aso CSAA Affinity Insurance Company (formerly known as Keystone Insurance Company) v. BSH Home Appliances Corporation; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE COUNTY OF HENRICO |
|---|---|---|---|
| | **Case Number** 087CL15001009-00 | | Name 4301 E PARHAM RD |
| | | | Street RICHMOND |
| | | | City     State     ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.263 | Hurd, Ronald and Susan vs. 4520 Corp, Inc., et al., including Sears, Roebuck and Co. | Asbestos | 3RD JUDICIAL CIRCUIT COURT MADISON COUNTY IL | |
| | **Case Number** | | Name 155 NORTH MAIN STREET | ☒ Pending  ☐ On appeal  ☐ Concluded |
| | | | Street EDWARDSVILLE | |
| | | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.264 | Hutcheson, Catherine vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| | **Case Number** 2017L005618 | | Name 555 W HARRISON ST | ☐ Pending  ☐ On appeal  ☒ Concluded |
| | | | Street CHICAGO | |
| | | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.265 | Hutchison, David H. vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** 180600795 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending  ☐ On appeal  ☐ Concluded |
| | | | Street PHILADELPHIA | |
| | | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.266 | Huth, Jr.; John and Janet Huth, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 24X13000482 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.267 | Hutson, Charles Edward and Ardyce E. Hutson vs. A.W. Chesterton, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 55TH JUDICIAL DISTRICT COURT HARRIS COUNTY TEXAS | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 2006-17382 | | 201 CAROLINE ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | HOUSTON | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.268 | Iacovone, Anthony and Sharon Iacovone vs. Pneumo Abex Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY PENNSYLVANIA | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 003743 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.269 | Ibricevic, Smail and Sonja Ibricevic vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 117116-06 | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | NEW YORK | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.270 | Ifill, Irwin vs Bergen tile & Linoleum Co., et al Including Sears, Roebuck and Company (16 named defendants) | Asbestos | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 03-1010-19 | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | NEW YORK | NY | 10007 | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.271** IMAN HOGAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.272** Immenschuh, Carl and Vallene Immenschuh vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co., individually as as successor-in-interest to Western Auto Supply Company | Asbestos | SUPERIOR COURT COUNTY OF SOLANO | |
| **Case Number** FCS038580 | | Name<br>321 TUOLUMNE ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>VALLEJO | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.273** In the Matter of Certain Carburetors and Products Containing Such Carburetors - Walbro, LLC v. Sears, Roebuck and Co. | Federal | UNITED STATES INTERNATIONAL TRADE COMMISSION | |
| **Case Number** | | Name<br>500 E ST SW | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>WASHINGTON | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.274** In the Matter of the Condemnation of Certain Rights In Land for the 59th Street/62nd Street & Douglas Avenue. Traffic Signal Project (Merle Hay Investors, LLC 6301 Douglas Ave. and 3850 Merle Hay Road), by the City of Des Moines, Iowa, IA 077011A | Real Estate | POLK COUNTY DISTRICT COURT IA | |
| **Case Number** | | Name<br>500 MULBERRY ST  408 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>DES MOINES | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| 7.275 | IN THE MATTER OF: Sears, Roebuck and Co. | Civil Investigation Demand for Answers to Interrogatories and Requests for Production of Documents regarding Sears's processes for civil recovery in response to shoplifting | OFFICE OF THE ATTORNEY GENERAL STATE OF WASHINGTON - CIVIL RIGHTS UNIT | |
|---|---|---|---|---|
| | **Case Number** | | **Name** <br> 800 FIFTH AVENUE SUITE 2000 | ☒ Pending <br> ☐ On appeal <br> ☐ Concluded |
| | | | **Street** <br> SEATTLE            WA            98104 | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.276 | Ingle, Barbara, Personal Representative of the Estate of Preston Ingle, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** <br> 24X08000333 | | **Name** <br> 100 N CALVERT ST | ☒ Pending <br> ☐ On appeal <br> ☐ Concluded |
| | | | **Street** <br> BALTIMORE | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.277 | Ingram, Laurie v. Sears, Roebuck & Co.; Dart Equipment Corp.; Dart International; Staffmark Investment LLC; Timothy M. Finch; Jon Doe Finch; Unknown Defendants 1-5 | General Liability - Litigation | SUPERIOR COURT OF WASHINGTON FOR KING COUNTY | |
| | **Case Number** <br> 16-2-21126-7 KNT | | **Name** <br> 516 3RD AVE | ☒ Pending <br> ☐ On appeal <br> ☐ Concluded |
| | | | **Street** <br> SEATTLE | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.278 | Ingrassia, Lucien and Constance Ingrassia vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** <br> 115916/2006 | | **Name** <br> 60 CENTRE ST | ☒ Pending <br> ☐ On appeal <br> ☐ Concluded |
| | | | **Street** <br> NEW YORK | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.279 | Inman, Susan, Individually and as Special Administrator of the Estate of Richard Inman, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| | Case Number | | Name | Status of case |
|---|---|---|---|---|
| | 14L1077 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.280 | Innovel and Sears Roebuck and Company vs. Jackson County Water & Sewage Authority | Tort | SUPERIOR COURT OF JACKSON COUNTY STATE OF GEORGIA | |
| | Case Number | | Name | ☒ Pending |
| | 15CV0516 | | 5000 JACKSON PKWY | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | JEFFERSON   GA   30549 | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.281 | Ippoliti, Mark, as Personal Representative of the Estate of Nancy Demarco, deceased vs. Advance Auto Parts, Inc., et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | Case Number | | Name | ☒ Pending |
| | 14L507 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.282 | Ironside, Norman and Denise Gross v. Sears Roebuck and Co.; and Whirlpool Corporation | General Liability - Litigation | | |
| | Case Number | | Name | ☐ Pending |
| | 1756SC1972 | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.283 | ISABEL CORONADO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | Case Number | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO   CA   92101 | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.284 | J. A. (Rudy) Garay v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor    SEARS, ROEBUCK AND CO.
　　　　 Name

Case number *(if known)*    18-23537

| | | | | Status |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☐ Pending |
| 20070510873-0001 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | SAN DIEGO　　CA　　92101 | | |
| | | City　　　　State　　ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.285 | J2 Investments, LLC v. Sears Roebuck & Co. | Customer | STATE OF MICHIGAN 48TH JUDICIAL DISTRICT | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☐ Pending |
| 1733444LT1 | | 4280 TELEGRAPH RD | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | BLOOMFIELD HILLS | | |
| | | City　　　　State　　ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.286 | JACKELINE HERNANDEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | SAN DIEGO　　CA　　92101 | | |
| | | City　　　　State　　ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.287 | Jackie Piper v. Sears, Roebuck and Co. | EEOC Claims | SEATTLE FIELD OFFICE | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☐ Pending |
| 551201701874 | | 12500 TUKWILA INTERNATIONAL BLVD | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | SEATTLE | | |
| | | City　　　　State　　ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.288 | Jackie, Philip a/s/o CSAA Fire & Casualty Insurance Company v. Whirlpool Corporation and Sears, Roebuck and Co. | General Liability - Litigation | NEW BRITAIN SUPERIOR COURT JUDICIAL DISTRICT CT | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| HHB-CV-18-6041363 | | 20 FRANKLIN SQUARE | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | NEW BRITAIN | | |
| | | City　　　　State　　ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.289 | Jackson, Arthur H. and Jackson, Alexandra, his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT OF BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | Name | | | ☒ Pending |
| 24X05000175 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
| 7.290 | Pinto, Yvette v. ACHS Management Corp.; and Sears, Roebuck and Co. --CROSSCLAIM BY DEFENDANT ACHS MANAGEMENT CORP.) | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KINGS | | |
| | Case Number | | Name | | ☒ Pending |
| | 509206/2016 | | 360 ADAMS ST 4 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | BROOKLYN | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
| 7.291 | Pirnazari, Hamas v. Sears Roebuck & Co.; Does 1-50 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | | |
| | Case Number | | Name | | ☐ Pending |
| | BC607570 | | 210 W TEMPLE ST | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | LOS ANGELES | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
| 7.292 | Pitts, Jr.; David, and Mary Jean Pitts, his wife vs. John Crane-Houdaille, Inc., et al, asbestos defendants includig Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | |
| | Case Number | | Name | | ☒ Pending |
| | 24X10000074 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | BALTIMORE | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
| 7.293 | Pitts, Shirley v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | | |
| | Case Number | | Name | | ☒ Pending |
| | 2018-01433-CA-01 | | 175 NW 1ST AVE | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | MIAMI | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |

| 7.294 | Pitzl, Richard G. and Ramona Pitzl, his wife vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | N16C-08-275 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | WILMINGTON | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.295 | Pizza, Patricia, Individually and as Special Administrator of the Estate of Christina Buttaro, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 3RD JUDICIAL CIRCUIT COURT IL | |
| | **Case Number** | | Name | ☒ Pending |
| | 2016L000856 | | BOND COUNTY COURT HOUSE 200 W COLLEGE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | GREENVILLE | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.296 | Platt, Dale and Maxine Platt vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |
| | **Case Number** | | Name | ☒ Pending |
| | None Specified | | 1061 MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BRIDGEPORT | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.297 | Pluck, Walter D. and Susan Pluck vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 160702200 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.298 | Plumb, Howard G. vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (47 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor SEARS, ROEBUCK AND CO.

Name

Case number *(if known)*  18-23537

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 24-X-04-000127 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.299 | Poedtke, Elizabeth, et al., surviving heirs of Edward Poedtke, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 1322CC08791 | | 10 N TUCKER BLVD | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | ST LOUIS | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.300 | Pohl, Herbert and Ursula Pohl, his wife vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 15L1192 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.301 | Pointon, Gregg aso United Services Automobile Association v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR PIERCE COUNTY | | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 16-2-09718-4 | | 930 TACOMA AVE S 123 | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | TACOMA | WA | 98402 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.302 | Ponce, Nicole v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SECOND JUDICIAL CIRCUIT IN AND FOR LEON COUNTY FLORIDA | | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 2017 CA 000508 | | 301 S MONROE ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | TALLAHASSEE | | | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.303 Poorbaugh, Kenneth vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 24X08000234 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.304 Pope, Fred, Individually and as Special Administrator of the Estate of Elsie Parker, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| 2016L001578 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.305 Portfolio Recovery Associates LLC v. Anastasia P. Winslow -- CROSSCLAIM -- Anastasia P. Winslow v. Portfolio Recovery Associates; Sears Roebuck & Co; and Citibank | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVAL PART | |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| MER-DC-002455-18 | | 9 N MAIN ST CAPE MAY COURT HOUSE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | CAPE MAY | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.306 Portillo, Dora v. Sears Roebuck and Co.; East River Group, LLC and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| BC706900 | | 1945 S HILL ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | LOS ANGELES          CA          90007 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.307 Postage, Leonard and Willie Postage vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*    18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 150700310 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.308 | Poteete, Vaudie vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 2014L011317 | | 555 W HARRISON ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | CHICAGO | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.309 | Potts, Stasie v. Sears, Roebuck and Co., and Carlos Alberto Lopez | General Liability - Litigation | THE 190TH JUDICIAL DISTRICT COURT HARRIS COUNTY TX | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 2018-70506 | | 49 SAN JACINTO ST 303 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | HOSTON | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.310 | Poulos, Gloria, Individually and as Personal Representative of the Estate of James A. Poulos, II, Deceased, et al., vs. Alfa Laval, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 24X11000540 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.311 | Pound, Gerald vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holding Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| N13C06236ASB | | 500 NORTH KING STREET | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | WILMINGTON | | | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.312 Poundstone, Jr.; Ronald H. and Doris Poundstone vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 180800975 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.313 Povich, Doris L. v. Sears, Roebuck, and Company | Small Claims | DISTRICT COURT  MONTGOMERY COUNTY MARYLAND | |
| **Case Number** 060100119382018 | | **Name** 8552 2ND AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SILVER SPRING | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.314 Powe, Robert vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** 190438/2013 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.315 Powell, Debra Denise, Co-Personal Representative of the Estate of Paul Louis Welshans, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |
| **Case Number** 24X07000009 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.316 Powell, Sesley vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 24X12000968 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.317 | Powers, Ralph, Administrator of the Estate of Laura Powers, Deceased vs. A.O. Smith Corp. et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 0805-2834 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.318 | Prasse, David and Carol Prasse vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2017L000169 | | 155 NORTH MAIN STREET | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.319 | Pratt, Jr.; Paul H. vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 13-3888 | | 200 TRADECENTER DRIVE | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | WOBURN | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.320 | Prell, John v. Sears, Roebuck and Co. | Small Claims | IN THE JUSTICE OF THE PEACE COURT COLLIN COUNTY TEXAS | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 32SC1847 | | 118 E FIGUEROA ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | SANTA BARBARA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | | |
|---|---|---|---|---|
| 7.321 | Price, David and Valerie Price vs. Baltimore Ennis Land Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 151002006 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.322 | Price, Walter M. and Gail L. Price vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 14L1085 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.323 | Priest, Tabitha and Wayne v. Sears, Roebuck & Co.; Sears, Roebuck & Co. #2219; SRC Facilities Statutory Trust No. 2003-A; and Doe Corporation 1-5 | General Liability - Litigation | SUPERIOR COURT OF WASHINGTON FOR THURSTON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 16-2-00901-34 | | 2000 LAKERIDGE DRIVE SOUTHWEST BLDG 3 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | OLYMPIA | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.324 | Primavera, Nicholas vs. American Standard, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 100702318 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.325 | Pritchard, Robert vs. 601 W Companies, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 14L73 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | **Street** | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.326 | Proctor, George C. and Nancy Proctor vs. A.O. Smith Water Products Co., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | |
| | **Case Number** | | Name | | Pending ☒ |
| | 190109-18 | | 60 CENTRE ST | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | **Street** | | |
| | | | NEW YORK | | |
| | | | City | State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.327 | Proctor, Mary vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| | **Case Number** | | Name | | Pending ☒ |
| | 2016L001279 | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | **Street** | | |
| | | | EDWARDSVILLE | | |
| | | | City | State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.328 | Professional Service Bureau, Inc. v. Sears Roebuck and Co. | Small Claims | WALLA WALLA COUNTY DISTRICT COURT WA | | |
| | **Case Number** | | Name | | Pending ☐ |
| | X1680152 | | 317 W ROSE ST WALLA WALLA | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | | **Street** | | |
| | | | WALLA WALLA | | |
| | | | City | State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.329 | Promollo, Gustave and Donna v. The Sears Holdings Corporation; Sears Roebuck and Co.; Icon Health & Fitness, Inc.; Nordic Track; John Doe A-Z | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - ESSEX COUNTY | | |
| | **Case Number** | | Name | | Pending ☒ |
| | ESX-L-005070-18 | | 50 W MARKET ST | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | **Street** | | |
| | | | NEWARK | NJ    07102 | |
| | | | City | State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)   18-23537

| 7.330 | Propst, Loy G. vs. All Acquisition Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☒ Pending |
| | 15L237 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.331 | Proscia, Patrizia M. and Frank v. Sears Holdings Corporation; and Sears Roebuck and Co., dba Sears Nanuet Mall #1414 | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF ROCKLAND | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 031312/2017 | | 1 S MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NEW CITY | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.332 | Provence, Olen B. v. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT OF THE THIRD JUDICIAL CIRCUIT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.333 | Pruitt, Neida, as Personal Representative of the Estate of Harold Pruitt, and Neida Pruitt Individually vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | N14C02279ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.334 | Prunty, John, Individually and as Special Administrator of the Estate of Rosa Prunty, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 15L655 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.335 | Prutzman, Jr.; Clarence vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 151201378 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.336 | Pryor, James B. vs. A.P. Green Industries Inc., et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | IN THE THIRD JUDICIAL CIRCUIT COURT OF MADISON COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 02-L-1435 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.337 | Puccio, John v. Sears Holding Company d/b/a Sears Roebuck & Co; and/or Sears of Middletown, NJ; John Does 1-10; and XYZ Corp., 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY MONMOUTH COUNTY - LAW DIVISION | |
| | **Case Number** | | **Name** | ☐ Pending |
| | MON-L-001293-15 | | 71 MONUMENT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | FREEHOLD | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.338 | Pugh, Charles and Nicole v. Electrolux Home Care Products, Inc.; Electrolux Home Products, Inc.; Electrolux professional, Inc.; Electrolux USA, Inc.; Electrolux Warranty; A&E Factory Service, LLC; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE FOURTH JUDICIAL CIRCUIT CHRISTIAN COUNTY ILLINOIS | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Case Number | | Name | | Pending |
|---|---|---|---|---|
| 2016-L-3 | | 101 S MAIN ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | TAYLORVILLE        IL        62568 | | |
| | | City        State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.339 | Pumphrey, Jr.; Vernon K. and Yvonne Pumphrey, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 24X13000619 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BALTIMORE | | |
| | | City        State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.340 | Pupa, Domenic and Estrella Vergara vs. American Standard, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| PC20165077 | | 250 BENEFIT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | PROVIDENCE | | |
| | | City        State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.341 | Purdy, Sr.; William A. and Deanna Purdy vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 24X12000996 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BALTIMORE | | |
| | | City        State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.342 | Putch, Thomas vs. CBS Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COUNTY OF LOS ANGELES | |

| Case Number | | Name | | ☐ Pending |
|---|---|---|---|---|
| BC488559 | | 1945 S HILL ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | LOS ANGELES | | |
| | | City        State        ZIP Code | | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.343 Putikka, Russell vs Georgia-Pacific Corporation; The Jamar Company; Walker-Jamar Company, Riley Stoker Corp; Sears, Roebuck and Co.; and United States Gypsum Company | Asbestos | STATE OF MN CTY OF ST LOUIS DIST COURT SIXTH JUDICIAL DIST   CASE UNKNOWN | |
| **Case Number** | | **Name** 300 S 5TH AVE  121 | ☒ Pending<br>☐ On appeal |
| | | **Street** VIRGINIA | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.344 Putrino, Joseph J. Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| **Case Number** CV02482210 | | **Name** 1200 ONTARIO ST | ☒ Pending<br>☐ On appeal |
| | | **Street** CLEVELAND | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.345 Putt, Sr.; Paul D. vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ERIE | |
| **Case Number** 801798/2013 | | **Name** 25 DELAWARE AVENUE | ☐ Pending<br>☐ On appeal |
| | | **Street** BUFFALO | ☒ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.346 Pyeatt, Glennon and Patricia Pyeatt, his wife vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| **Case Number** 1822CC00629 | | **Name** 10 N TUCKER BLVD | ☒ Pending<br>☐ On appeal |
| | | **Street** ST LOUIS | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.347 Pyle, Wendell P. vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 171203339 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.348    Quail, Sr.; Hugh, Individually and as Personal Representative of the Estate of Joann Quail, deceased vs. American Biltrite Co., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ONEIDA | |
| **Case Number** | | **Name** | ☒ Pending |
| CA2014000512 | | 200 ELIZABETH STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | UTICA | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.349    Quam, Jim, Individually and as Special Administrator for the Estate of Rosemary Quam, Deceased vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| 13L1148 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.350    Queen, Roy Weldon and Judy Queen vs. 84 Lumber Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| **Case Number** | | **Name** | ☒ Pending |
| 1722CC11015 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ST LOUIS | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.351    Quinones Figueroa, Maria M. v. Sears Roebuck De Puerto Rico, Inc.; John Doe; Jane Doe; Richard Roe and Insurance Companies X, Y, Z | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE BAYAMON | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                              Case number (if known)    18-23537

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| DDP2016-0667 (504) | | 2399 PR-2 | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | BAYAMóN | | PUERTO | 00959 | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.352 | Quinones Velez, Nadia; and Lincoln Carrasquillo Hernandez v. Sears, Roebuck & Co.; Continental Claims Service, Inc.; Ruben A. Febus; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DEPRIMERA INSTANCIA CENTRO JUDICIAL DE CAROLINA SALA SUPERIOR | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| FDP2016-0262(401) | | AV 65 DE INFANTERíA | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | CAROLINA | | | | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.353 | Quintero, Paul, as Personal Representative of the Estate of Josie Quintero, and Paul Quintero, Individually vs. Akzo Nobel Paints LLC., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 13L1331 | | 155 NORTH MAIN STREET | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.354 | Quoc, Ali v. Sears Roebuck and Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 18PDSC00394 | | 600 ADMINISTRATION DR | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | SANTA ROSA | CA | | 95403 | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.355 | Rabalais, James and Jean Burke v. Sears, Roebuck and Company | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 773-382, Division H | | 200 DERBIGNY ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | GRETNA | LA | | 70053 | |
| | | City | State | | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.356 Racht, Jule, Individually and as Surviving Heir of Robert Racht, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| **Case Number** 1522CC10477 | | Name 10 N TUCKER BLVD | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street ST LOUIS | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.357 Radatti, Anthony vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 171204292 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PHILADELPHIA | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.358 Radesco, Jose Medina v. Kmart [Puerto Rico] | Employment | SALA DE SAN JUAN TRIBUNAL DE PRIMERA INSTANCIA PR | |
| **Case Number** KPE2016-3537 | | Name AVENIDA MUñOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUñOZ RIVERA | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street SAN JUAN        PUERTO        00925 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.359 Radonich, Steven aso CSAA Insurance Exchange v. Sears, Roebuck and Co.; and Does 1-25, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA | |
| **Case Number** C16-01332 | | Name 600 ADMINISTRATION DR | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SANTA ROSA        CA        95403 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.360 RAFAEL SANCHEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
Name
Case number (if known)    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.361** Ragan, Peggy aso American Family Mutual Insurance Company v. Sears, Roebuck and Co. and Nell's Quality Installation, Inc. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE PIERCE COUNTY | |
| **Case Number** 17-2-06122-6 | | **Name** 930 TACOMA AVE S 123 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** TACOMA | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.362** Ragusa, Sr.; Carmen vs. Owens Illinois, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 140604556 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.363** Rahimi, Freshta v. Sears Holding Corp. Sears, Roebuck and Co.; AEW Capital Management, L.P.; Simon Property Group, L.P.; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA IN THE COUNTY OF ALAMEDA | |
| **Case Number** NA | | **Name** 5151 GLEASON DR | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** DUBLIN            CA        94568 | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.364** RALPH STEPHAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO            CA        92101 | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.365** RAMAN KUMAR v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** ADJ7006379 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO            CA        92101 | |
| | | City            State        ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.366 Ramey, Ancil G., Administrator of the Estate of Carroll G. Ramey, deceased and Mabel J. Ramey, in her own right vs. 20th Century Glove Corporation of Texas, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT KANAWHA COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 18-C-1145 KAN | | 111 COURT ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | CHARLESTON | |
| | | City            State         ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.367 Ramos Gonzalez, Carmen Judith v. Sears Roebuck De Puerto Rico, Inc.; et al. | General Liability - Litigation | | |
| **Case Number** | | **Name** | ☒ Pending |
| JDP2018-0169 | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | City            State         ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.368 Ranch on the River dba The Ranch at the Guadalupe v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE DISTRICT COURT JUDICIAL DISTRICT COMAL COUNTY TEXAS | |
| **Case Number** | | **Name** | ☐ Pending |
| C2015-1051D | | 100 N SEGUIN AVE | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | NEW BRAUNFELS | |
| | | City            State         ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.369 RANDALL ESTES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO            CA         92101 | |
| | | City            State         ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.370 Randall, Kimberley aso Liberty Insurance Corporation v. Border Transfer, Inc.; Sears, Roebuck and Co.; and Does 1-25, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA IN AND FOR THE COUNTY OF SANTA CLARA | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | | Name | |
|---|---|---|---|
| **Case Number** | | 191 N 1ST ST | ☒ Pending |
| 17CV3185C | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN JOSE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.371 | Ranger, Tracy v. Sears, Roebuck and Co., aka Sears | General Liability - Litigation | STATE OF MINNESOTA COUNTY OF BLUE EARTH DISTRICT COURT FIFTH JUDICIAL DISTRICT COURT FILE NO 07-CV-16-3934 | |
| | **Case Number** | | Name | ☐ Pending |
| | NA | | 11 CIVIC CENTER PLAZA SUITE 205 | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | MANKATO | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.372 | Ratlief, John B. and Carol J. Ratlief, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X11000367 | | 100 N CALVERT ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.373 | Raupp, Albert, as Executor for the Estate of Henry Raupp vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 161100287 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.374 | Rawls, Robert vs. Alcatel-Lucent USA Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | N13C11134ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.375** RAYMOND SEYERLE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** W1712045020-0001 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.376** Raynor, William N. and Betty vs. Quigley Company, Inc., et al. asbestos defendants including, Sears, Roebuck and Co. (54 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24-X-04-000389 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.377** Reale, Jr.; Frank W. vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 141203928 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.378** Reathaford, Beverly aso State Farm General Insurance Company v. Sears, Roebuck and Co.; Dayco products, LLC dba Imperial Eastman; and Does 1-20, inclusive -- AMENDMENT -- DOE 1: Stride Tool, LLC | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF SAN DIEGO HALL OF JUSTICE | |
| **Case Number** 37-2016-00031837-CL-PL-CTL | | **Name** 1100 UNION ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SAN DIEGO | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.379** REBECCA JAMES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor   SEARS, ROEBUCK AND CO.   Case number *(if known)*   18-23537
Name

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.380 Recinos, Lacey v. Sears, Roebuck and Co.; Herrera, Tina and Does 1 to 50 | General Liability - Litigation | SUPERIOR COURT FOR THE STATE OF CALFORNIA COUNTY OF SAN MATEO | | | |
| **Case Number** CIV538975 | | Name 400 COUNTY CENTER | | | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street REDWOOD CITY | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.381 Redfearn, Sr.; John W. vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| **Case Number** 141203939 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.382 Reed, Charles and Judith Reed vs. Alco Products LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| **Case Number** 151101771 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.383 Reed, Charleston v. Homesure Protection of CA and Sears, Roebuck and Co.? | Small Claims | SUPERIOR COURT OF CA COUNTY OF SAN DIEGO | | | |
| **Case Number** 37-2015-00317085-SC-SC-NC | | Name 8950 CLAIREMONT MESA BLVD | | | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street SAN DIEGO | CA | 92123 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.384 Reed, Dorothy aso United Services Automobile Association v. Sears, Roebuck and Co. | General Liability - Litigation | IN CIRCUIT COURT FIRST JUDICIAL CIRCUIT | | | |

Debtor    SEARS, ROEBUCK AND CO.
     Name

Case number *(if known)*    18-23537

| Case Number | | Name | |
|---|---|---|---|
| NA | | MC BLANCHARD JUDICIAL BUILDING 190 W GOVERNMENT ST 4 | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | PENSACOLA | |
| | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.385 | Reed, Lawrence and Beverly Reed vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ERIE | |

| Case Number | | Name | |
|---|---|---|---|
| 2012002547 | | 25 DELAWARE AVENUE | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BUFFALO | |
| | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.386 | Reed, Stanley N. vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | FAIRFIELD AT BRIDGEPORT SUPERIOR COURT JUDICIAL DISTRICT CT | |

| Case Number | | Name | |
|---|---|---|---|
| Unknown | | 1061 MAIN ST | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BRIDGEPORT | |
| | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.387 | Rees, Leslie E. vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. a subsidiary of Sears Holdings Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 09-L-1297 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.388 | Reese, Sandra vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (47 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 24-X-04-000299 | | | 100 N CALVERT ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.389 | Haynes, William v. Sears, Roebuck & Co.; and Husqvarna Professional Products, Inc. | General Liability - Litigation | UNITED STATES DISTRICT COURT DISTRICT OF MASSACHUSETTS | | | |

| Case Number | | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|---|
| Refiled: 1:17-cv-10264-WGY; Original: 1 | | | 1 COURTHOUSE WAY | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | BOSTON | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.390 | Dunham, Cathy Renee v. Town Center at Cobb, LLC; Simon Property Group, Inc.; Simon Property Group, L.P.; John Doe(s); and Sears Roebuck and Co. | General Liability - Litigation | IN THE STATE COURT OF WINNETT COUNTY STATE OF GEORGIA | | | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| Refiled: 17 C 04854-1; Original: 15EV00 | | | 75 LANGLEY DR | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | LAWRENCEVILLE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.391 | FIRE-Earley, Donna aso Allstate Insurance Company v. Sears, Roebuck & Co. [Sears Brands, L.L.C.] | General Liability - Litigation | IN THE CIRCUIT COURT FOR WASHINGTON COUNTY MARYLAND | | | |

| Case Number | | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|---|
| Re-filed: 21-C-17-061065; Original: 1102 | | | 24 SUMMIT AVE | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | HAGERSTOWN | MD | 21740 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.392 | Hughes, Scott v. Sears, Roebuck and Co.; Char-Broil, LLC; Amerigas Eagle Propane, LP; Amerigas propane Parts & Services, Inc.; and Cavagna North America, Inc. | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRAIL DIVISION | | | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| Re-filed: 2018-02-001703; Original: 2016 | | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | PHILADELPHIA | PA | 19107 | | |
| | | | City | State | ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.393 Soto-Luna, Veronica v. Sears, Roebuck and Co. dba Sears; and John Doe Corporation 1-3 | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | |
| **Case Number** 15-C-02970-3 | | Name 75 LANGLEY DR | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street LAWRENCEVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.394 Townsend, Samuel v. Ubaldo Miranda; Shelly Miranda; Sears, Roebuck and Co.; Sears Brands, L.L.C.; Sears Holdings Management Corporation; KCD IP, LLC; Briggs & Stratton Corporation; Husqvarna Consumer Outdoor Products N.A., Inc. | General Liability - Litigation | IN THE PORTER SUPERIOR COURT | |
| **Case Number** Refiled: 64D01-1808-CT-007890; Origin | | Name 3560 WILLOWCREEK RD | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PORTAGE          IN          46368 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.395 Wentz, Douglas v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE JUSTICE COURT PRECINCT NO 1 COUNTY OF SANTA CRUZ STATE OF ARIZONA | |
| **Case Number** Refiled: CV2017-0421; Original: CV2017 | | Name 2150 N CONGRESS DR | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street NOGALES | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.396 Regan, Julie v. Sears, Roebuck and Co.; and ABC Insurance Company | General Liability - Litigation | 15TH JUDICIAL DISTRICT COURT LAFAYETTE PARISH LOUISIANA | |
| **Case Number** 20160386 K | | Name 800 S BUCHANAN ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street LAFAYETTE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.397 Reichenbach, Geraldine vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | 24X11000681 | | 100 N CALVERT ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.398 | Reid, Kevin v. Sears, Roebuck and Co | General Liability - Litigation | SUPERIOR COURT OF THE JUDICIAL DISTRICT OF ANSONIAMILFORD | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | None | | W RIVER ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | MILFORD | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.399 | Reiff, Jean, Individually and as Special Administrator of the Estate of Alvin Reiff, Deceased vs. Amsted Rail Company, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 2017L000477 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.400 | Reimann, William and Jean Reimann vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 1900192016 | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.401 | Reis, Gale and Carol Reis vs. Agco Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 2017L000033 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)   18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.402 Remkiewicz, Stacey aso Interinsurance Exchange of the Automobile Club v. Sears, Roebuck and Co. and Whirlpool Corporation | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | |
| **Case Number** BC629723 | | Name 1945 S HILL ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street LOS ANGELES | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.403 Reppert, Glenn G. and Marianne Reppert, h/w vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 160702312 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.404 Resch, John as Personal Representative of the Estate of Stephen W. Resch, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** 190311/2013 | | Name 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.405 Restoff, Joseph vs. CBS Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |
| **Case Number** 18L0518 | | Name ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BELLEVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.406 Rexroad, Robb aso Liberty Mutual Insurance v. Sears Roebuck and Company; and Unnamed Technician | General Liability - Litigation | IN THE COURT OF COMMON PLEAS FRANKLIN COUNTY STATE OF OHIO | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number (if known) | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 16CV005364 | | 345 S HIGH ST | | | | On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | COLUMBUS | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.407 | Reyes Pomales, Evelyn; Julio Garcia Reyes; et al. v. Sears Roebuck De Purto Rico, Inc.; et al. | General Liability - Litigation | | | | ☒ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | CG2018CV00556 | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.408 | Reyes, Irma v. Sears, Roebuck and Co., dba Sears Hawthorne Center #1620 | General Liability - Litigation | IN THE CIRCUIT COURT OF THE NINETEENTH JUDICIAL CIRCUIT LAKE COUNTY ILLINOIS | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 16L927 | | 18 N COUNTY ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | WAUKEGAN | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.409 | Reynolds, Alvin vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 1622CC10135 | | 10 N TUCKER BLVD | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | ST LOUIS | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.410 | Reynolds, Paul vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | PC20160421 | | 250 BENEFIT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PROVIDENCE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.411 | Rhymer, Carl and Donna Rhymer vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2016L001456 | | 155 NORTH MAIN STREET | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.412 RICARDO ALFARO DELGADO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| Case Number | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.413 Ricardo Mahon v. Sears, Roebuck and Co. | EEOC Claims | CITY OF NEW YORK COMMISSION ON HUMAN RIGHTS | | | |
| Case Number | | Name | | | ☐ Pending |
| 16F201700004 | | 22 READE ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | NEW YORK | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.414 RICHARD BEER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| Case Number | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.415 RICHARD DOERR v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| Case Number | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.416 RICHARD MATHIS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name**<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>SAN DIEGO  CA  92101 | |
| | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.417 | Richard Rey v. Sears Roebuck and Co | Small Claims | ORANGE COUNTY - SUPERIOR COURT - NEWPORT BEACH CA | |
| | **Case Number**<br>30-2017-00947723-SC-SC-HNB | | **Name**<br>700 W CIVIC CENTER DR | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>SANTA ANA  CA  92701 | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.418 | Richard, Barbara v. Sears, Roebuck and Co. | General Liability - Litigation | 19TH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE STATE OF LOUISIANA | |
| | **Case Number**<br>652741, Section D | | **Name**<br>9050 AIRLINE HWY | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>BATON ROUGE | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.419 | Richardson, Clifton and Richardson, Joan, his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number**<br>24X05000201 | | **Name**<br>100 N CALVERT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>BALTIMORE | |
| | | | City  State  ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.420 | Richardson, Willie Jr. and Denise his wife vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (47 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number**<br>24-X-04-000215 | | **Name**<br>100 N CALVERT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>BALTIMORE | |
| | | | City  State  ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| 7.421 | Richey, Joy, Individually and as Special Administrator of the Estate of Daniel Richey, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

**Case Number**
2017L000961

Name
155 NORTH MAIN STREET

Street
EDWARDSVILLE

City          State        ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.422 | RICK AUCH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

**Case Number**

Name
333 WEST BROADWAY 420

Street
SAN DIEGO        CA        92101

City          State        ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.423 | Rickabaugh, David L. and Gwendolyn Rickabaugh, H/W, vs. American Biltrite Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

**Case Number**
170600980

Name
PHILADELPHIA CITY HALL CHESTNUT ST

Street
PHILADELPHIA

City          State        ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.424 | Rickson, Ruth vs. Agco Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

**Case Number**
2018L000493

Name
155 NORTH MAIN STREET

Street
EDWARDSVILLE

City          State        ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.425 | Ricky, Donald and Diana aso Allied Property and Casualty Insurance Company v. Whirlpool Corporation, a corporation; Sears Roebuck and Co, a corporation; MXD Group, Inc., a corporation; and Does 1 to 10 Inclusive; Doe #3 Sears Logistic Services | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF SANTA BARBARA UNLIMITED JURISDICTION | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Number | | Name | | Pending |
|---|---|---|---|---|
| 15CV04571 | | 1100 ANACAPA ST | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | SANTA BARBARA | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.426 | Yehling, Dolores, Special Administrator of the Estate of Jay Yehling, Deceased vs. Rapid American Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY ILLINOIS | |

| Case Number | | Name | | Pending |
|---|---|---|---|---|
| 2006L006470 | | 555 W HARRISON ST | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | CHICAGO | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.427 | Yessenia Alverez individually and on behalf of other persons similarly situated v. Sears, Roebuck and Co., a New York corporation; and Does 1 through 25, inclusive | Employment | SUPERIOR COURT OF CA COUNTY OF LOS ANGELES | |

| Case Number | | Name | | Pending |
|---|---|---|---|---|
| BC618990 | | 1945 S HILL ST | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | LOS ANGELES | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.428 | Yetzer, Paul, as Special Administrator of the Estate of Trady Yetzer, and Paul Yetzer, Individually vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | Pending |
|---|---|---|---|---|
| 14L576 | | 155 NORTH MAIN STREET | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.429 | Yokota, Teresita D. v. Sears, Roebuck and Co. | Small Claims | INGLEWOOD SUPERIOR COURT CA | |

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 16S01011 | | 1 E REGENT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | INGLEWOOD | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.430  Yon, Charmaine, Executrix of the Estate of William Yon, et al., vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 110400524 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.431  York, John J. and Gail York vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 170504232 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.432  Youkhanna, Naska - v. Sears, Roebuck and Co.; and Does 1 through 50, Inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |
| **Case Number** | | Name | ☒ Pending |
| 37-2018-00046600-CU-PO-CTL. | | 1100 UNION ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.433  Young Nguyen v. Sears Roebuck and Co. | Customer | SACRAMENTO COUNTY - SUPERIOR COURT - SACRAMENTO CA | |
| **Case Number** | | Name | ☐ Pending |
| 18SC02290 | | 720 9TH ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SACRAMENTO | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.434  Young Nguyen v. Sears Roebuck and Co. | Customer | SACRAMENTO COUNTY - SUPERIOR COURT - SACRAMENTO CA | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Case Number | | Name | | | Pending ☐ |
| 18SC02290 | | 720 9TH ST | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | SACRAMENTO | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.435 Young, Billie vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| Case Number | | Name | | | Pending ☒ |
| 24-X-04-000254 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.436 Young, Brian C. vs. Akzo Nobel Paints LLC, et al., asbestos defendants including Sears, Roebuck and Co., a subsidiary of Sears Holdings Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| Case Number | | Name | | | Pending ☒ |
| 12L533 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.437 Young, Harry L. Sr. and Ross Anne vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| Case Number | | Name | | | Pending ☒ |
| 24-X-04-000006 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.438 Young, Joanne v. Sears Roebuck & Co. | General Liability - Litigation | | | | |
| Case Number | | Name | | | Pending ☒ |
| 2018-CA-001021-11J-K | | | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known)   18-23537 |
|---|---|---|---|
| | Name | | |

| 7.439 | Young, Kimberly v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE COUNTY COURT AT LAW NO 3 OF LUBBOCK COUNTY TEXAS | ☒ Pending |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ On appeal |
| | NA | | 904 BROADWAY SUITE 403 | ☐ Concluded |
| | | | Street | |
| | | | LUBBOCK | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.440 | Young, Lavern v. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (95 named defendants) | Asbestos | CIRCUIT COURT OF THE THIRD JUDICIAL CIRCUIT MADISON COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 03-L-389 | | 155 NORTH MAIN STREET | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.441 | Young, Lititia, as Special Administrator of the Estate of Jerome Young, Sr., et al., vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 13L1304 | | 155 NORTH MAIN STREET | ☒ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.442 | Young, Nakela v. Sears Roebuck & Co | Small Claims | SMALL CLAIMS COURT MARION COUNTY IN | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 49K05-1411-SC-005247 | | 40 BROADWAY | ☒ Concluded |
| | | | Street | |
| | | | TAUNTON | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.443 | Young, Sandra Glee v. Income Properties Services, Inc. v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF CLAY COUNTY MISSOURI AT LIBERTY | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 16CY-CV02009 | | 11 S WATER ST  OFF | ☒ Concluded |
| | | | Street | |
| | | | LIBERTY | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.444 Young, William and Marianna Young vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT COUNTY OF NEW YORK | |
| **Case Number** 190300/2014 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.445 Youngbar, Barry and Kim Youngbar, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | |
| **Case Number** 24X06000165 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.446 Yount, James Warren vs. Aaberg & Feek, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT CLARK COUNTY | |
| **Case Number** 132038343 | | **Name** 1200 FRANKLIN ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** VANCOUVER | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.447 Yousif, Lynn, as Proposed Executor of the Estate of Gary Heflin, deceased vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** N18C-01-090 ASB | | **Name** 500 NORTH KING STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** WILMINGTON | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.448 Yuelling, Eugene vs. Georgia Pacific., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEASE OF PHILADELPHIA COUNTY | |

Debtor     SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| | | Name | | | |
|---|---|---|---|---|---|
| **Case Number** | | PHILADELPHIA CITY HALL  CHESTNUT ST | | | ☐ Pending |
| 140603288 | | | | | ☐ On appeal |
| | | **Street** | | | ☒ Concluded |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.449 | Yuratich, Wayne vs. Akzo Nobel Paints LLC., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |

| | | Name | | | |
|---|---|---|---|---|---|
| **Case Number** | | 155 NORTH MAIN STREET | | | ☐ Pending |
| 13L1081 | | | | | ☐ On appeal |
| | | **Street** | | | ☒ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.450 | Yusuf, Fatuma M. v. Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT FOR THE STATE OF WASHINGTON IN THE COUNTY OF KING | | ☒ Pending |

| | | Name | | | |
|---|---|---|---|---|---|
| **Case Number** | | 516 3RD AVE | | | ☐ On appeal |
| 18-2-21780-6 SEA | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | SEATTLE | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.451 | Zachara, Matthew J. and Dayna Zachara vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co., Individually and as Successor-in-Interest to David Bradley Manufacturing Co. | Asbestos | CIRCUIT COURT COOK COUNTY | | |

| | | Name | | | |
|---|---|---|---|---|---|
| **Case Number** | | 555 W HARRISON ST | | | ☒ Pending |
| 2017L009779 | | | | | ☐ On appeal |
| | | **Street** | | | ☐ Concluded |
| | | CHICAGO | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.452 | ZACHARY KING v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |

| | | Name | | | |
|---|---|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | **Street** | | | ☐ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|--------|------------------------|---|------------------------|----------|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 7.453 | Zahid Masood v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| **Case Number** | | | Name | | ☒ Pending |
|-----------------|---|---|------|---|-----------|
| W1106285079-0001 | | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | SAN DIEGO     CA     92101 | | |
| | | | City     State     ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|----------------|--------------------|-----------------------------------------|--------------------|
| 7.454 | Zaicko, Richard and Rose vs. Owens-Illinois Glass Co., et al. asbestos defendants including Sears, Reobuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE COUNTY | |

| **Case Number** | | | Name | | ☒ Pending |
|-----------------|---|---|------|---|-----------|
| 25X03001206 | | | 401 BOSLEY AVE | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | TOWSON | | |
| | | | City     State     ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|----------------|--------------------|-----------------------------------------|--------------------|
| 7.455 | Zak, Jr.; Francis, Individually and as Special Administrator of the Estate of Carol Zak, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | | Name | | ☐ Pending |
|-----------------|---|---|------|---|-----------|
| 16L158 | | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | EDWARDSVILLE | | |
| | | | City     State     ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|----------------|--------------------|-----------------------------------------|--------------------|
| 7.456 | Zanghetti, Mario and Mary Zanghetti vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF SUFFOLK | |

| **Case Number** | | | Name | | ☒ Pending |
|-----------------|---|---|------|---|-----------|
| 604566-16 | | | 1 COURT ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | RIVERHEAD | | |
| | | | City     State     ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|----------------|--------------------|-----------------------------------------|--------------------|
| 7.457 | Zapata, Tony R., et al., (766 Plaintiffs) vs. asbestos defendant Sears, Roebuck and Co. | Asbestos | COUNTY COURT NUECES COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | Case Number | | | Name | | | | Pending ☐ |
| | 06-62202-1 | | | 901 LEOPARD ST 103 | | | | On appeal ☐ |
| | | | | Street | | | | Concluded ☒ |
| | | | | CORPUS CHRISTI | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.458 | Zeiler, George W. vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (47 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | | Name | | | | Pending ☒ |
| | 24-X-04-000169 | | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | | | Street | | | | Concluded ☐ |
| | | | | BALTIMORE | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.459 | Zeiler, Raymond J. vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | | Name | | | | Pending ☒ |
| | 24-X-04-000260 | | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | | | Street | | | | Concluded ☐ |
| | | | | BALTIMORE | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.460 | Zeni, Joseph, as Executor of the Estate of Donald Zeni, et al., vs. 3M Corporation, et al., asbestos defendants including Sears Holding Corporation, Individually and as successor to Sears, Roebuck and Co., and as successor to Sears Automotive | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| | Case Number | | | Name | | | | Pending ☒ |
| | MID-L-00487-18 AS | | | 56 PATERSON ST | | | | On appeal ☐ |
| | | | | Street | | | | Concluded ☐ |
| | | | | NEW BRUNSWICK | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.461 | Zier, Beverly v. Sears, Roebuck and Co.; Citibank, N.A.; John Does I-X; ABC Corporations I-X; and Black and White Partnerships and/or Sole Proprietorships, I-X | Customer | SUPERIOR COURT MARICOPA COUNTY AZ | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Case Number | | Name | | | Pending |
| --- | --- | --- | --- | --- | --- |
| CV2018-001755 | | 3131 W DURANGO ST | | | On appeal |
| | | Street | | | ☒ Concluded |
| | | PHOENIX | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.462 | Zimmer, Patrick, as Personal Representative of the Estate of Thomas Zimmer, et al., vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COUNTY OF PROVIDENCE | |

| Case Number | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- |
| 11-6090 | | 250 BENEFIT ST | | | On appeal |
| | | Street | | | Concluded |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.463 | Zimmerman, Sr.; Kenneth L. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- |
| 24X09000310 | | 100 N CALVERT ST | | | On appeal |
| | | Street | | | Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.464 | Zimnitzky, Nicholas J. and Irene A. Zimnitzky, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- |
| 24X12000406 | | 100 N CALVERT ST | | | On appeal |
| | | Street | | | Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.465 | Zina Smith Dural v. Sears, Roebuck and Co. | EEOC Claims | OREGON BUREAU OF LABOR AND INDUSTRIES | |

| Case Number | | Name | | | Pending |
| --- | --- | --- | --- | --- | --- |
| 38D201800653 | | 800 NE OREGON ST 1045 | | | On appeal |
| | | Street | | | ☒ Concluded |
| | | PORTLAND | | | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.466 Zirounis, John N. Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| **Case Number** CV02482219 | | **Name** 1200 ONTARIO ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CLEVELAND | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.467 Zittlau, Elaine v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF KING | |
| **Case Number** 17-2-26068-1 SEA | | **Name** 401 4TH AVE N | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** KENT          WA          98032 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.468 Zizza, Ralph and Annette Zizza vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** PC20162989 | | **Name** 250 BENEFIT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PROVIDENCE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.469 Zoller, Guy, as Personal Representative of the Estate of Samuel E. Glore, Deceased, vs. 84 Lumber Company, et al., asbestos defendants incuding Sears, Roebuck and Co., a subsidiary of Sears Holding Corporation | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** N10C-07-290 ASB | | **Name** 500 NORTH KING STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** WILMINGTON | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.470 Zulauf, Donna v. Sears, Roebuck and Co. | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR BALTIMORE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 80400027512018 | | 8914 KELSO DR | | | | On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | ESSEX | | MD | 21221 | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.471 | Zurita, Edinson v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE FLORIDA | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 18-12633CA-01 | | 175 NW 1ST AVE | | | | On appeal |
| | | | | | | Concluded |
| | | Street | | | | |
| | | MIAMI | | | | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.472 | Brady, Terrell C. et al. vs. Burns International Services Corporation et al. asbestos defendants including Sears, Roebuck and Co. (21 named defendants) | Asbestos | IN THE 163 JUDICIAL DISTRICT COURT OF ORANGE COUNTY | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| B030911C | | 801 W DIVISION ST | | | | On appeal |
| | | | | | | Concluded |
| | | Street | | | | |
| | | ORANGE | | | | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.473 | Bramble, Margaret, Individually and as the Executrix of the Estate of Paul Bramble vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 190100/2017 | | 60 CENTRE ST | | | | On appeal |
| | | | | | | Concluded |
| | | Street | | | | |
| | | NEW YORK | | | | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.474 | Brandis, Gill J. and Judy Brandis vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 190166/2017 | | 60 CENTRE ST | | | | On appeal |
| | | | | | | Concluded |
| | | Street | | | | |
| | | NEW YORK | | | | |
| | | City | State | | ZIP Code | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.475 BRANDON RYAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** W1106235247-0001 | | **Name** 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SAN DIEGO   CA   92101 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.476 Brandon, Timothy v. Sears, Roebuck and Co; Sears Holdings Management Corporation | Employment | SUPERIOR COURT OF THE STATE OF CA COUNTY OF LOS ANGELES | |
| **Case Number** BC635181 | | **Name** 1945 S HILL ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** LOS ANGELES   CA   90007 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.477 Brandt, Wayne M. vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 180300717 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.478 BRANDYN MONTGOMERY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO   CA   92101 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.479 Braun, Jr.; Gunter, I., Personal Representative of the Estate of Gunter Erwin Braun, aka, Gunter I. Braun, Sr., et al., vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 24X12001149 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.480 | Braunfotel, Stuart vs. A.O. Smith Water Products Company, et al., asbestos defendants including Sears Holding Co., Individually and for Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 190312/2016 | | 60 CENTRE ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | NEW YORK | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.481 | Breakell, Adam J. vs. 3M Co., et al., asbestos defendants including Sears Holdings Management Corp. (d/b/a Craftsman), and Sears, Roebuck and Co. (d/b/a Craftsman) | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| None Specified | | 1061 MAIN ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | BRIDGEPORT | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.482 | BREANNA AFRICA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.483 | Breazeale, Larry, As Personal Representative of the Estate of Dorothy Breazeale and Larry Breazeale vs. ACE Hardware Corporation., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT OF THE STATE OF DELAWARE | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Case Number | | Name | | | | Pending ☒ |
| N18C04052ASB | | 500 N KING ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | WILMINGTON | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.484 | Breeback, Francis A. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | | Pending ☒ |
| 24X10000029 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.485 | Breeden, Carole, as Special Administrator of the Estate of Gerald Breeden, et al., vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | | Pending ☒ |
| 13L574 | | 155 NORTH MAIN STREET | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.486 | Breiland, Merlyn, Individually and as Special Administrator of the Heirs and Estate of Trudy Breiland, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | | Pending ☒ |
| 15L729 | | 155 NORTH MAIN STREET | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.487 | Brenda Carman v. Sears, Roebuck and Co. | EEOC Claims | | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 440201800927 | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.488  Breslin, M. Christine and Glenda H. Ganem aso New England Mutual Fire Insurance Company v. LG Electronics U.S.A., Inc.; and Sears Roebuck and Co. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS NORFOLK COUNTY SUPERIOR COURT DEPARTMENT | |
| **Case Number** | | Name | ☐ Pending |
| 16-0675 | | 650 HIGH ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | 'DEDHAM | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.489  Brian Croach v. Sears, Roebuck and Co. | EEOC Claims | OAKLAND LOCAL OFFICE - OAKLAND CA | |
| **Case Number** | | Name | ☒ Pending |
| 555201400840 | | 1301 CLAY STREET SUITE 1170-N | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | OAKLAND | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.490  BRIAN NAROG v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| W1409255058-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.491  Bridy, Richard and Virginia aso Vigilant Insurance Company v. Sears, Roebuck & Co; Whirlpool Corporation; and Does 1-60 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |
| **Case Number** | | Name | ☐ Pending |
| 37-2017-00041160-CU-PO-NC | | 1100 UNION ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | SAN DIEGO | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor    SEARS, ROEBUCK AND CO.
Name    Case number *(if known)*    18-23537

| | | |
|---|---|---|
| 7.492 | Brigantino, Sr.; Thomas J. and Phyllis Brigantino vs. A.O. Smith Water Products Company, et al., asbestos defendants including Sears Holding Co., Individually and for Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK |

**Case Number**
190390/2012

Name
60 CENTRE ST

Street
NEW YORK

City    State    ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.493 Briggs, Rodney and Betty Briggs, Individually and as Husband and Wife vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF MONROE | |

**Case Number**
2013-11428

Name
99 EXCHANGE BLVD 545

Street
ROCHESTER

City    State    ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.494 Brink, Rivers, individually and as Special Administrator of the Estate of Robin Brink, Deceased vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

**Case Number**
13L768

Name
155 NORTH MAIN STREET

Street
EDWARDSVILLE

City    State    ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.495 Brittnie Marie Williams v. Sears, Roebuck & Company | Employment | LEON COUNTY COURT FL | |

**Case Number**
37 2016 SC 000700

Name
1276 METROPOLITAN BLVD 101

Street
TALLAHASSEE

City    State    ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.496 Brochu, Adrien T. vs. Aesys Technologies, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT JUDICIAL DISTRICT OF FAIRFIELD AT BRIDGEPORT | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| None Specified | | 1061 MAIN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BRIDGEPORT | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.497 | Brodhead, Harry vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |
| | **Case Number** | | Name | ☒ Pending |
| | 2018L000399 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.498 | Bronson, Marissa v. Sears, Roebuck and Co. | General Liability - Litigation | STATE OF VERMONT SUPERIOR COURT CIVIL DIVISION WINDHAM UNIT |
| | **Case Number** | | Name | ☐ Pending |
| | 244-7-18-Wmcv | | 7 COURT ST NEWFANE VT 7 COURT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | NEWFANE | |
| | | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.499 | Brookhart, Benjamin and Rebecca vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (54 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY |
| | **Case Number** | | Name | ☒ Pending |
| | 24x05000004 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.500 | Brookins, James Q., Jr. vs Owens-Illinois Glass Co., et al asbestos defendants including Sears, Roebuck and Co. (50 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY |
| | **Case Number** | | Name | ☒ Pending |
| | 24X03001072 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State      ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor     SEARS, ROEBUCK AND CO.
            Name

Case number (if known)   18-23537

| 7.501 | Brookins, Wilma and Rodney Brookins vs. Alcatel-Lucent USA Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 1722CC00465 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.502 | Brooks, Allan L. Jr., and Mary vs. Quigly Company, Inc. et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000098 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.503 | Brooks, Dorothy M., Personal Representative of the Estate of Robert W. Brooks, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X10000422 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.504 | Brooks, Gwendolyn aso CSAA Insurance Exchange v. Sears, Roebuck and Co.; Samsung Electronics America, Inc.; and Does 1-25, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SOLANO | |
| | **Case Number** | | Name | ☐ Pending |
| | FCS 048927 | | 321 TUOLUMNE ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | VALLEJO | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.505 | Brooks, Jack A. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | | | Name | | | | ☒ Pending |
| | | | 555 W HARRISON ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | CHICAGO | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.506 | Brooks, Kathy, Individually and as Special Administrator of the Estate of Raymond S. Reid, Jr., Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | **Case Number** | | Name | | | | ☐ Pending |
| | 14L1390 | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.507 | Brooks, Maudie, Individually and as Executrix of the Estate of J. Brooks vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |

| | **Case Number** | | Name | | | | ☒ Pending |
| | CV06588437 | | 1200 ONTARIO ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | CLEVELAND | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.508 | Brooks, Thomas H. Jr. v. Sears, Roebuck and Co. | General Liability - Litigation | IN YJE CIRCUIT COURT FOR THE 18TH JUDICIAL CIRCUIT IN AND FOR SEMINOLE COUNTY FLORIDA | |

| | **Case Number** | | Name | | | | ☒ Pending |
| | 2017-CA-002685-11J-W | | 2825 JUDGE FRAN JAMIESON WAY | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | MELBOURNE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.509 | Bross, Richard a/s/o CSAA Affinity Insurance Co. v. Sears Roebuck and Co.; Sears Holding, LLC; Sears Holdings Corporation | General Liability - Litigation | COMMONWEALTH OF PENNSYLVANIA PHILADELPHIA COUNTY COURT OF COMMON PLEAS | |

| | **Case Number** | | Name | | | | ☒ Pending |
| | 180703358 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | PHILADELPHIA | PA | 19107 | | |
| | | | City | State | ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.510 Brown, Anna M. vs. 84 Lumber Company et al. asbestos defendants including Sears, Roebuck and Co. (18 named defendants) | Asbestos | IN THE SUPREME COURT OF NEW YORK | |
| **Case Number** 9385969 | | Name 60 CENTRE ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.511 Brown, Arlene aso Metropolitan Property and Casualty Insurance Company v. BSH Home Appliance; Sears Roebuck and Co.; Appliance Solutions/Premier Installations and Home Delivery Services | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY BERGEN COUNTY LAW DIVISION | |
| **Case Number** BER-L-001589-17 | | Name 10 MAIN ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street HACKENSACK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.512 Brown, Bonnie v. Sears Roebuck and Co. | General Liability - Litigation | IN THE MONROE CIRCUIT COURT | ☐ Pending |
| **Case Number** 53C061603CT000686 | | Name 106 E 1ST ST | ☐ On appeal<br>☒ Concluded |
| | | Street MONROE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.513 Brown, Brian and Robin Brown vs. Agco Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COUNTY OF LOS ANGELES | |
| **Case Number** BC652260 | | Name 1945 S HILL ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street LOS ANGELES | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.514 Brown, Bruce A. and Janice Brown vs. 4520 Corp. Inc., et al., asbestos defendants including Sears, Roebuck and Co., Individually and as Successor-in-Interest to Craftsman | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name                                                    Case number (if known)   18-23537

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 2017L000417 | | ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BELLEVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.515 | Brown, Denrick E. #1131268 v. Sears and Robuk, Inc.; et al. | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE CITY OF VIRGINIA BEACH | | |
| | **Case Number** | | Name | | ☐ Pending |
| | NA | | 2425 NIMMO PKWY | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | VIRGINIA BEACH | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.516 | Brown, Fontello R. vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 160402928 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | PHILADELPHIA | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.517 | Brown, Johnnie and Marsha v. Sears, Roebuck and Co.; and Husqvarna Consumer Outdoor Products, N.A., Inc. | General Liability - Litigation | IN THE SLIDELL CITY COURT PARISH OF ST TAMMANY | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 2013C0070 | | 520 OLD SPANISH TRAIL | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | SLIDELL | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.518 | Brown, Joyce, Individually and as Special Administrator of the Estate of Robert Lewis Brown, Deceased vs. All Acquisitions, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 2016L000597 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | EDWARDSVILLE | | |
| | | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| 7.519 | Brown, Kenneth and Reba Brown vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | **Name**<br>155 NORTH MAIN STREET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.520 | Brown, Lisa v. Sears, Roebuck and Co. [Green Acres Mall] | Small Claims | NASSAU COUNTY DISTRICT COURT 4TH DISTRICT NY | |
| | **Case Number**<br>SC-001136-17/OB | | **Name**<br>99 MAIN ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>HEMPSTEAD | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.521 | Brown, Neil and Jerry Brown, his wife vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number**<br>15L578 | | **Name**<br>155 NORTH MAIN STREET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.522 | Brown, Quetta v. Sears, Roebuck and Co.; and Sears, Roebuck and Co. dba as Sears at Northeast Mall | Small Claims | IN THE JUSTICE COURT PRECINCT 2 PLACE 1 KAUFMAN COUNTY TX | |
| | **Case Number**<br>CV-18-134*2 | | **Name**<br>75 LANGLEY DR | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>LAWRENCEVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.523 | Brown, Ralph A., Sr. v. Owens-Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY C-4 OTHER | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 24X04000103 | | 100 N CALVERT ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.524 | Brown, Robert, as Special Administrator for the Estate of Theresa Brown, and Robert Brown as Spouse vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF RENSSELAER | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 2018-28511 | | 80 2ND ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | TROY | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.525 | Brown, Sr.; Lawrence and Brenda Brown vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 24X12000639 | | 100 N CALVERT ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.526 | Brown, Thomas B. and Sandra Brown vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 140600489 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | PHILADELPHIA | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.527 | Brown, Timothy L. and Brown, Linda D. vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
| | Name | | | | |

| Case Number | | | Name | | | | | Pending ☒ |
| 24X04000176 | | | 100 N CALVERT ST | | | | | On appeal ☐ |
| | | | | | | | | Concluded ☐ |
| | | | Street | | | | | |
| | | | BALTIMORE | | | | | |
| | | | City | State | ZIP Code | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.528 Brown, Willaim E. Sr. and Sara Jane vs A.W. Chesterton Inc., et al. asbestos defendants including Sears, Roebuck and Co. (68 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION: CIVIL SECTION | |

| Case Number | | | Name | | | Pending ☒ |
| 000885 | | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.529 Browning, Baniel L. and the minor children Tucker Browning and Sage Browning vs. A.C. Horn Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |

| Case Number | | | Name | | | Pending ☒ |
| 08-0424 | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.530 BRUCE ADAMS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | | Name | | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.531 BRUCE DAVIS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | | Name | | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.532 BRUCE FYLPAA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|---|
| ADJ9588776 | | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | | | | | | Concluded ☐ |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | 92101 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.533 | Bruce, Carol vs. Alcatel-Lucent USA Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 2016L001495 | | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.534 | Bruno, Richard vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF STATE OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | | Name | | Pending ☒ |
|---|---|---|---|---|---|
| 190108-10 | | | 60 CENTRE ST | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | NEW YORK | | |
| | | | City | State ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.535 | Brusca, Nunzio and Melinda Brusca vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 115429/2007 | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.536 | Brush, Jacqueline, Individually and as Special Administrator of the Estate of Rex Brush, Deceased vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name | | Pending ☐ |
|---|---|---|---|---|---|
| 2016L000894 | | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | | Street | | |
| | | | EDWARDSVILLE | | |
| | | | City | State ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.537 | Bryant, Ernest D. and Juanita Bryant vs. 3M, a/k/a Minnesota Mining & Manufacturing Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | | |
| | **Case Number** | | Name | ☒ Pending |
| | 07-0916 | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.538 | Bryant, Stanley and Mary vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000022 | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.539 | Bryson, Clifford and Sandra Bryson vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 170703526 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.540 | Bucci, Anthony J. and Dolores Bucci vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 003399 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.541 | Buccieri, Michael and Peggy Buccieri vs. Alcatel-Lucent USA Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| **Case Number** | | 500 NORTH KING STREET | | | On appeal ☐ |
| N14C06021ASB | | | | | Concluded ☐ |
| | | Street | | | |
| | | WILMINGTON | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.542 | Buchanan, Christy, Personal Representative of the Estate of Anna R. Lewis vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| **Case Number** | | 100 N CALVERT ST | | | On appeal ☐ |
| 24X13000143 | | | | | Concluded ☐ |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.543 | Buchanan, William and Eva v. Zion Evangelical Lutheran Church, Springfield, Missouri, Inc.; Sears Holdings Corporation; Sears, Roebuck and Co.; Kenmore Craftsman DieHard Intellectual Property, LLC aka and dba KCD IP, LLC | General Liability - Litigation | IN THE CIRCUIT COURT OF GREEN COUNTY MISSOURI | |

| | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| **Case Number** | | 1010 N BOONVILLE AVE | | | On appeal ☐ |
| 1731-CC01255 | | | | | Concluded ☐ |
| | | Street | | | |
| | | SPRINGFIELD | MO | 65802 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.544 | Buchert, George P. and Ellen Buchert vs. Agilent Technologies, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| **Case Number** | | 56 PATERSON ST | | | On appeal ☐ |
| MID-L-00820-18AS | | | | | Concluded ☐ |
| | | Street | | | |
| | | NEW BRUNSWICK | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.545 | Bui, Jon D. v. Sears, Roebuck, & Co.; Sears Holding Corp.; and KCD IP, LLC | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| **Case Number** | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 5:18-cv-4121-SVK | | | 450 GOLDEN GATE AVE | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | SAN FRANCISCO | CA | | 94102 | |
| | | | City | State | | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.546 | Bull, Jr.; Duane L. and Kathleen M. Bull vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| **Case Number** | Name | | ☒ Pending |
|---|---|---|---|
| 171201042 | PHILADELPHIA CITY HALL CHESTNUT ST | | ☐ On appeal |
| | | | ☐ Concluded |
| | Street | | |
| | PHILADELPHIA | | |
| | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.547 | Bullion, Robert P., Individually and as Personal Representative of the Estate of Margaret O. Bullion, Pltf. vs. Andis Company, et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | MIAMI-DADE COUNTY CIRCUIT COURT | |

| **Case Number** | Name | | ☒ Pending |
|---|---|---|---|
| 09-11372 CA 42 | 175 NW 1ST AVE | | ☐ On appeal |
| | | | ☐ Concluded |
| | Street | | |
| | MIAMI | | |
| | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.548 | Bullock, Hardy and Kimberly aso State Farm General Insurance Company v. Sears, Roebuck and Co. and Does 1 to 25, Inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF NEVADA | |

| **Case Number** | Name | | ☐ Pending |
|---|---|---|---|
| TCL 17-6628 | 10075 LEVON AVE  107 | | ☐ On appeal |
| | | | ☒ Concluded |
| | Street | | |
| | TRUCKEE | | |
| | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.549 | Bulva, Victor J. vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | Name | | ☒ Pending |
|---|---|---|---|
| 06-L-1005 | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | ☐ Concluded |
| | Street | | |
| | EDWARDSVILLE | | |
| | City | State   ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.550 | Bunting, Barbara, Individually and as Special Administrator of the Estate of Stanley Bunting, Deceased, vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | ☒ Pending |
|---|---|---|---|---|
| | 15L741 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.551 | Buranen, Sylvia, Individually and as Administrator of the Estate of Robert B. Buranen, Deceased, et al., vs. AC&R Insulation Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | ☒ Pending |
|---|---|---|---|---|
| | 24X17000321 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.552 | Burchardt, Edward vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| | Case Number | | Name | ☒ Pending |
|---|---|---|---|---|
| | 2016L011139 | | 555 W HARRISON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CHICAGO | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.553 | Burchfield, Virginia Grace (King) , et al. v. ACandS, et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | STATE COURT OF FULTON COUNTY | |

| | Case Number | | Name | ☒ Pending |
|---|---|---|---|---|
| | | | 185 CENTRAL AVE SW TG900 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ATLANTA          GA          30303 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
   Name

Case number *(if known)*   18-23537

| 7.554 | Burd, Harry D. v. Lawrence Associates; Simon Property Group; Simon Property Group, Inc.; Simon Property Group, L.P.; Kravco Simon Co.; Simon Management Associates, LLC; Quakerbridge Mall, LLC; Sears; Sears, Roebuck and Company; Sears Holdings; John D | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY MERCER COUNTY - LAW DIVISION | |
| | **Case Number** | | Name | ☒ Pending |
| | MER-L-001010-18 | | 175 S BROAD ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | TRENTON | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.555 | Burdurmi, Nicholas and Arlene Burdurmi, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 180402217 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.556 | Burge, David and Joan Burge vs. Allis-Chalmers Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L000492 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.557 | Burgess, Calvin and Phyliss Burgess, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X12000005 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.558 | Burgos, David Jaime; Dona Elsie J. Bobe Serrano v. Sears, Roebuck of PR, Inc.; Insurance Company ABC; Demanded Unknown | General Liability - Litigation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | Name | | | | Pending [X] |
| M22018CV00226 | | 333 WEST BROADWAY 420 | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | SAN DIEGO | CA | | 92101 | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.559 | Burke, Martha and Jack T. Burke, Sr., her husband vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | | |

| Case Number | | Name | | | | Pending [ ] |
| N15C05200ASB | | 500 NORTH KING STREET | | | | On appeal [ ] |
| | | | | | | Concluded [X] |
| | | Street | | | | |
| | | WILMINGTON | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.560 | Burke, Patrick J. vs. All Acquisitions, LLC, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ERIE | | |

| Case Number | | Name | | | | Pending [X] |
| 803870/2013 | | 25 DELAWARE AVENUE | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | BUFFALO | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.561 | Burks, Vonceil, Individually and as Special Administrator of the Estate of Wilbur Ringer, Deceased vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |

| Case Number | | Name | | | | Pending [X] |
| 2016L001576 | | 155 NORTH MAIN STREET | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.562 | Burnette, Gerline vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | |

Debtor  SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*  18-23537

| | | | |
|---|---|---|---|
| **Case Number**<br>24X12000237 | | Name<br>100 N CALVERT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>BALTIMORE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.563 | Burns, Debra L., Individually and as Special Administrator of the Estate of Robert R. Burns, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>15L1561 | | Name<br>155 NORTH MAIN STREET | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | Street<br>EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.564 | Burns, Don, Special Administrator of the Estate of Alice Burns, Deceased vs. Rapid American Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY LAW DIVISION | |

| | | | |
|---|---|---|---|
| **Case Number**<br>2009L003291 | | Name<br>50 W WASHINGTON ST 801 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>CHICAGO | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.565 | Burress, James vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>24X12000012 | | Name<br>100 N CALVERT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>BALTIMORE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.566 | Burress, Thomas and Jane vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (57 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24-X-04-000605 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City        State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.567 | Burton, Dora v. Sears Roebuck and Co., Jim Wilson and Associates, LLC dba Edgewater Mall, Schindler Elevator Corporation, Kone, Inc., and Otis Elevator Company | General Liability - Litigation | IN THE CIRCUIT COURT OF HARRISON COUNTY MISSISSIPPI SECOND JUDICIAL DISTRICT | |
| | **Case Number** | | Name | ☒ Pending |
| | A2402-18-28 | | 190 LAMEUSE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BILOXI | |
| | | | City        State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.568 | Bush, Lorraine, Individually and as Special Administrator of the Estate of Edward Bush, Deceased vs. CBS Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L000976 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City        State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.569 | Bush, Walter vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 180300121 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City        State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.570 | Bushell, Patricia A., Personal Representative of the Estate of John A. bushell, Pltf., vs. Union Carbide Corporation, et al.., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY MD | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 24X13000393 | | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.571 | Bustelo Wilson, Wallace A.; Gina A. Acosta Rodriguez; and Miguel Andres Bustelo Acosta v. Sears Roebuck De Puerto Rico, Inc.; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO EN EL TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE SAN JUAN | | | |

| Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| SJ2017CV00087 (808) | | | AVENIDA MUñOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUñOZ RIVERA | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN JUAN | PRI | 00925 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.572 | Butler, Aaron K. and Diane Butler, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |

| Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 24X05000280 | | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.573 | Butler, John W. and Mary E. Butler, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |

| Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 24X14000055 | | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.574 | Butler, Michael vs. Advance Auto Parts Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24X12000766 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.575 | Butt, Jerome and Barbara vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE CIRCUIY COURT FOR BALTIMORE CITY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24-X-04-00960 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.576 | Butt, Jr.; Edward A. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24X09000004 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.577 | Butta, Michael A. and Carol G. his wife vs. Quigley Company, Inc. et al. asbestos defendants including Sears, Roebuck and Co. (40 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24-X-04-000216 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.578 | Buttion, Frank and Sandra E. Buttion vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24X12000695 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City      State      ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.579 Buxton, John and Emma Buxton vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** PC20172459 | | **Name** 250 BENEFIT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PROVIDENCE | |
| | | City          State          ZIP Code | |
| **Case Title** 7.580 Buzzanco, Eileen and Anthony Buzzanco, her spouse vs. Briggs & Stratton Power Products Group LLC., et al., asbestos defendants including Sears Holding Co., Individually and for Sears, Roebuck and Co. | **Nature of Case** Asbestos | **Court or Agency's Name and address** SUPREME COURT COUNTY OF SCHENECTADY | **Status of case** |
| **Case Number** 2011-47902 | | **Name** 612 STATE ST SCHENECTADY | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NY | |
| | | City          State          ZIP Code | |
| **Case Title** 7.581 Byers, Walter, as Special Administrator of the Estate of David Byers vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | **Nature of Case** Asbestos | **Court or Agency's Name and address** THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | **Status of case** |
| **Case Number** 13L969 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City          State          ZIP Code | |
| **Case Title** 7.582 Bynum, Clovis and Welna Bynum vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | **Nature of Case** Asbestos | **Court or Agency's Name and address** SUPERIOR COURT NEW CASTLE COUNTY | **Status of case** |
| **Case Number** N14C05220ASB | | **Name** 500 NORTH KING STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** WILMINGTON | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
_____
Name

| 7.583 | Byrd, Jerry T. and Linda his wife vs. Quigley Company Inc., et al. asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE COUNTY | |
|---|---|---|---|---|
| | **Case Number**<br>24-X-04-000222 | | **Name**<br>401 BOSLEY AVE | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>TOWSON | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.584 | Caballero, Emma v. Sears, Roebuck and Co.; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN MATEO | |
| | **Case Number**<br>17CIV04468 | | **Name**<br>400 COUNTY CENTER | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>REDWOOD CITY | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.585 | Cabeza, Catherine E. and Pedro L. Cabeza, her husband vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number**<br>24X12000122 | | **Name**<br>100 N CALVERT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.586 | Cabrera Rodriguez, Ivette v. Sears Brand Central; and/or Sears Roebuck De Puerto Rico, Inc.; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA DE CAGUAS | |
| | **Case Number**<br>EDP2016-0093 (801) | | **Name**<br>2823 SHADBLOW LN | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>WEST COLUMBIA          SC          29170 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.587 | Cabrera, Gabriela v. Sears, Roebuck and Co. | Real Estate | LOS ANGELES COUNTY - SUPERIOR COURT - HILL STREET CA | |
| | **Case Number**<br>BC 703643 | | **Name**<br>1945 S HILL ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>LOS ANGELES          CA          90007 | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. |  | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
|  | Name |  |  |  |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.588 | Cagle, Earnest v. Sears, Roebuck and Co.; and Scott Mott | General Liability - Litigation | IN THE DISTRICT COURT OF CLEVELAND COUNTY STATE OF OKLAHOMA | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | CJ-2018-693 | | 200 S PETERS AVE  10 | ☐ Concluded |
| | | | Street | |
| | | | NORMAN | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.589 | Callstrom, Bonita and Doug Callstrom, her husband vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1622CC10105 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.590 | Calmi, Marino and Tina Calmi vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | Name | ☒ Pending |
| | 190308/2012 | | 60 CENTRE ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | NEW YORK | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.591 | Calow, Glenda June, Individually and as Special Administrator for the Estate of Graeme John Calow, Deceased vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 15L297 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.592 | Calzetta, Maria v. Sears, Roebuck and Co.; Sunrise Mall LLC; Westfield Corporation; Westfield LLC; Westfield America, Inc.; Westfield America Trust WFD Trust; Westfield America Limited partnership; Westfield America Management Limited; and Westfield | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | Pending |
|---|---|---|---|---|
| 501991/2018 | | 400 CARLETON AVE CENTRAL ISLIP | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | NY | NY | 11722 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.593 | Camara, Helena v. Sears, Roebuck and Co. | Small Claims | EL PASO COUNTY COURT CO | |
| | **Case Number** | | Name | ☒ Pending |
| | 18S650 | | 270 S TEJON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | COLORADO SPRINGS | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.594 | Camasso, Michael and Barbara Camasso vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 171001670 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.595 | Camby, Shirley, Individually and as Surviving Heir of the Estate of, Edwin Camby, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1722CC00447 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.596 | Camille Weston v. Sears, Roebuck and Co. | EEOC Claims | MICHIGAN DEPARTMENT OF CIVIL RIGHTS | |
| | **Case Number** | | Name | ☐ Pending |
| | MDCR489329 | | 110 W MICHIGAN AVE  800 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | LANSING | |
| | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
　　　　Name

Case number (if known)    18-23537

| | | |
|---|---|---|
| 7.597 | Campbell, Charles E. vs. Ash Grove Cement Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY |

**Case Number**
N18C-07-221 ASB

Name
500 NORTH KING STREET

Street
WILMINGTON

City　　　　State　　ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.598 Campbell, Jeremiah and Evelyn Campbell vs. American Locomotive Company, et al., asbestos defendants including Sears Holdings Corp, Individually and as succesor in interest to Sears, Roebuck and Co. | Asbestos | | |

**Case Number**
2010 006511

Name

Street

City　　　　State　　ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.599 Campopiano, Thomas and Marie Campopiano vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL COUNTY | |

**Case Number**
122697

Name
250 BENEFIT ST

Street
PROVIDENCE

City　　　　State　　ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.600 Candelaria, Milagros vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

**Case Number**
15L1473

Name
155 NORTH MAIN STREET

Street
EDWARDSVILLE

City　　　　State　　ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.601 Candler, Daliena v. Sears, Roebuck & Co. | General Liability - Litigation | UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☐ Pending |
| BER-L-4108-14 | | 402 EAST STATE STREET CLERK'S OFFICE ROOM 2020 | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | TRENTON | | |
| | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.602 | Cannon, John and Nina Cannon, his wife vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1622CC10504 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | ST LOUIS | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.603 | Canterbury, Thomas and Dorothy vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (56 named defendants) | Asbestos | IN THE CIRCUI COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000382 | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.604 | Canzater, Kimberly, Individually and as Special Administrator of the Estate of Mary Miner, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018L001298 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.605 | Canzone, Mary v. Sears, Roebuck and Co.; John Doe Corporations 1-5; and John Doe individuals 1-5 | General Liability - Litigation | STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS SUPERIOR COURT KENT COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | KC-2017-0450 | | NOEL JUDICIAL COMPLEX 222 QUAKER LN | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | WARWICK | |
| | | | City    State    ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.606 Canzoneri, Joseph A. and Barbara A. aso Amica Mutual Insurance Company v. Sears Roebuck and Co.; and Sears Holding Corporation | General Liability - Litigation | STATE OF NEW YORK COUNTY OF MONROE SUPREME COURT | |
| **Case Number** 2017-6076 | | **Name** 99 EXCHANGE BLVD 545 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** | |
| | | ROCHESTER          NY          14614 | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.607 Capehart, Craig v. Sears Roebuck ad Co. | General Liability - Litigation | HAMILTON SUPERIOR COURT 4 | |
| **Case Number** 29D04-1709-SC-8745 | | **Name** 1 N 8TH ST 292 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** NOBLESVILLE | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.608 Capobianco, Vincent, Individually and as Proposed Executor of the Estate of Roberta Evelyn Capobianco, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT SCHENECTADY COUNTY | |
| **Case Number** 305/2012 | | **Name** 612 STATE ST SCHENECTADY | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NY | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.609 Caponic, Sr.; Steven L. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X11000001 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.610 Caputo, Dennis vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| **Case Number** | | Name | ☒ Pending |
| 140900509 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City            State            ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.611 Caravella, Adalgisa, Individually and as Administratrix of the Estate of Pietro Caravella, Deceased vs. American Biltrite Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| **Case Number** | | Name | ☒ Pending |
| MID L-8793-10 AS | | 56 PATERSON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW BRUNSWICK | |
| | | City            State            ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.612 Cardinal Fire Protection Company, LLC v. Sears, Roebuck and Co. | Small Claims | OAKLAND COUNTY - 51ST DISTRICT COURT MI | |

| **Case Number** | | Name | ☐ Pending |
| 17-2863-GC | | 5100 CIVIC CENTER DR | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | WATERFORD TWP | |
| | | City            State            ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.613 Cardona Aviles, Arlene v. Commercial Centers Management tcc Santa Rosa Mall; Mapfre Praico Insurance Company; Sears Roebuck Puerto Rico, Inc.; John Doe; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE BAYAMON | |

| **Case Number** | | Name | ☒ Pending |
| DDP2017-0279 (701) | | 2399 PR-2 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BAYAMóN            PUERTO            00959 | |
| | | City            State            ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.614 Cardona, Luz, Individually and as Executrix of the Estate of Victor Rodriguez vs. Sears, Roebuck and Co., et al. asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |

| **Case Number** | | Name | ☒ Pending |
| CV06588436 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | CLEVELAND | |
| | | City            State            ZIP Code | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.615 Carefree Living Association aso State Farm General Insurance Company v. Sears, Roebuck and Co.; LG Electronics U.S.A., Inc.; and Does 1-40, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF VENTURA | |
| **Case Number** 56-201600483732-CU-PL-VTA | | **Name** 800 S VICTORIA AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** VENTURA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.616 Carl Gerace v. Sears, Roebuck and Co. | EEOC Claims | NEW YORK STATE DIVISION OF HUMAN RIGHTS | |
| **Case Number** 525201500340 | | **Name** 55 HANSON PL 900 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BROOKLYN | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.617 CARLA HARDY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** W1803195058-0001 | | **Name** 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.618 Carlo Semidey, Antonia v. Plaza De Caribe Mall; Sears Roebuck of Puerto Rico Inc.; Richard Roe and Jane Roe | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE PONCE | |
| **Case Number** JDP2016-0234 (601) | | **Name** 2150 AVENIDA SANTIAGO DE LOS CABALLEROS | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** PONCE          00716 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.619 Carlson-Slacum, Lois, Individually and as Special Administrator of the Estate of Frederick Carlson, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 2018L001295 | | 155 NORTH MAIN STREET | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | EDWARDSVILLE | | |
| | | City | State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.620 | CARMEN M RODRIGUEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO           CA           92101 | |
| | | | City                State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.621 | CARMINE DIGIORGIO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO           CA           92101 | |
| | | | City                State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.622 | Carmona, Matthew and Kelly v. Sears, Roebuck and Co.; American Express Company | Small Claims | OAKLAND COUNTY - 48TH DISTRICT COURT MI | |
| | **Case Number** | | Name | ☐ Pending |
| | 18-31617 SC 1 | | 4280 TELEGRAPH RD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | BLOOMFIELD HILLS | |
| | | | City                State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.623 | Carmona, Matthew v. Sears, Roebuck and Co. | Small Claims | STATE OF MICHIGAN OAKLAND COUNTY 48TH JUDICIAL DISTRICT | |
| | **Case Number** | | Name | ☐ Pending |
| | 18-31617 SC 1 | | 4280 TELEGRAPH RD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | BLOOMFIELD HILLS | |
| | | | City                State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.624 | Caroline Schott v. Sears, Roebuck and Co. | EEOC Claims | SEATTLE FIELD OFFICE | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| | | | |
|---|---|---|---|
| **Case Number** 551201700504 | | **Name** 12500 TUKWILA INTERNATIONAL BLVD | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SEATTLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.625 | Carpenter, Diane, Special Administrator of the Estate of Charles Carpenter, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number** 2018L008567 | | **Name** 555 W HARRISON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CHICAGO | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.626 | Carr, Royce and Joyce aso State Farm Lloyds v. Sears Roebuck and Co., individually and dba Sears Home Services | General Liability - Litigation | IN THE DISTRICT COURT TAYLOR COUNTY TEXAS 42ND JUDICIAL DISTRICT | |

| | | | |
|---|---|---|---|
| **Case Number** 49846-A | | **Name** 300 OAK ST  300 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** ABILENE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.627 | Carriere, Sarah v. AMCB Rhode Island Mall Owner LLC and/or Sears, Roebuck and Co. and/or Star Sweeping, LLC and/or Doe Corporation and/or Jane Doe and/or John Doe, Alias individually and as agents of AMCB Rhode Island Mall Owner LLC and/or Sears, Roe | General Liability - Litigation | STATE OF RHODE ISLAND KENT SUPERIOR COURT | |

| | | | |
|---|---|---|---|
| **Case Number** KC-2016-1072 | | **Name** NOEL JUDICIAL COMPLEX 222 QUAKER LN | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** WARWICK | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.628 | Jackson, George L. and Elaine C. Jackson vs. American Standard, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Case Number | | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- | --- |
| PC 11-6022 | | | 250 BENEFIT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PROVIDENCE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.629 | Jackson, Jaylah Bagby; and Maria Navarro v. Schindler Elevator Corp.; Sears Roebuck & Co.; and Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SANTA CLARA | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 16CV296662 | | 191 N 1ST ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN JOSE | CALIFOR | 95113 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.630 | Jackson, Joseph and Rose Jackson vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 141200635 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.631 | Jackson, Michael and Mabel vs. Quigley Company Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 24X04000660 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.632 | Jackson, Robert L. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 24X12000988 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.633 | Jackson, Robert vs. 84 Lumber Company, et al., asbestos defendants inclding Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 130602797 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.634 | Jackson, Rudy and Sally Jackson vs. Able Industries, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |
| | **Case Number** | | Name | ☒ Pending |
| | None Specified | | 1061 MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BRIDGEPORT | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.635 | Jackson, Sharon P. v. Sears, Roebuck and Co. | General Liability - Litigation | RICHLAND COUNTY COURT OF COMMON PLEAS SC | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018-CP-40-04200 | | 1701 MAIN ST 205 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | COLUMBIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.636 | Jackson, Stephen vs. 3M Company, et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | Name | ☒ Pending |
| | 1900632017 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.637 | Jacob Miller v. Sears, Roebuck and Co. | EEOC Claims | HAWAII CIVIL RIGHTS COMMISSION | |
| | **Case Number** | | Name | ☒ Pending |
| | 17866 | | 830 PUNCHBOWL ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | HONOLULU | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.638 | JACOB SMITH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | [X] Pending |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | **Street** SAN DIEGO          CA          92101 | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.639 | Jacobs III, Herbert A. and Kimberly Jacobs vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | [X] Pending |
| | **Case Number** 170800563 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | [ ] On appeal |
| | | | **Street** PHILADELPHIA | [ ] Concluded |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.640 | Jacobs, Adam v. Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF HE STATE OF NEW YORK COUNTY OF NASSAU | [X] Pending |
| | **Case Number** 601305/2018 | | **Name** 100 SUPREME CT DR | [ ] On appeal |
| | | | **Street** MINEOLA | [ ] Concluded |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.641 | Jacobs, Kevin and Timiki aso American Integrity Insurance Company v. Sears Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY FLORIDA | [ ] Pending |
| | **Case Number** 17-CA-7098, DIV B | | **Name** 419 PIERCE ST | [ ] On appeal |
| | | | **Street** TAMPA | [X] Concluded |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.642 | Jacobs, Lloyd and Betty Jacobs, h/w vs. ConocoPhillips Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | [X] Pending |
| | **Case Number** 171204308 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | [ ] On appeal |
| | | | **Street** PHILADELPHIA | [ ] Concluded |
| | | | City                State        ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.643 | Jacobson, Kenneth vs. Rapid American Corp., et al. asbestos defendants including Sears, Roebuck and Co. (51 named defendants) | Asbestos | IN THE CIRCUIT COURT OF COOK COUNTY COUNTY DEPARTMENT LAW DIVISION | |

| Case Number | | Name | |
|---|---|---|---|
| 05L001090 | | 50 W WASHINGTON ST 801 | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | CHICAGO | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.644 | Jacoby, Brian Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | ☒ Pending |

| Case Number | | Name | |
|---|---|---|---|
| CV02482192 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | CLEVELAND | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.645 | Jacqueail Montgomery v. Sears, Roebuck and Co. | EEOC Claims | MEMPHIS DISTRICT OFFICE | |

| Case Number | | Name | |
|---|---|---|---|
| 490201800147 | | 1407 UNION AVENUE 9TH FLOOR MEMPHIS | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.646 | Jacquet, Stanley and Linda Jacquet, his wife vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 10-L-1192 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.647 | Jahn, Arthur and Mary vs. Georgia-Pacific corporation et al. asbestos defendants including Sears, Roebuck and Co. (6 named defendants) | Asbestos | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SCHENECTADY | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 2003-1677 | | 612 STATE ST SCHENECTADY | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NY | |
| | | City                State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.648  Jaimes, Leonor and Jose v. Sears, Roebuck and Co.; CherryVale Mall, LLC; CBL/CherryVale I, LLC; CBL & Associates Management, Inc.; National Elevator Inspection Services, Inc. -- FIRST AMENDMENT -- Adding: Kone Inc. | General Liability - Litigation | STATE OF ILLINOIS IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT WINNEBAGO COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 2016-L-0000129 | | 400 W STATE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ROCKFORD | |
| | | City                State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.649  JAMES BENNETT v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO             CA      92101 | |
| | | City                State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.650  JAMES CUNNINGHAM v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO             CA      92101 | |
| | | City                State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.651  JAMES HURD v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO             CA      92101 | |
| | | City                State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.652  JAMES PINGEL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | Case Number | | Name | Pending ☒ |
|---|---|---|---|---|
| | | | 333 WEST BROADWAY 420 | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.653 | James Pitts v. Sears, Roebuck and Co. | Small Claims | SANTA FE COUNTY MAGISTRATE COURT NM | |
| | **Case Number** | | Name | Pending ☐ |
| | M-49-CV-2017-01090 | | 2056 GALISTEO ST | On appeal ☐ |
| | | | | Concluded ☒ |
| | | | Street | |
| | | | SANTA FE | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.654 | JAMES REED v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | Pending ☐ |
| | W1012145164-0001 | | 333 WEST BROADWAY 420 | On appeal ☐ |
| | | | | Concluded ☒ |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.655 | JAMES RETALLICK v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.656 | James Sylvester, v. Bill Ceverha, Individually and as Treasurer of Texans for a Republican Majority Political Action Committee, Republican National Committee, Jim Ellis, Westar Energy, Inc., The Williams Companies, Inc., Questerra Company Diversified Coll | Legislative Affairs | 345 JUDICIAL DISTRICT COURT OF TRAVIS COUNTY TEXAS | |
| | **Case Number** | | Name | Pending ☐ |
| | GN401506 | | 1000 GUADALUPE ST 507 | On appeal ☐ |
| | | | | Concluded ☒ |
| | | | Street | |
| | | | AUSTIN    TX    78701 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.657 | James, Cheryl v. Sears, Roebuck, and Co.; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF TULARE | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 273127 | | 221 S MOONEY BLVD 209 | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | VISALIA | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.658 James, Jack and James, Sarah L. his wife vs. 20th Century Glove Corporation of Texas, et al., asbestos defendants including Sears, Roebuck and Co. (84 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION: CIVIL SECTION | | | |
| Case Number | | Name | | | Pending ☒ |
| 002154 | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.659 James, Oliver and Mamie vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (47 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| Case Number | | Name | | | Pending ☒ |
| 24-X-04-000214 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.660 James, Virginia, Individually and as Personal Representative of the Estate of Thomas W. James, et al., vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| Case Number | | Name | | | Pending ☒ |
| 24X13000116 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.661 JAMIE ABE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| Case Number | | Name | | | Pending ☒ |
| ADJ10976635 | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.662 | JAMIE DAVIS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SAN DIEGO            CA        92101 | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.663 | Janice Cornell v. Sears, Roebuck and Co. | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING | |
| | **Case Number** 37A-2017-01375-C | | **Name** 4800 STOCKDALE HWY 215 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BAKERSFIELD          CA        93309 | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.664 | Janke, Paul E. Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| | **Case Number** CV02482193 | | **Name** 1200 ONTARIO ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** CLEVELAND | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.665 | Jansen, Katherine, Individually and as Special Administrator of the Estate of Matthew Jansen, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 2017L001555 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** EDWARDSVILLE | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.666 | Jaramillo, Jorge H. v. Sears, Roebuck and Co. | Small Claims | FAIRFAX COUNTY GENERAL DISTRICT COURT VA | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | | Name | ☒ Pending |
| GV1802330400 | | | 10455 ARMSTRONG ST 100 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | FAIRFAX                VA        22030 | |
| | | | City              State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.667 | Jaremba, Michael v. Sears, Roebuck and Co.; Sears Holdings Management Corporation; CW Financial Services LLC; and 3341 South Linden Road Holdings, LLC | General Liability - Litigation | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF GENESEE | |
| | **Case Number** | | Name | ☒ Pending |
| | 17-109719-NO | | 900 SAGINAW ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | FLINT                MI        48502 | |
| | | | City              State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.668 | Jarrells, Jr.; Leslie and Lois Jarrells vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | N13C07100ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | WILMINGTON | |
| | | | City              State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.669 | Jasma Smothers v. Sears, Roebuck and Co. | EEOC Claims | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | 440201705678 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO                CA        92101 | |
| | | | City              State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.670 | Jasmine Callon v. Sears, Roebuck and Co. | EEOC Claims | JACKSON AREA OFFICE | |
| | **Case Number** | | Name | ☐ Pending |
| | 423201800083 | | 100 W CAPITOL ST  338 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | JACKSON | |
| | | | City              State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.671 | Jasmine Williams v. Sears Roebuck and Company | Marketing / Advertising | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: UNION COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| UNN-L-004591-17 | | 2 BROAD ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ELIZABETH | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.672  JASON HACKERT v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| 15WC23253 & 4 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.673  JASON LINDSEY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☐ Pending |
| W1711085106-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.674  Jauregui, Marisol v. Sears, Roebuck and Co.; Sears Holdings Management Corporation; Sears South Coast Plaza #1388; and Does 1-10, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE - CENTRAL JUSTICE CENTER | |
| **Case Number** | | **Name** | ☒ Pending |
| 30-2017-00960410-CU-PO-CJC | | 700 W CIVIC CENTER DR | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SANTA ANA | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.675  JAVIER FRIGERIO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.676  Jaycox, Nancy A., Individually and as Personal Representative of the Estate of Edward F. Jaycox, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
          Name

| | | | | |
|---|---|---|---|---|
| **Case Number** 24X10000119 | | **Name** 100 N CALVERT ST | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | | |
| | | City            State        ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.677 | Jeckonias Muragara v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** 20061053130-0001 | | **Name** 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** SAN DIEGO            CA        92101 | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.678 | Jed J Kropp, Inc. v. Sears | Small Claims | HARRISON COUNTY JUSTICE COURT MS | |
| | **Case Number** BV0602113 | | **Name** 190 LAMEUSE ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** BILOXI | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.679 | Jeffeaux, Jimmy K. v. Sears, Roebuck and Co., Inc. and Gray's Installation, LLC | General Liability - Litigation | IN THE COURT OF COMMON PLEAS | |
| | **Case Number** 2017-CP-23-00742 | | **Name** 115 CENTRAL PLAZA N 400 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** CANTON | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.680 | JEFFERY MORRIS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SAN DIEGO            CA        92101 | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.681 | JEFFREY DONALDSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | | |
| | | City          State          ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.682  Jeffrey Greenfield v. Sears, Roebuck and Co. | Federal | UNITED STATES DISTRICT COURT - SOUTHERN DISTRICT OF FLORIDA MIAMI DIVISION | | |
| **Case Number** 05-21297 | | **Name** 400 N MIAMI AVE | | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** MIAMI | | |
| | | City          State          ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.683  JEFFREY MOSS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | | |
| | | City          State          ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.684  Jeffries, Ronald vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | |
| **Case Number** 24X11000575 | | **Name** 100 N CALVERT ST | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | | |
| | | City          State          ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.685  Jenkins, Leonard N. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY MARYLAND | | |
| **Case Number** 24X10000224 | | **Name** 100 N CALVERT ST | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | | |
| | | City          State          ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.686  Jenner, David and Glenda; and Marie H. Hill aso Franklin Mutual Insurance Company v. ABC Appliance Installation, LLC; Sears, Roebuck and Co.; John Doe 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART: OCEAN COUNTY | | |

Debtor    SEARS, ROEBUCK AND CO.
　　　　　Name

Case number (if known)    18-23537

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| OCN-DC-009027-16 | | 118 WASHINGTON ST | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | TOMS RIVER | | | | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.687 | Jenney, Janice, Individually and as Special Administrator of the Estate of James Jenney, Jr., Deceased vs. Aurora Pump Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 2016L000955 | | 155 NORTH MAIN STREET | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | EDWARDSVILLE | | | | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.688 | Jennifer Lucero and Rafael Solorzano, individually and on behalf of all others similarly situated  v. Sears Holdings Management Corporation; Sears, Roebuck & Co, and Does 1-50 inclusive | Employment | UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF CALIFORNIA | | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 14-cv-1620 AJB | | 333 WEST BROADWAY 420 | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | SAN DIEGO | CA | | 92101 | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.689 | Jensen, Marcia, Individually and as the Special Administrator of the Estate of Arnold Jensen, Deceased vs. Ameron International Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 15L915 | | 155 NORTH MAIN STREET | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | EDWARDSVILLE | | | | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.690 | Jensen, Pamela aso CSAA Insurance Exchange v. Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF CONTRA COSTA | | | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Case Number | | Name | | | | Status of case |
|---|---|---|---|---|---|---|
| L1703531 | | 725 COURT ST | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | MARTINEZ | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.691 JEREMY BEISH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name | | | ☐ Pending |
| W1610035087-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.692 JERRY COTTON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.693 Jessica Booker v. Sears, Roebuck and Co. | EEOC Claims | OAKLAND LOCAL OFFICE - OAKLAND CA | | | |
| **Case Number** | | Name | | | ☐ Pending |
| 555201500071 | | 1301 CLAY STREET SUITE 1170-N | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | OAKLAND | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.694 JESUS GARCIA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.695 Jeter, Jr.; Isiah and Joann Jeter vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | DISTRICT COURT TRAVIS COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Case Number | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- |
| D1GN06003794 | | 1000 GUADALUPE ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | AUSTIN | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.696 | Jewell, Charles and Mary vs. A.W. Chesterton Inc., et al. asbestos defendants including Sears, Roebuck and Co. (41 named defendants) | Asbestos | IN THE SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- |
| 03-107492 | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | NEW YORK | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.697 | Jewett, Regina and Michael Jewett vs. Abex Corporation et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL COUNTY | |

| Case Number | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- |
| 2010-4387 | | 250 BENEFIT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.698 | JIM MERRILL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- |
| 17WC19975 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.699 | JIM NAJERA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- |
| 14WC39664 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.700 | Jim Thuan Phan v. Sears, Roebuck and Co., a New York Corporation; and Does 1 through 20, inclusive | Employment | SUPERIOR COURT OF CA COUNTY OF ORANGE | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
| | Name | | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** 30-2016-00870717-CU-OE-CJC | | **Name** 700 W CIVIC CENTER DR | | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SANTA ANA | | |
| | | City / State / ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.701 | Jim Thuan Phan, individually and on behalf of all other aggrieved employees and others similarly situated, v. Sears, Roebuck and Co., a New York Corportation; and DOES 1 through 20, inclusive, | Employment | SUPERIOR COURT OF CA COUNTY OF SAN BERNARDINO | |

| | | | | |
|---|---|---|---|---|
| **Case Number** CIVDS1516392 | | **Name** 247 W 3RD ST | | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SAN BERNARDINO | | |
| | | City / State / ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.702 | JIMMY BARNES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO  CA  92101 | | |
| | | City / State / ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.703 | Jimmy Clyde Dunbar, et al. vs. Albion Kaolin Company, et al., (asbestos defendants including Sears, Roebuck and Co.) | Asbestos | SUPERIOR COURT OF FULTON CUNTY | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** 7741 ROSWELL RD NE 234A | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** ATLANTA | | |
| | | City / State / ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.704 | JK Properties of NWA, LLC v. Sears, Roebuck and Co. | Real Estate | STATE OF ARKANSAS | |

| | | | | |
|---|---|---|---|---|
| **Case Number** 72CV-18-2614 | | **Name** 30 S 6TH ST 10308 | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** FORT SMITH | | |
| | | City / State / ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.705 | JOAN MCNALLY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|---|
| **Case Number** | | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | | | | | | Concluded ☐ |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.706 | JOAN MORAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| **Case Number** | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | SAN DIEGO | CA | | 92101 | |
| | | City | State | | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.707 | Jobs, Audrey, Individually and as Special Administrator of the Estate of George Jobs, Deceased vs. AGCO Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 2017L001332 | | 155 NORTH MAIN STREET | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.708 | Jockers, David W., Executor of the Estate of Vivian M. Jockers, et al., vs. Alcoa Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| **Case Number** | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 170403714 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | PHILADELPHIA | | | | |
| | | City | State | | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.709 | Joel Arriaga, on behalf of all aggrieved employees v. Sears, Roebuck and Co.; a New York Corporation; and Does 1 to 100, inclusive, | Employment | SUPERIOR COURT OF THE STATE OF CA COUNTY OF SAN BERNARDINO | |

| **Case Number** | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| CIVDS1605762 | | 247 W 3RD ST | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | SAN BERNARDINO | | | | |
| | | City | State | | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.710 | John A. Fewkes and Jacquelyne Fewkes v. Sears, Roebuck and Co. | Small Claims | JUSTICE COURT PCT 1 PL 1 TAYLOR COUNTY TX | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | SC17-9797J11 | | 301 OAK ST | ☒ Concluded |
| | | | Street | |
| | | | ABILENE | |
| | | | City          State          ZIP Code | |
| 7.711 | JOHN BASILE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| 7.712 | John Errico and Carol Errico, Pltfs. vs. Sears, Roebuck and Co, Dft. | Small Claims | PIMA COUNTY - CONSOLIDATED JUSTICE COURTS AZ | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | CV17-034031 | | 240 N STONE AVE | ☒ Concluded |
| | | | Street | |
| | | | TUCSON | |
| | | | City          State          ZIP Code | |
| 7.713 | JOHN GOMEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | ADJ10000317 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| 7.714 | JOHN LOPEZ-EVANS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| 7.715 | JOHN MOLTER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | | Pending |
| | W1010125111-0001 | | 333 WEST BROADWAY 420 | | | | On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | 92101 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.716 | JOHN MORAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | Case Number | | Name | ☒ Pending |
| | W1709205159-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.717 | JOHN MORRISON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | Case Number | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.718 | John Offner v. Sears, Roebuck and Co. | EEOC Claims | | |
| | Case Number | | Name | ☒ Pending |
| | 440201401424 | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.719 | Johnny Wood v. Sears, Roebuck and Co. | EEOC Claims | | |
| | Case Number | | Name | ☐ Pending |
| | 450-2018-02769 | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.720 | Johns, Antionette, Individually and as Personal Representative of the Estate of Robert L. Johns, Jr. and Antionette Johns, as Surviving Spouse of Robert L. Johns Jr. vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and C | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| 24-X-04-001169 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | **Street** | | | | |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.721 | Johns, Brenda D. Parker v. Sears, Roebuck and Co., d/b/a Sears Holdings Corporation; Sears Roebuck Company; Roebuck and Co Sears, Sears Fitness Flagship Store #1338; Lawrence Wesley Slocum and Jane Doe Slocum; John Does 1-10 and XYZ Corporations 1-10 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF PIMA | | | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| C20183228 | | 110 W CONGRESS ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | **Street** | | | | |
| | | TUCSON | AZ | 85701 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.722 | Johns, Kenneth v. Sears, Roebuck and Co. | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 769-904 Division C | | 200 DERBIGNY ST | | | | On appeal ☐ |
| | | | | | | Concluded [X] |
| | | **Street** | | | | |
| | | GRETNA | LA | 70053 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.723 | Johnson, Andrea M. v. Sears Roebuck Co, and Coral-CS/Ltd. Associates d/b/a Coral Square Mall | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SEVENTEENTH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | | | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| CACE-18-018677 Div 09 | | 201 SE 6TH ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | **Street** | | | | |
| | | FORT LAUDERDALE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.724 | Johnson, Bridgette, as Personal Representative of the Estate of Milton Randelson, et al., vs. Akzo Nobel Paints LLC, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Name | |
|---|---|---|
| **Case Number** | 500 NORTH KING STREET | ☐ Pending |
| N13C12283ASB | | ☐ On appeal |
| | **Street** | ☒ Concluded |
| | WILMINGTON | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.725 | Johnson, Bruce vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | Name | |
|---|---|---|
| **Case Number** | 100 N CALVERT ST | ☒ Pending |
| 24X12000393 | | ☐ On appeal |
| | **Street** | ☐ Concluded |
| | BALTIMORE | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.726 | Johnson, Charles S. and Johnson, Jessie M. his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | Name | |
|---|---|---|
| **Case Number** | 100 N CALVERT ST | ☒ Pending |
| 24X05000234 | | ☐ On appeal |
| | **Street** | ☐ Concluded |
| | BALTIMORE | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.727 | Johnson, Connie v. Sears Roebuck and Co.; et al. | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ALABAMA MIDDLE DIVISION | |

| | Name | |
|---|---|---|
| **Case Number** | 1 CHURCH ST | ☐ Pending |
| 31-CV-2015-900683.00 | | ☐ On appeal |
| | **Street** | ☒ Concluded |
| | MONTGOMERY | |
| | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.728 | Johnson, David C. and Leola vs. Owens-Illinois Glass Co., et al. asbestos defendants including Sears, Roebuck and Co. (49 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE COUNTY | |

| | Name | |
|---|---|---|
| **Case Number** | 401 BOSLEY AVE | ☒ Pending |
| 24-X-03-001027 | | ☐ On appeal |
| | **Street** | ☐ Concluded |
| | TOWSON | |
| | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.729 | Johnson, Debbie, Individually and as Executrix of the Estate of Lena Haynes vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | CV06588430 | | 1200 ONTARIO ST | ☐ Concluded |
| | | | **Street** | |
| | | | CLEVELAND | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.730 | Johnson, Debra, as Executrix of the Estate of Raymond Johnson, Jr., and as Surviving Spouse vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | PC20152932 | | 250 BENEFIT ST | ☐ Concluded |
| | | | **Street** | |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.731 | Johnson, Dial S. v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT ORANGE COUNTY CA | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 30-2018-00987481-SC-SC-CJC | | 700 W CIVIC CENTER DR | ☒ Concluded |
| | | | **Street** | |
| | | | SANTA ANA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.732 | Johnson, Duskin R. and Ann M. aso Allstate Insurance Company v. Sears, Roebuck and Co., dba Sears Roebuck and Co. | General Liability - Litigation | IN THE DIRSTICT COURT OF THE FOURTH JUDICIAL DISTRICT OF THE STATE OF IDAHO IN AND FOR THE COUNTY OF ADA | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | CV CV01-17-17714 | | 200 W FRONT ST | ☒ Concluded |
| | | | **Street** | |
| | | | BOISE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.733 | Johnson, Emma Pearl, as Executive of the Est. of Joe Louis Johnson, dec., vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

Debtor    SEARS, ROEBUCK AND CO.
Name
Case number *(if known)*    18-23537

| | | Name |
|---|---|---|
| **Case Number** | | 60 CENTRE ST |
| 1903792012 | | |
| | | Street |
| | | NEW YORK |
| | | City    State    ZIP Code |

Status of case: ☒ Pending   ☐ On appeal   ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.734 | Johnson, Essie v. Sears Holding Corp.; Sears, Roebuck and Co.; Sears Home Improvement Products, Inc.; and Sears Protection Company | Environmental | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF SOUTH CAROLINA FLORENCE DIVISION | |

| | | Name |
|---|---|---|
| **Case Number** | | 401 W EVANS ST |
| 4:18-cv-01053-RBH | | |
| | | Street |
| | | FLORENCE    SC    29501 |
| | | City    State    ZIP Code |

Status of case: ☒ Pending   ☐ On appeal   ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.735 | Johnson, Herbert v. Sears, Roebuck and Co.; Starwood Capital Group, L.L.C.; and CBL & Associates Properties, Inc. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT - LAW DIVISION | |

| | | Name |
|---|---|---|
| **Case Number** | | 50 W WASHINGTON ST 801 |
| 2016-L-01106 | | |
| | | Street |
| | | CHICAGO |
| | | City    State    ZIP Code |

Status of case: ☒ Pending   ☐ On appeal   ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.736 | Johnson, Isaac and Jodi aso United Services Automobile Association v. Electrolux Home Products, Inc.; and Sears, Roebuck & Company | General Liability - Litigation | IN THE COURT OF COMMON PLEAS LORAIN COUNTY OHIO | |

| | | Name |
|---|---|---|
| **Case Number** | | 225 COURT ST |
| 18CV195066 | | |
| | | Street |
| | | ELYRIA |
| | | City    State    ZIP Code |

Status of case: ☒ Pending   ☐ On appeal   ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.737 | Johnson, Jacquel v. Sears, Roebuck and Co. | Federal | USDC EASTERN DISTRICT OF NY | |

| | | Name |
|---|---|---|
| **Case Number** | | 225 CADMAN PLAZA E |
| 1:17-cv-05350-FB-CLP | | |
| | | Street |
| | | BROOKLYN |
| | | City    State    ZIP Code |

Status of case: ☐ Pending   ☐ On appeal   ☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| 7.738 | Johnson, John B. and Sandra K. Johnson vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 2018L000593 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.739 | Johnson, Matthew Blake v. Sears Roebuck and Co.; Sears Hometown Stores LLC; Judith Russell and Jason Baxley | General Liability - Litigation | IN THE COURT OF COMMON PLEAS | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017-CP-08-01713 | | 115 CENTRAL PLAZA N 400 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CANTON | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.740 | Johnson, Monica vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000790 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.741 | Johnson, Paul H., Executor of the Estate of Joseph Cartagena vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COMMONWEALTH OF MA MIDDLESEX | |
| | **Case Number** | | Name | ☒ Pending |
| | 095059 | | 200 TRADECENTER DRIVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | WOBURN | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.742 | Johnson, Richard N. vs. A.W. Chesterton Company, et. al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT OF COOK COUNTY ILLINOIS | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | Pending ☒ |
| | 2015L005939 | | 555 W HARRISON ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | CHICAGO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.743 | Johnson, Robert K. and Carolyn S. Johnson vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT OF KANAWHA COUNTY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 14C84 | | 111 COURT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | CHARLESTON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.744 | Johnson, Robert W. and Kimberly L. Johnson, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 24X14000309 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.745 | Johnson, Rosa Maria v. Sears Roebuck and Co.; Sears Holdings Corporation; and Does 1-25, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN BERNARDINO | | | |
| | Case Number | | Name | | | Pending ☒ |
| | CIVDS1724413 | | 247 W 3RD ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | SAN BERNARDINO | CA | 92415 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.746 | Johnson, Tiffany B. v. Sears, Roebuck and Co. | General Liability - Litigation | BATON ROUGE CITY COURT | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 18-07105-D | | 233 ST LOUIS ST 208 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BATON ROUGE | LA | 70802 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| | | | | |
|---|---|---|---|---|
| 7.747 | Johnson, Timothy and Darryl Moore, et al. v. Diakon Logistics, et al. [SRC] | Federal | USDC DISTRICT COURT OF ILLINOIS NORTHERN DISTRICT | |
| | **Case Number** | | Name | ☒ Pending |
| | 16-cv-06776 | | 327 S CHURCH ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ROCKFORD | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.748 | Johnson, Wilfred C. and Beverly vs. Agco Corporation., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 3RD JUDICIAL CIRCUIT COURT | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018L000851 | | 2 WOODWARD AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | DETROIT | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.749 | Johnson, Yamda and Thomas v. Mountain Valley Indemnity Company; and Sears Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF RICHMOND | |
| | **Case Number** | | Name | ☒ Pending |
| | 152393/2017 | | 26 CENTRAL AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | STATEN ISLAND | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.750 | Johnson, Yolanda, Individually and as Special Administrator of the Estate of Patricia Pando, Deceased vs. Alsco Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 14L1612 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.751 | Johnson-Curtis, Patsy v. Sears, Roebuck and Co. | General Liability - Litigation | COUNTY COURT AT LAW NO 1 JEFFERSON COUNTY TX | |
| | **Case Number** | | Name | ☒ Pending |
| | 132363 | | 1149 PEARL ST  202 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BEAUMONT | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.752 | Johnston, Kenneth and Rose Johnston vs. Akzo Nobel Paints, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** 111200722 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** PHILADELPHIA | |
| | | | City          State          ZIP Code | |
| 7.753 | Johnston, Richard and Norma Johnston vs. Ace Hardware, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** 120801430 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** PHILADELPHIA | |
| | | | City          State          ZIP Code | |
| 7.754 | JON ERNST v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| 7.755 | Jonasson, Charles P. and Anna M. vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE THIRD JUDICIAL CIRCUIT COURT OF MADISON COUNTY | |
| | **Case Number** 24-X-04-000909 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| 7.756 | JONATHAN ELKINS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

Debtor          SEARS, ROEBUCK AND CO.                                    Case number (if known)    18-23537
                Name

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.757 Jones, Angela, as Special Administrator of the Estate of Sheila Reep, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 14L1733 | | **Name** 155 NORTH MAIN STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.758 Jones, Deborah, Special Administrator of the Estate of Essie M. Morris, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| **Case Number** 2017L009567 | | **Name** 555 W HARRISON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CHICAGO | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.759 Jones, Donna M., Personal Representative of the Estate of Steve G. Jones, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X11000536 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.760 Jones, Gregory B., Individually and as Administrator Ad Litem of the Estate of Rena Jones, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 14L1619 | | **Name** 155 NORTH MAIN STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| 7.761 | Jones, Jacob N. v. Sears Roebuck & Co., Sears Tech ID 07822177; et al. | General Liability - Litigation | IN THE CIRCUIT COURT OF COVINGTON COUNTY ALABAMA | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☐ Pending |
| | 23-CV-2016-900156.00 | | 1 N COURT SQ K | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | ANDALUSIA | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.762 | Jones, Robert E. and Vernie Jones, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X12000980 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.763 | Jones, Robert E. III v. Sears Roebuck and Co.; and Gulf Coast Cold Air & Electric, LLC | General Liability - Litigation | FIRST CITY COURT FOR THE CITY OF NEW ORLEANS STATE OF LOUISIANA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2015-03266, Section A | | 421 LOYOLA AVE 201 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | NEW ORLEANS | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.764 | Jones, Roberta Individually and as Personal Representative of the Estate of Patrick Jones , Deceased et al. vs. Owens-Illinois Glass Co., et al. asbestos defendants including Sears, Reobuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24-X-04-000008 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.765 | Jones, Stanley vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS NORTHAMPTON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | | Name | | | ☒ Pending |
| | C48AB201272 | | | 669 WASHINGTON ST | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | EASTON | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.766 | Jones, Steve G. and Donna M. vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (44 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |

| | Case Number | | | Name | | | ☒ Pending |
| | 24-X-04-000021 | | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | BALTIMORE | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.767 | Jones, William and Louise vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE COUNTY | | | |

| | Case Number | | | Name | | | ☒ Pending |
| | 24-X-04-000160 | | | 401 BOSLEY AVE | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | TOWSON | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.768 | Jonson, Patricia v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR BENTON COUNTY | | | |

| | Case Number | | | Name | | | ☐ Pending |
| | 14-2-02739-4 | | | 7122 W OKANOGAN PL | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | | Street | | | |
| | | | | KENNEWICK | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.769 | JORDAN COOK v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| | Case Number | | | Name | | | ☒ Pending |
| | | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | SAN DIEGO | CA | 92101 | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
         Name

Case number (if known)    18-23537

| 7.770 | Jordan, Jackie and Janice Jordan vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | 13L773 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.771 | Jordan, Keith and Joyce Jordan, his wife vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | N18C-03-284 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.772 | Jorge Plana v. Sears, Roebuck and Co. | EEOC Claims | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | 440201806115 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.773 | Jorge S Sevilla v. Sears, Roebuck & Co. | Small Claims | SAN DIEGO COUNTY - SUPERIOR COURT CA | |
| | **Case Number** | | Name | ☒ Pending |
| | 37-2018-00021701-SC-SC-CTL | | 1100 UNION ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.774 | Jorgensen, Matthew aso Universal Property & Casualty Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | |
| | **Case Number** | | Name | ☐ Pending |
| | CACE017-022103 Division 08 | | 201 SE 6TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | FORT LAUDERDALE | |
| | | | City          State          ZIP Code | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.775 | JOSE DE JESUS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | W1802125019-0001 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| 7.776 | Jose Garcia v. Sears, Roebuck and Co. | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING - ELK GROVE CA | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 37A201803124C | | 2218 KAUSEN DR 100 | ☐ Concluded |
| | | | **Street** | |
| | | | ELK GROVE          WA          95758 | |
| | | | City          State          ZIP Code | |
| 7.777 | JOSE NARANJO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| 7.778 | Joseph A. Buckles? II v. Sears Holding Corporation | Customer | OKLAHOMA COUNTY DISTRICT COURT OK | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | CJ-2018-2415 | | 321 PARK AVE | ☒ Concluded |
| | | | **Street** | |
| | | | OKLAHOMA CITY | |
| | | | City          State          ZIP Code | |
| 7.779 | Joseph Humphrey v. Sears, Roebuck and Co. | EEOC Claims | STATE OF CALIFORNIA DEPARTMNET OF INDUSTRIAL RELATIONS | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 43815SJ-RCI | | 300 OCEANGATE | ☐ Concluded |
| | | | **Street** | |
| | | | LONG BEACH | |
| | | | City          State          ZIP Code | |
| 7.780 | JOSHUA LEVALLEY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | | ☐ Pending |
| | W1804245023-0001 | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.781 | Joyal, Joyce, Individually and as Personal Representative of the Estate of John Joyal vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| | Case Number | | Name | | | | ☐ Pending |
| | N13C11202ASB | | 500 NORTH KING STREET | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | WILMINGTON | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.782 | JUAN COVARRUBIAS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | Case Number | | Name | | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.783 | JUAN DELEON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | Case Number | | Name | | | | ☒ Pending |
| | ADJ9511214 | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.784 | JUAN DIAZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | Case Number | | Name | | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.785 | JUAN HIDALGO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|  | Name |  |  |

| | Name | |
|---|---|---|
| **Case Number** | 333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | Street | |
| | SAN DIEGO         CA         92101 | |
| | City         State         ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.786 | JUAN MORA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO         CA         92101 | |
| | | | City         State         ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.787 | Juan Oquendo Figueroa v. Sears Roebuck de Puerto Rico, Inc. | Customer | SALA SUPERIOR DE TOA ALTA PR | |
| | **Case Number** | | Name | ☒ Pending |
| | D3AC2017-0031 | | 59 55 CALLE LUIS MUNOZ RIVERA | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | TOA ALTA | |
| | | | City         State         ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.788 | Juan Oquendo Figueroa, Vilma Vazquez Gonzalez y Sociedad Legal de Bienes Ganaciale vs Sears Roebuck De Puerto Rico Inc; Sears; Sears Roebuck and Co; y Otros | Customer | SALA SUPERIOR DE TOA ALTA PR | |
| | **Case Number** | | Name | ☒ Pending |
| | D3AC2017-0031 | | 59 55 CALLE LUIS MUNOZ RIVERA | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | TOA ALTA | |
| | | | City         State         ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.789 | JUAN RODRIGUEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO         CA         92101 | |
| | | | City         State         ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.790 | JUAN SUAREZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | Case Number | | | Name | | |
|---|---|---|---|---|---|---|
| | ADJ8556442 | | | 333 WEST BROADWAY 420 | | |
| | | | | Street | | |
| | | | | SAN DIEGO | CA | 92101 |
| | | | | City | State | ZIP Code |

Status of case:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.791 | Julian, Fernando and Robin v. Thirty-Six O One, LLC; and Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | |

| | Case Number | | | Name | | |
|---|---|---|---|---|---|---|
| | 708475/2014 | | | 88-11 SUTPHIN BLVD | | |
| | | | | Street | | |
| | | | | JAMAICA | NY | 11435 |
| | | | | City | State | ZIP Code |

Status of case:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.792 | Rigali, Tiffany, Individually and as Special Administrator of the Estate of Michael A. DeRuosi, Jr., Deceased vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | | Name | | |
|---|---|---|---|---|---|---|
| | 2017L001276 | | | 155 NORTH MAIN STREET | | |
| | | | | Street | | |
| | | | | EDWARDSVILLE | | |
| | | | | City | State | ZIP Code |

Status of case:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.793 | Riggin, Rodney and Carol Riggin vs. Aamco Tools, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | | Name | | |
|---|---|---|---|---|---|---|
| | 24X12000715 | | | 100 N CALVERT ST | | |
| | | | | Street | | |
| | | | | BALTIMORE | | |
| | | | | City | State | ZIP Code |

Status of case:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.794 | Riggle, Roy Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| | Case Number | | | Name | | |
|---|---|---|---|---|---|---|
| | CV02482211 | | | 1200 ONTARIO ST | | |
| | | | | Street | | |
| | | | | CLEVELAND | | |
| | | | | City | State | ZIP Code |

Status of case:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.795 Riley, Carolyn, Individually and as Executrix of the Estate of Johnnie Riley vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | ☒ Pending |
| **Case Number** CV06588432 | | **Name** 1200 ONTARIO ST | ☐ On appeal |
| | | **Street** CLEVELAND | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.796 Riley, Sara Louise, Individually and Barbara A. Walker as Executrix for the Estate of Joseph A. Riley, Jr., vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | ☒ Pending |
| **Case Number** 171200574 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | **Street** PHILADELPHIA | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.797 Riley-Luster, Mary v. Sears, Roebuck and Co.; Sears Home Improvement Products, Inc; Sears Brands, LLC; and Sears Holdings Management Corp. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | ☒ Pending |
| **Case Number** 2017L9863 | | **Name** 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | **Street** CHICAGO                IL          60602 | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.798 Rinehart, Robert E. and Carolyn Rinehart vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | ☒ Pending |
| **Case Number** 140103001 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | **Street** PHILADELPHIA | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.799 Ring, Irene S., Individually and as Special Administrator of the Heirs and Estate of Gordon A. Ring, Sr., Deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 13L1328 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City                State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.800 Ringold, William, Administrator of the Estate of Mary Merritt, Deceased vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 150502270 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | PHILADELPHIA | |
| | | City                State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.801 Rios Rosario, Carmen A.; and Pedro Mendez Tosado; et al. v. Sears, Roebuck and Co.; et al. | General Liability - Litigation | | |
| **Case Number** | | Name | ☐ Pending |
| CIDP2015-0022 | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | City                State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.802 Riso, Frank and Rose Riso vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** | | Name | ☒ Pending |
| 118966 / 2006 | | 60 CENTRE ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | NEW YORK | |
| | | City                State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.803 RITA VARGAS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Case Number | | Name | | |
| | | 333 WEST BROADWAY 420 | | |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

Status of case: ☒ Pending ☐ On appeal ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.804 Ritchie, Michelle, as Personal Representative of the Estate of David Williams vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | | |
| N13C05182ASB | | 500 NORTH KING STREET | | |
| | | Street | | |
| | | WILMINGTON | | |
| | | City | State | ZIP Code |

Status of case: ☐ Pending ☐ On appeal ☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.805 Ritz, Jerry vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | |
| 2018L000061 | | 155 NORTH MAIN STREET | | |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City | State | ZIP Code |

Status of case: ☒ Pending ☐ On appeal ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.806 Rivera Guadarrama, Milagros v. Sears Roebuck & Company; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE SAN JUAN | |

| Case Number | | Name | | |
| SJ2017CV00139 | | AVENIDA MUñOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUñOZ RIVERA | | |
| | | Street | | |
| | | SAN JUAN | | |
| | | City | State | ZIP Code |

Status of case: ☐ Pending ☐ On appeal ☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.807 Rivera Rivera, Yerika v. Sears, Roebuck De Puerto Rico, Inc.; John Doe; Jane Doe; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA DE PONCE | |

| Case Number | | Name | | |
| JDP2017-0097 | | 2150 AVENIDA SANTIAGO DE LOS CABALLEROS | | |
| | | Street | | |
| | | PONCE | PUERTO | 00716 |
| | | City | State | ZIP Code |

Status of case: ☐ Pending ☐ On appeal ☒ Concluded

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
| | Name | | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.808 Rivera, Bertha aso Allstate Texas Lloyds v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE JUSTICE COURT OF BEXAR COUNTY TEXAS | ☐ Pending |
| **Case Number** 21S1800490 | | **Name** 2711 S EAST LOOP 410 | ☐ On appeal ☒ Concluded |
| | | **Street** SAN ANTONIO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.809 Rivers, Barbara, Individually and as Surviving Spouse, et al., Heirs of the late Tom Rivers vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | ☒ Pending |
| **Case Number** PC20186580 | | **Name** 250 BENEFIT ST | ☐ On appeal ☐ Concluded |
| | | **Street** PROVIDENCE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.810 Rizzuti, Kevin R. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | ☒ Pending |
| **Case Number** PC20153595 | | **Name** 250 BENEFIT ST | ☐ On appeal ☐ Concluded |
| | | **Street** PROVIDENCE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.811 Robbins, Billy J. and Denise Robbins, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | ☒ Pending |
| **Case Number** 24X12000854 | | **Name** 100 N CALVERT ST | ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.812 Roberson, Phillip vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 24-X-04-00023 | | 100 N CALVERT ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.813 | ROBERT BROWN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.814 | ROBERT GALLARDO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.815 | ROBERT HALL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | W1803275012-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.816 | ROBERT JR TAYLOR v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.817 | ROBERT MALOUIN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | | | Name | | | | Pending [X] |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Case Number | | | 333 WEST BROADWAY 420 | | | | On appeal [ ] |
| | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7.818 | ROBERTO CORONA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | | |
| | Case Number | | Name | | | | Pending [X] |
| | 14WC39003 | | 333 WEST BROADWAY 420 | | | | On appeal [ ] |
| | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7.819 | Roberts, Clovis C. and Harriet R. Roberts vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL | | | | |
| | Case Number | | Name | | | | Pending [X] |
| | 10-6888 | | 250 BENEFIT ST | | | | On appeal [ ] |
| | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | PROVIDENCE | | | | |
| | | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7.820 | Roberts, Jeanie, Individually and as Special Administrator of the Estate of Finance Roberts, Deceased vs. A.P. Green Industries, Inc., et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | IN THE THIRD JUDICIAL CIRCUIT COURT OF MADISON COUNTY | | | | |
| | Case Number | | Name | | | | Pending [ ] |
| | 02-L-791 | | 155 NORTH MAIN STREET | | | | On appeal [ ] |
| | | | | | | | Concluded [X] |
| | | | Street | | | | |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7.821 | Roberts, Mattie, Individually and as Personal Representative of the Estate of George P. Roberts vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | | | | | Name | | | [X] Pending |
| **Case Number** | | | | | 100 N CALVERT ST | | | [ ] On appeal |
| 24X04000640 | | | | | | | | [ ] Concluded |
| | | | | | Street | | | |
| | | | | | BALTIMORE | | | |
| | | | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.822 | Robertson, Granvel and Claudine Robertson vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY MARYLAND | |

| | | Name | | | [X] Pending |
|---|---|---|---|---|---|
| **Case Number** | | 100 N CALVERT ST | | | [ ] On appeal |
| 24X05000703 | | | | | [ ] Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.823 | Robertson, Joycelyn v. Sears, Roebuck and Co. | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | |

| | | Name | | | [ ] Pending |
|---|---|---|---|---|---|
| **Case Number** | | 200 DERBIGNY ST | | | [ ] On appeal |
| 760-840, Division I | | | | | [X] Concluded |
| | | Street | | | |
| | | GRETNA | LA | 70053 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.824 | Robertson, Wetzel B. and Barbara Robertson vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | BALTIMORE CITY CIRCUIT COURT OF MARYLAND | |

| | | Name | | | [X] Pending |
|---|---|---|---|---|---|
| **Case Number** | | 100 N CALVERT ST | | | [ ] On appeal |
| 24X05000663 | | | | | [ ] Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.825 | ROBIN FREEMAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | Name | | | [X] Pending |
|---|---|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | | | [ ] On appeal |
| | | | | | [ ] Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.826 | ROBIN JAEGGE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | On appeal [ ] |
| | | Street | | | Concluded [ ] |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.827 | Robinson, Allis J., Personal Representative of the Estate of James B.E. Robinson, et al., vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | Pending [X] |
|---|---|---|---|---|
| 24X12000456 | | 100 N CALVERT ST | | On appeal [ ] |
| | | Street | | Concluded [ ] |
| | | BALTIMORE | | |
| | | City | State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.828 | Robinson, James B. and Robinson, Allis vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | Pending [X] |
|---|---|---|---|---|
| 24-X-04-00012 | | 100 N CALVERT ST | | On appeal [ ] |
| | | Street | | Concluded [ ] |
| | | BALTIMORE | | |
| | | City | State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.829 | Robinson, Lisa as Special Administrator of the Estate of Ranelle Hiley, Dec. vs. 84 Lumber, et al., asbestos defendants inlcuding Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | Pending [ ] |
|---|---|---|---|---|
| 15L39 | | 155 NORTH MAIN STREET | | On appeal [ ] |
| | | Street | | Concluded [X] |
| | | EDWARDSVILLE | | |
| | | City | State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.830 | Robinson, Michael L. Sr.; and Joan R. aso State Farm Fire and Casualty v. Sears Roebuck and Co. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF PIERCE | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | | | Name | | | | ☒ Pending |
| | **Case Number** | | 930 TACOMA AVE S 123 | | | | ☐ On appeal |
| | NA | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | TACOMA | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.831 | Robinson, Richard and Katherine Robinson, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |

| | **Case Number** | | Name | | | | ☒ Pending |
| | 24X12000937 | | 100 N CALVERT ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.832 | Robinson, Robert Dale and Patricia Robinson, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |

| | **Case Number** | | Name | | | | ☒ Pending |
| | 24X10000250 | | 100 N CALVERT ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.833 | Robinson, Sam and Robinson, Peggy Lee, his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |

| | **Case Number** | | Name | | | | ☒ Pending |
| | 24X05000200 | | 100 N CALVERT ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.834 | Robinson, Scott William v. Samsung; and Sears Roebuck | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA | | | |

| | **Case Number** | | Name | | | | ☐ Pending |
| | 17SC04546 | | 600 ADMINISTRATION DR | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | SANTA ROSA | CA | 95403 | | |
| | | | City | State | ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.835 Robinson, Staci v. K Mart Corporation; Sears Roebuck & Co.; and Does 1-40, Inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| **Case Number** BC603833 | | **Name** 210 W TEMPLE ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** LOS ANGELES | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.836 Rocheford, Edmund v. Sears, Roebuck & Co. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS WORCESTER DISTRICT COURT | |
| **Case Number** 1862CV916 | | **Name** 225 MAIN ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** WORCESTER | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.837 Rocky Mountain Recovery Systems, Inc. v. Sears, Roebuck and Company | Small Claims | CIRCUIT COURT SEVENTH JUDICIAL DISTRICT NATRONA COUNTY WY | |
| **Case Number** | | **Name** 200 N CENTER ST CASPER | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** CASPER | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.838 ROD STERLING v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO            CA            92101 | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.839 Rodman, James and Marian vs. Allis-Chalmers Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | |
| **Case Number** 2363 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City            State            ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |

| | | | | |
|---|---|---|---|---|
| 7.840 | Rodolfo Mata v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** W1105255149-0001 | | **Name** 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** SAN DIEGO        CA        92101 | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.841 | Rodriguez, Berta v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | |
| | **Case Number** CACE-17-008792, Division 13 | | **Name** 201 SE 6TH ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** FORT LAUDERDALE        FL        33301 | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.842 | Rodriguez, Cynthia and Rumaldo v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF MONTEREY | |
| | **Case Number** 18SC000195 | | **Name** 191 N 1ST ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** SAN JOSE | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.843 | Rodriguez, Edwin Joseph vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** 190186/2017 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** NEW YORK | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.844 | Rodriguez, Violeta v. Sears, Roebuck and Co. | Employment | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | |
| | **Case Number** WC-CM-602715 | | **Name** SAN FRANCISCO | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.845 | RODRIQUEZ CAMPBELL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | Pending [X] |
|---|---|---|---|---|
| | | | 333 WEST BROADWAY 420 | On appeal [ ] |
| | | | | Concluded [ ] |
| | | | Street | |
| | | | SAN DIEGO       CA       92101 | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.846 | Rogers, Betty v. Sears, Roebuck and Co. | Small Claims | LEE COUNTY JUSTICE COURT MS | |
| | **Case Number** | | Name | Pending [X] |
| | 5319408 | | 331 N BROADWAY ST | On appeal [ ] |
| | | | | Concluded [ ] |
| | | | Street | |
| | | | TUPELO | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.847 | Rogers, Douglas R. vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | Pending [X] |
| | 131202576 | | PHILADELPHIA CITY HALL CHESTNUT ST | On appeal [ ] |
| | | | | Concluded [ ] |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.848 | Rogers, Sr.; Billy R. and Joyce D. Rogers vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | Pending [X] |
| | 24X11000033 | | 100 N CALVERT ST | On appeal [ ] |
| | | | | Concluded [ ] |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.849 | Rohm, Alfred and Bette Lou Rohm vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | Pending [ ] |
| | 1622CC01152 | | 10 N TUCKER BLVD | On appeal [ ] |
| | | | | Concluded [X] |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____

Case number (if known)    18-23537

| | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.850 Rohr, Leslie, Individually and as Special Administrator of the Estate of Donald McGrath, Deceased vs. AK Steel Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 2017L000008 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City        State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.851 Rohrs, Howard B. and Francis M. vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (49 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 24-X-04-000095 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City        State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.852 Roignant, George vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| MID-L-00031112-AS | | 56 PATERSON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW BRUNSWICK | |
| | | City        State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.853 Roksiewicz, Richard vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 24X13000752 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City        State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.854 Rolando Gonzalez v. Sears, Roebuck and Co. | EEOC Claims | OREGON BUREAU OF LABOR AND INDUSTRIES | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| STEMNO17071310916 | | 800 NE OREGON ST 1045 | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | PORTLAND | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.855 | Rolfes, Charles and Loretta aso Hastings Mutual Insurance Company v. Sears, Roebuck & Co. | General Liability - Litigation | STATE OF MICHIGAN IN THE 66TH JUDICIAL DISTRICT COURT | Pending ☒ |

| Case Number | | Name | | | | On appeal ☐ |
|---|---|---|---|---|---|---|
| 18-0751-GC | | 110 E MACK ST | | | | Concluded ☐ |
| | | Street | | | | |
| | | CORUNNA | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.856 | Rolland, Vickie and Michael Rolland vs. Ammco Tools, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| N13C05344ASB | | 500 NORTH KING STREET | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | WILMINGTON | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.857 | Roman, Edith Maria and Canuto v. Sears Roebuck and Co.; Woodbridge Center Mall; General Growth Mall; General Growth Properties; John Does 1-10; Jane Roes 1-10; XYZ Corps. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: MIDDLESEX COUNTY | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| MID-L-01455-16 | | 130 ALBANY ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | NEW BRUNSWICK | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.858 | RON MORGAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

Debtor   SEARS, ROEBUCK AND CO.          Case number *(if known)*   18-23537
         Name

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.859** Ronald B. Kliniewski and Carol M. Kliniewski, h/w vs. A. W. Chesterton, Inc. et al Asbestos defendants Including Sears, Roebuck and Co. (68 defendants named) | Asbestos | IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION: CIVIL SECTION | |
| **Case Number** 002296 | | **Name** 296 PHILADELPHIA PEDESTRIAN TRANSIT | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.860** RONALD BROOKS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** ADJ10258380 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.861** RONALD JACKSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.862** RONALD JR BRUNELL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.863** Ronald W. Berninger vs. Sears, Roebuck and Co. | Small Claims | SNOHOMISH COUNTY - SOUTH DIVISION -DISTRICT COURT WA | |
| **Case Number** S-1481 | | **Name** 3000 ROCKEFELLER AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** EVERETT | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* 18-23537 |
|---|---|---|---|
| | Name | | |

| 7.864 | Roof, Linda, as Personal Representative of the Estate of Mildred C. Hyatt vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL COUNTY |
|---|---|---|---|
| | **Case Number** 10-4585 | | Name 250 BENEFIT ST | [X] Pending  [ ] On appeal  [ ] Concluded |
| | | | Street PROVIDENCE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.865 | Rook, Samuel N. and Hildegard Rook, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | |
| | **Case Number** 24X06000363 | | Name 100 N CALVERT ST | [X] Pending  [ ] On appeal  [ ] Concluded |
| | | | Street BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.866 | Roper, Mattie v. Sears, Roebuck and Co. | General Liability - Litigation | BATON ROUGE CITY COURT CITY OF BATON ROUGE STATE OF LOUISIANA | |
| | **Case Number** 18-00383 | | Name 233 ST LOUIS ST 208 | [X] Pending  [ ] On appeal  [ ] Concluded |
| | | | Street BATON ROUGE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.867 | Rosas, Alejandra v. Sears, Roebuck and Co; Does 1 to 10, Inclusive; Does 11 to 20 inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| | **Case Number** BC689625 | | Name 1945 S HILL ST | [X] Pending  [ ] On appeal  [ ] Concluded |
| | | | Street LOS ANGELES          CA          90007 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.868 | Rosato, Edward and Barbara Williams as Co-Personal Representatives of the Estate of Anthony E. Rosato, et al, vs. Advanced Stores Company, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT 11TH JUDICIAL CIRCUIT MIAMI-DADE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 09-72502CA42 | | 175 NW 1ST AVE | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | MIAMI | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.869 | Rose, Angela and Marvin Rose, Jr., vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 13L802 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.870 | ROSEMARY ROYAL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.871 | Rosen, Lester J., Independent Executor of the Estate of Frank Powers, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 2016L007960 | | 555 W HARRISON ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | CHICAGO | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.872 | Rosenfeld, Bascia a/s/o Allstate Insurance Company v. Sears, Roebuck and Co., and Midea American Corporation | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF QUEENS | | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 1862118 | | 89-11 SUTPHIN BLVD | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | JAMAICA | | | |
| | | City | State | ZIP Code | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.873 Rosenzweig, Robin and Marty v. Sears Roebuck, Inc; Pan & Partners, Inc.; Icon Health & Fitness, Inc.; Veronica's Trucking; and Does 1-100 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY CONTRA COSTA | ☒ Pending |
| **Case Number** MSC1800291 | | **Name** 725 COURT ST | ☐ On appeal |
| | | **Street** MARTINEZ | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.874 Rossi, Gustave aso Fireman□s Fund Insurance Company v. Sears, Roebuck & Co.; Whirlpool Corporation; Dynamex Operations West, Inc.; Aq | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | ☐ Pending |
| **Case Number** A-17-762683-C; Dept. No. 15 | | **Name** 200 LEWIS AVENUE | ☐ On appeal |
| | | **Street** LAS VEGAS          NV          89155 | ☒ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.875 Rossiter, Steven v. Stanley Black & Decker, Inc.; and Sears, Roebuck & Co. | General Liability - Litigation | 14TH JUDICIAL DISTRICT COURT CALCASIEU PARISH LOUISIANA | ☒ Pending |
| **Case Number** 2017-002918 | | **Name** 1001 LAKESHORE DR  300 | ☐ On appeal |
| | | **Street** LAKE CHARLES | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.876 Rowe, John & Joyce Rowe vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | ☒ Pending |
| **Case Number** 130103375 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | **Street** PHILADELPHIA | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.877 Roy Gabaldon v. Sears, Roebuck and Co. | EEOC Claims | NEW MEXICO DEPT OF WORK FORCE SOLUTIONS | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| | | Name | | | | |
|---|---|---|---|---|---|---|
| **Case Number** 543-2017-00735 | | 315 PASEO DE ONATE | | | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street** ESPAñOLA | | | | |
| | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.878 | ROY STAAB JR v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street** SAN DIEGO   CA   92101 | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.879 | ROY ZAHN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street** SAN DIEGO   CA   92101 | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.880 | Ruch Lester F. and Linda C. vs. A.O. Smith Corporation., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 3RD JUDICIAL CIRCUIT COURT IL | | | |
| | **Case Number** 2018L000840 | | **Name** BOND COUNTY COURT HOUSE 200 W COLLEGE | | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street** GREENVILLE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.881 | Rudo, Alison v. Sears, Roebuck and Co.; Sears Holdings Corp.; Sears Protection Company; and Whirlpool Corporation | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR HOWARD COUNTY | | | |
| | **Case Number** | | **Name** 3451 COURT HOUSE DR | | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street** ELLICOTT CITY   MD   21043 | | | |
| | | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| 7.882 | Rudy, Dolores, Personal Representative of the Estate of Robert E. Rudy, Sr., et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
|---|---|---|---|---|
| | **Case Number**<br>24X11000219 | | **Name**<br>100 N CALVERT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>BALTIMORE | |
| | | | City          State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.883 | Ruf, Terence Jr. v. Sears, Roebuck & Co.; Sears; Sears Brands, LLC; Sears Brands Management; Craftsman; Emerson Electric Company; Emerson; Stanley Black & Decker; Ace Hardware of West Chester; Ace Hardware Corporation; and Ace Wholesale Holdings, LLC | General Liability - Litigation | COURT OF COMMON PLEAS PHILADELPHIA COUNTY PA | |
| | **Case Number**<br>2018-04-000283 | | **Name**<br>PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>PHILADELPHIA          PA          19107 | |
| | | | City          State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.884 | Ruiz, Christopher v. Sears, Roebuck and Co., et al. | Customer | US COURT OF APPEALS SECOND CIRCUIT SOUTHERN DISTRICT MANHATTAN NY | |
| | **Case Number**<br>14-184 | | **Name**<br>500 PEARL ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>NEW YORK | |
| | | | City          State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.885 | Ruiz, Consuelo v. Sears Roebuck and Co. and Does 1 to 30 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| | **Case Number**<br>BC692038 | | **Name**<br>1945 S HILL ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>LOS ANGELES          CA          90007 | |
| | | | City          State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.886 | Rundell, Veronica, PhD, Independent Executor of the Estate of William McManus, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                          Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 2015L000115 | | 555 W HARRISON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | CHICAGO | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.887 Rushton, Evelyn, Individually and as Special Administrator of the Estate of Jack Rushton, Deceased vs. ABB Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 2016L001406 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.888 Rusin, Donna J. and Anthony v. Sears, Roebuck and Co.; and John Does 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - BERGEN COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| BER-L-008674-15 | | 8525 US-51 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SOUTHAVEN           MS          38671 | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.889 Russomanno, Vito vs. American Biltrite Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| L-812-11-AS | | 56 PATERSON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEW BRUNSWICK | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.890 RUTH MAAS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO           CA          92101 | |
| | | City                State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| 7.891 | Ruzzano, Catherine, Individually, and as the Executor for the Estate of John Ruzzano vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
|---|---|---|---|---|
| | **Case Number**<br>PC20150708 | | **Name**<br>250 BENEFIT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>PROVIDENCE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.892 | RYAN SCALES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name**<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.893 | Ryan, Charles and Linda Ryan vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number**<br>160700147 | | **Name**<br>PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>PHILADELPHIA | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.894 | Ryann Butler v. Sears, Roebuck and Co. | EEOC Claims | PHOENIX DISTRICT OFFICE | |
| | **Case Number**<br>540201600533 | | **Name**<br>3300 N CENTRAL AVE 690 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>PHOENIX | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.895 | Rydzewski, Richard R. vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number**<br>190043/2017 | | **Name**<br>60 CENTRE ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>NEW YORK | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.896 Sac, Edmund v. Sears Holdings Management Corporation; Sears, Roebuck and Co.; Unidentified Maintenance Company; Unidentified Property Management Company; Unidentified Lessee; Unidentified Maintenance Contractors; and/or Service Company; Uniden | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT - LAW DIVISION | |
| **Case Number** 2017-L-003657 | | **Name** 50 W WASHINGTON ST 801 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CHICAGO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.897 SAC-Anderson, Svetlana v. Sears Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT JD OF NEW HAVEN AT NEW HAVEN | |
| **Case Number** NA | | **Name** 235 CHURCH ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW HAVEN | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.898 SAC-Baker, Trista v. Sears Holdings Corporation; Sears, Roebuck and Co.; and Jason Herbert | General Liability - Litigation | SUPERIOR COURT CHITTENDEN UNIT CIVIL DIVISION STATE OF VERMONT | |
| **Case Number** 1074-11-17 Cncv | | **Name** 175 MAIN ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BURLINGTON          VT          05401 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.899 SAC-Breaux, Michelle A. v. Sears aka Sears Roebuck and Company; and ABC Insurance Company | General Liability - Litigation | LAKE CHARLES CITY COURT PARISH OF CALCASIEU STATE OF LOUISIANA | |
| **Case Number** 16-2096 | | **Name** 118 W MILL ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** LAKE CHARLES | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.900 SAC-Cobb, Felicia v. Sears Roebuck & Company | General Liability - Litigation | STATE OF WISCONSIN CIRCUIT COURT MILWAUKEE COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 2018SC010121 | | 821 W STATE ST | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | MILWAUKEE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.901 | SAC-Cooper, Steven v. Sears Roebuck & Co Dba - Sears Auto Center | General Liability - Litigation | IN THE JUSTICE COURT OF UTAH 2ND JUDICIAL DISTRICT WEBER COUNTY | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 178801652 SC | | 310 26TH ST | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | OGDEN | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.902 | SAC-FATALITY-Gallegos, Vincent; individually and as personal representative of the estate of Desiree Castillo, deceased v. Virgil's Auto Sales; and Sears, Roebuck and Co. | General Liability - Litigation | STATE OF NEW MEXICO COUNTY OF SAN MIGUEL FOURTH JUDICIAL DISTRICT | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| D-412CV-2016-00368 | | 1800 NEW MEXICO AVE | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | LAS VEGAS | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.903 | SAC-FATALITY-Moran, Esther; individually and next of kin to Tony Moran; deceased and as administrator of the estate of Tony Moran v. Sears Holding Corporation; Sears, Roebuck & Co.; Sears Auto Center; and Jason Currie | General Liability - Litigation | VERMONT SUPERIOR COURT CIVIL DIVISION | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 107-2-18 | | 3677 US-2 | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | NORTH HERO | VT | 05474 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.904 | SAC-Fishburn, Claude v. Sears, Roebuck and Co.; and Jacob Aman (Auto Manager) | General Liability - Litigation | SMALL CLAIMS COURT EL PASO COUNTY COLORADO | |

Debtor    SEARS, ROEBUCK AND CO.
Name    Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 18S357 | | 270 S TEJON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | COLORADO SPRINGS | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.905  SAC-Green, Tremelle E. a/s/o State Farm Mutual Automotive Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | FIRST PARISH COURT PARISH OF JEFFERSON | |
| **Case Number** | | **Name** | ☒ Pending |
| 164-058 | | 924 DAVID DR | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | METAIRIE | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.906  SAC-Green, Tremelle v. Sears, Roebuck and Company; and State Farm Mutual Automotive Insurance Company | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | |
| **Case Number** | | **Name** | ☒ Pending |
| 2:17-cv-11102-SM-KWR | | 500 POYDRAS ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEW ORLEANS    LA    70130 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.907  SAC-Hansen, Kurt v. Sheila Scheib; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE IOWA DISTRICT COURT FOR JOHNSON COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| # LACV079938 | | 417 S CLINTON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | IOWA CITY | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.908  SAC-Huff, Tomomi v. Sears, Roebuck & Co., Inc | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |
| **Case Number** | | **Name** | ☐ Pending |
| 37-2018-00026543-SC-SC-CTL | | 1100 UNION ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.909  SAC-Jones, Alice and Gabriel v. Sears, Roebuck & Co. dba Sears Auto Center | General Liability - Litigation | IN THE DISTRICT COURT OF HARRIS COUNTY TEXAS | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | ☒ Pending |
| | 2017-46771, Court 270 | | 49 SAN JACINTO ST 303 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | HOUSTON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.910 | SAC-Jones, Ernie K. v. Sears, Roebuck and Co. | General Liability - Litigation | | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 10100271082017 | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.911 | SAC-Kennedy, Ronnie v. Sears Roebuck and Company | General Liability - Litigation | FIRST PARISH COURT FOR THRE PARISH OF JEFFERSON STATE OF LOUISIANA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 160618, Div A | | 924 DAVID DR | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | METAIRIE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.912 | SAC-Mabry, Brittany v. Sears Roebuck & Co.; a wholly owned subsidiary of Sears Holdings Corporation dba Sears Auto Center; Mark Harlow; and John Does 1-10 | General Liability - Litigation | IN THE CIRCUIT COURT OF WASHINGTON COUNTY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | CV-18-1527-1 | | 4 SUMMIT AVE | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | HAGERSTOWN | MD | 21740 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.913 | SAC-Marez, Irma v. Sears Roebuck and Co.; Sedgwick Claims Management Services, Inc. | General Liability - Litigation | SUPERIOR COURT- MARTINE COUNTY OF CONTRA COSTA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | | | 725 COURT ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | MARTINEZ | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.914 | SAC-Markey, Nicklos v. Sears, Roebuck and Company | General Liability - Litigation | SUPERIOR COURT JD OF HARTFORD AT HARTFORD | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | [X] Pending |
| NA | | 95 WASHINGTON ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | **Street** | |
| | | HARTFORD | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.915 SAC-Mulvihill, Mary M. aso Interinsurance Exchange of the Auto Club v. Sears, Roebuck and Co.; Does 1-100 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF SAN DIEGO | |
| **Case Number** | | **Name** | [ ] Pending |
| 37-2018-00005086-CL-UM-CTL | | 1100 UNION ST SAN DIEGO | [ ] On appeal |
| | | | [X] Concluded |
| | | **Street** | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.916 SAC-Oat, Diane v. Linda Heller; Rose City Auto Sales Service, LLC; and Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT J D OF NEW LONDON AT NEW LONDON | |
| **Case Number** | | **Name** | [ ] Pending |
| None | | 70 HUNTINGTON ST | [ ] On appeal |
| | | | [X] Concluded |
| | | **Street** | |
| | | NEW LONDON | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.917 SAC-Oguntayo, Henry v. Sears, Roebuck & Co. | General Liability - Litigation | DISTRICT COURT OF MARYLAND FOR PRINCE GEORGE'S COUNTY | |
| **Case Number** | | **Name** | [ ] Pending |
| 50200151782017 | | 14735 MAIN ST | [ ] On appeal |
| | | | [X] Concluded |
| | | **Street** | |
| | | UPPER MARLBORO        MD        20772 | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.918 Sacolic, Carrol, Individually and as Executrix for the Estate of Kenneth R. Sacolic vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | **Name** | [X] Pending |
| 171203336 | | PHILADELPHIA CITY HALL CHESTNUT ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | **Street** | |
| | | PHILADELPHIA | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor    SEARS, ROEBUCK AND CO.

Name    Case number *(if known)*    18-23537

| 7.919 | SAC-Peterson, Steven v. Sears Operations, L.L.C.; Sears, Roebuck and Co.; Sears Holdings Corporation; Sears Brands, L.L.C.; John Does 1-5; Jane Does 1-5; Black Corporations 1-5; and White Partnerships 1-5 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | CV2017-007950 | | 3131 W DURANGO ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHOENIX          AZ          85009 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.920 | SAC-Reader, Brandy M.; and Mazy Reader, a minor; b/n/f Brandy m. Reader v. Sears Roebuck and Co. | General Liability - Litigation | | |
| | **Case Number** | | Name | ☒ Pending |
| | 18CO1-1403-CT-11 | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.921 | SAC-Rodriguez, Madelaluz individually, and as the Administrator of the Estate of Gerardo Rodriguez Zoniga, Deceased, and Christina Rodriguez, Individually v. Sears, Roebuck and Co., d/b/a Sears Auto Center; Pops Tires Shop, LLC and Ford Motor Company | General Liability - Litigation | CLARK COUNTY DISTRICT COURT NV | |
| | **Case Number** | | Name | ☒ Pending |
| | A-18-768416-C | | 333 S LAS VEGAS BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LAS VEGAS          NV          89101 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.922 | SAC-Sands, Thaddaeus v. Sears, Roebuck and Co. | General Liability - Litigation | ALEXANDRIA CITY COURT PARISH OF RAPIDES STATE OF LOUISIANA | |
| | **Case Number** | | Name | ☐ Pending |
| | 138857 | | 701 MURRAY ST SUITE 102 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | ALEXANDRIA | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.923 | SAC-Schnur, Catherine E.; and Estate of James Schnurby Catherine E. Schnur, Special Administrator; and The Travelers Home and Marine Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | STATE OF WISCONSIN CIRCUIT COURT SHEBOYGAN COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 17CV0235 | | 615 N 6TH ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SHEBOYGAN | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.924 SAC-Simms, Dustin v. Sears, Roebuck and Co. dba Sears Auto Center | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES INGLEWOOD COURTHOUSE | |
| **Case Number** | | Name | ☐ Pending |
| 171WSC02779 | | 1 E REGENT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | INGLEWOOD | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.925 SAC-Sullivan, Julie v Sears, Roebuck & Co. | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF HERKIMER | |
| **Case Number** | | Name | ☐ Pending |
| 2014-00099525/RJI #35272 | | 301 N WASHINGTON ST  5550 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | HERKIMER | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.926 SAC-Trapani, Joseph A. v. CT Corporation; agent for service Sears Roebuck and Company | General Liability - Litigation | THE STATE OF NEW HAMPSHIRE JUDICIAL BRANCH | |
| **Case Number** | | Name | ☒ Pending |
| 473-2018-SC-00165 | | 1 GRANITE PL N400 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | CONCORD | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.927 CARRIVELLE MCCOLLOUGH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.928 Carrizosa, Belen V. v. Sears Roebuck and Co. | Small Claims | FRESNO COUNTY- SUPERIOR COURT | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 18CESC01346 | | 1100 VAN NESS AVE | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | FRESNO | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.929 | Cartagena Cabrera, Carlos; Esposa Diana Mercado Cruz; et al. v. DDR-Plaza Del Norte and/or Plaza Del Norte Doe; Sears Roebuck De Puerto Rico and/or Doe Corp; John Doe; Mary Doe; Richard Doe; and Jane Doe; ACE Insurance and/or Chubb Insured; Sutana In | General Liability - Litigation | SALA SUPERIOR DE HATILLO | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| CFDP2017-0029 | | 143 139 AV DR FRANCISCO SUSONI | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | HATILLO | PUERTO | 00659 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.930 | Carter, Donald and Julia Carter vs. American Honda Motor Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 15L22 | | ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | BELLEVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.931 | Carter, Frank L. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 24X11000822 | | 100 N CALVERT ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.932 | Carter, James B. and Alvenia B. Carter, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 24X11000821 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.933 Carter, Natalie vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 24X11000518 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.934 Carter, Robert C. and Carter, Betty vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 24X04000174 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.935 Carter, Sr.; Frank W. and Daphne A. Carter, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 24X07000476 | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.936 Castro, Paola v. Sears, Roebuck and Co.; Whirlpool Corporation; International Village Association, Inc.; and Heritage Property & Casualty Company | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| CACE-16-020547, Division 4 | | 201 SE 6TH ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | FORT LAUDERDALE | | | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.937 | CATINA CATANZARITI v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.938 | Cavallero, Sumiko and August Cavallero vs. Agway, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT JD OF FAIRFIELD AT BRIDGEPORT | |
| | **Case Number** | | Name | ☒ Pending |
| | None Specified | | 1061 MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BRIDGEPORT | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.939 | Cavazos, Glenn, Individually and as Personal Representative of the Estate of Felicia Cavazos vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | KING COUNTY SUPERIOR COURT | |
| | **Case Number** | | Name | ☒ Pending |
| | 132405342SEA | | 516 3RD AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SEATTLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.940 | Cave, Colbert and Angela Cave, Individually and as husband and wife vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | Name | ☒ Pending |
| | 190321/2016 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.941 | Cavinee, Shane aso National Mutual Insurance Company v. Sears, Roebuck and Company; and John Doe Installer | General Liability - Litigation | HARDIN COUNTY MUNICIPAL COURT | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | Pending |
| | CVE1800367 | | 111 W FRANKLIN ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | KENTON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.942 | Cefalu, Vincent and Patricia v. Sears, Roebuck and Co.; and Sears Holdings Corporation; KCD IP, LLC | General Liability - Litigation | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | Federal: 2:16-cv-13253-JTM; Local: 201 | | 500 POYDRAS ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | NEW ORLEANS | LA | 70130 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.943 | Cefalu, Vincent N. Dr. and Patricia J. v. Sears, Roebuck & Company; Sears Holdings Management Corp.; KCD IP LLC; and Sears Store in Hammond, LA | General Liability - Litigation | 21ST JUDICIAL DISTRICT PARISH OF TANGIPAHOA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 2017-0001722 | | 110 N BAY ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | AMITE CITY | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.944 | Celestine, Shelia and Oliver v. Sears, Roebuck and Co.; and ABC Elevator Repair and Maintenance Company | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 768-815, Division A | | 200 DERBIGNY ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | GRETNA | LA | 70053 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.945 | Celis, Marlene and Robert N. aso CSAA Insurance Exchange v. Sears, Roebuck and Company, Inc.; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA SACRAMENTO | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 34-2017-00214681 | | 720 9TH STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.946 | Center for Environmental Health v. General Electric Company; et al. [including Sears, Roebuck and Co.] | Environmental | SUPERIOR COURT ALAMEDA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | RG08386432 | | 1225 FALLON ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | OAKLAND | |
| | | | City                State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.947 | Cephas, Thomas E. and Dorothy Cephas vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 003406 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PHILADELPHIA | |
| | | | City                State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.948 | Chadwick, Jene aso CSAA Insurance Exchange v. Sears, Roebuck and Co.; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF MARIN | |
| | **Case Number** | | Name | ☐ Pending |
| | CIV1703844 | | 3501 CIVIC CENTER DR | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SAN RAFAEL          CA          94903 | |
| | | | City                State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.949 | Chaff, Ronald vs Autozone, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MARICOPA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | CV2017091917 | | 14264 W TIERRA BUENA LN | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | SURPRISE | |
| | | | City                State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.950 | Chaffee, David v. Electrolux Home Products, Inc.; Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE | |
| | **Case Number** | | Name | ☒ Pending |
| | 30-2018-01003724-SC-SC-HNB | | 700 W CIVIC CENTER DR | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | SANTA ANA          CA          92701 | |
| | | | City                State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.951 | Chaffee, Dennis L. and Christine Chaffee vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | ☐ Pending |
|---|---|---|---|---|
| 160503051 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | PHILADELPHIA | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.952 | Chamberlin, Charles W. and Judith A. Chamberlin, h/w vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILDELPHIA COUNTY | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 141000191 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | PHILADELPHIA          PA          19107 | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.953 | Chambers, Jr.; Reginald vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 24X12001025 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.954 | Champ, Ralph and Connie Champ, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 24X08000194 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.955 | Chance, Jr.; William vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Case Number | | Name | | | Status |
| --- | --- | --- | --- | --- | --- | --- |
| | 24X12000978 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.956 | Chandler, Dean, as Personal Representative of the Estate of Carol Chandler, et al., vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| | Case Number | | Name | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 13L911 | | 155 NORTH MAIN STREET | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.957 | Chapman, Brian A. and Patricia Chapman, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |

| | Case Number | | Name | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 24X11000458 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.958 | Charles Bost v. Sears, Roebuck and Co. | EEOC Claims | | | | |

| | Case Number | | Name | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 430-2018-12504 | | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.959 | CHARLES GROSSMITH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| | Case Number | | Name | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.960 | CHARLES HEIPLE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 17WC10325 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO              CA          92101 | |
| | | | City                          State        ZIP Code | |
| 7.961 | CHARLES PENEPENT v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO              CA          92101 | |
| | | | City                          State        ZIP Code | |
| 7.962 | CHARLES SCRUGGS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | W1607025019-0001 | | 333 WEST BROADWAY 420 | ☒ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO              CA          92101 | |
| | | | City                          State        ZIP Code | |
| 7.963 | CHARLES TODD v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 12WC5762 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO              CA          92101 | |
| | | | City                          State        ZIP Code | |
| 7.964 | Charlip, Linda v. Sears, Roebuck, and Company | General Liability - Litigation | PIMA COUNTY CONSOLIDATED JUSTICE COURT | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | CV17006270-SC | | 240 N STONE AVE | ☒ Concluded |
| | | | **Street** | |
| | | | TUCSON | |
| | | | City                          State        ZIP Code | |
| 7.965 | Charpentier, Charles J. vs. Amtico International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| Case Number | | Name | |
|---|---|---|---|
| PC133004 | | 250 BENEFIT ST | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.966 | Chatham, Charles, individually and on behalf of all others similarly situated v. Sears, Roebuck & Co. | Federal | IN THE UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS EASTERN DIVISION | |

| Case Number | | Name | |
|---|---|---|---|
| 05 C 2852 | | 219 SOUTH DEARBORN ST | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | CHICAGO | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.967 | Chauncey, Patsy Ann, Individually and as Special Administrator of the Estate of Henry Harold Chauncey, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 2016L000699 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.968 | Chaundy, Marie, as Administrator of the Estate of Arlington Chaundy, and Marie Chaundy Individually vs. Akzo Nobel Paints LLC., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 13L1554 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.969 | Chavez, George M. and Beth Chavez vs. American Bridge Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | 2017L001283 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.970 | Chavez, Gudelia v. Sears, Roebuck and Co.; and Does 1-20, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | | | |
| | Case Number | | Name | | | Pending ☐ |
| | BC21956 | | 210 W TEMPLE ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | LOS ANGELES | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.971 | Chavez, Karla v. Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 37-2017-00045005-SC-SC-CTL | | 1100 UNION ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | SAN DIEGO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.972 | Chavis, Barbara v. Sears Holdings Management Corporation dba Sears dba Sears Holdings Call Center; Sears Roebuck and Co. dba Sears; Maxserve, Inc.; John Doe 1, Security Guard, individually; and John Doe 2, Carpet Cleaning Employee, individually -- TX | General Liability - Litigation | IN THE DISTRICT COURT OF WILLIAMSON COUNTY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 10-1207-C26 | | 405 MARTIN LUTHER KING JR ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | GEORGETOWN | TX | 78626 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.973 | Chen, Shaohong v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT SAN DIEGO COUNTY CA | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 37-2018-00017411-SC-SC-CTL | | 1100 UNION ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | SAN DIEGO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.974 | Chickosky, Gisele v. Sears Roebuck and Co.; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| SCV260915 | | 600 ADMINISTRATION DR | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SANTA ROSA        CA        95403 | |
| | | City        State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.975 | Chow, Annie L. and Lawrence M. v. Sears, Roebuck & Co. | Small Claims | STATE OF NEW YORK - NASSAU COUNTY DISTRICT COURT - 3RD DISTRICT SMALL CLAIM PART | |
| | **Case Number** | | Name | ☐ Pending |
| | SC-001081-18/NH | | 99 MAIN ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | HEMPSTEAD | |
| | | | City        State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.976 | CHRISTA HEYDENREICH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO        CA        92101 | |
| | | | City        State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.977 | Christakis, Maria a/s/o Allstate Insurance Company v. Sears, Roebuck and Co.; and Electrolux Home Products, Inc. | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON | |
| | **Case Number** | | Name | ☒ Pending |
| | 702-712 | | 200 DERBIGNY ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | GRETNA | |
| | | | City        State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.978 | CHRISTIAN AMBRIZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO        CA        92101 | |
| | | | City        State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.979 | Christian, Shirley S., Individually and as Special Administrator of the Estate of Carl C. Christian vs. Air & Liquid Systems Corporation, et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name                                                   Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 13L598 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.980  Christina Graves v. Sears, Roebuck and Co. | EEOC Claims | CALIFORNIA DEPARTMENTO OF FAIR EMPLOYMENT & HOUSING | |
| **Case Number** | | **Name** | ☒ Pending |
| 41557-33548 | | 2218 KAUSEN DR 100 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ELK GROVE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.981  Christner, Teresa L. vs. Akzo Nobel Paints LLC, et al., asbestos defendants including Sears, Roebuck and Co., a subsidiary of Sears Holdings Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 12L80 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.982  Christoff, Peter P. vs. A.O. Smith Water Products Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ERIE | |
| **Case Number** | | **Name** | ☒ Pending |
| 814579/2015 | | 25 DELAWARE AVENUE | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BUFFALO | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.983  Christopher, Rhonda v. Sears, Roebuck & Co. | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | |
| **Case Number** | | **Name** | ☒ Pending |
| 781-941, Division G | | 200 DERBIGNY ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | GRETNA          LA          70053 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| 7.984 | CHUBB - AUTO-Aldhaher, Hanadi S. v. Sears Operations LLC; Roscoe Davis; Moneisha L. Johnson; Sears Operations LLC; Sears, Roebuck and Co.; and Sears Authorized Hometown Stores, LLC | General Liability - Litigation | STATE OF TENNESSEE COUNTY OF SHELBY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 1904173 | | 140 ADAMS AVE 106 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | MEMPHIS          TN          38103 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.985 | CHUBB - AUTO-Coleman, Earnest v. Quentin Lacombe; Sears, Roebuck and Co.; A&E Factory Service, LLC; ACE American Insurance Company; Tamika Jackson; and State Farm Mutual Automobile Insurance Company | General Liability - Litigation | NINETEENTH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE STATE OF LOUSIANA | |
| | **Case Number** | | Name | ☒ Pending |
| | 662663, Division D | | 9050 AIRLINE HWY | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BATON ROUGE          LA          70815 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.986 | CHUBB - AUTO-Crutsinger, Estella and Gene v. John David Burnett; Sears, Roebuck and Company; and A&E Factory Service, LLC | General Liability - Litigation | IN THE DISTRICT COURT JUDICIAL DISTRICT OF TARRANT COUNTY TEXAS | |
| | **Case Number** | | Name | ☒ Pending |
| | 067-294647-17 | | 100 E WEATHERFORD ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | FORT WORTH          TX          76196 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.987 | CHUBB - AUTO-Davis, Ambrea Banks v. Sears, Roebuck and Company; and Carl E. Purdum, Jr. | General Liability - Litigation | IN THE CIRCUIT COURT OF SMITH COUNTY MISSISSIPPI | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017-197-2 | | 123 MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | RALEIGH | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.988 | CHUBB - AUTO-Duran, Blanca and Aminta v. Patrick Lorenzo Williams; Sears, Roebuck and Co.; Anna Cathrine Abeyto; and Does 1-20, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SONOMA CIVIL COURTHOUSE | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Case Number | | Name | | |
|---|---|---|---|---|
| SCV-259463 | | 3055 CLEVELAND AVE | | ☒ Pending |
| | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SANTA ROSA | | |
| | | City | State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.989 | CHUBB - AUTO-FATALITY Nunez, Alma individually and as Administrator of the Estate of Apolinar Nunez v. Randy Escobar Barrera, Escobar Trucks Service, XPO, 3PD, Sears Logistics Service, Sears Roebuck and Co. and Sears Outlet Stores LLC | General Liability - Litigation | CIRCUIT COURT OF HILLSBOROUGH CONTY | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 16-CA002900 | | 301 N MICHIGAN AVE | | ☒ Pending |
| | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | PLANT CITY | | |
| | | City | State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.990 | CHUBB - AUTO-Gomez, Francisco Javier v. Hernan Martinez; Sears, Roebuck and Co.; and Does 1-10 | General Liability - Litigation | LOS ANGELES COUNTY - SUPERIOR COURT - HILL STREET CA | |

| Case Number | | Name | | |
|---|---|---|---|---|
| BC674785 | | 1945 S HILL ST | | ☒ Pending |
| | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | LOS ANGELES | CA    90007 | |
| | | City | State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.991 | CHUBB - AUTO-Jackson, Tamika v. Quentin Lacombe; Sears, Roebuck and Co.; ACE American Insurance Company; and State Farm Automobile Insurance Company | General Liability - Litigation | 19TH JUDICIAL DISTRICT COURT FOR THE PARISH OF EAST BATON ROUGE STATE OF LOUISIANA | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 658602, Sec. 27 | | 222 ST LOUIS ST | | ☒ Pending |
| | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BATON ROUGE | | |
| | | City | State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.992 | CHUBB - AUTO-Lovett, Sarah L. v. Donald C. Huffman; Sears, Roebuck and Co.; and Sears Holdings Corporation | General Liability - Litigation | STATE OF NORTH CAROLINA COUNTY OF CRAVEN IN THE GENERAL COURT OF JUSTICE SUPERIOR COURT DIVISION | |

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name                                              Case number *(if known)*   18-23537

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 302 BROAD ST | | ☒ Pending |
| 17CVS00867 | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | NEW BERN | NC | 28560 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.993 | CHUBB - AUTO-Maynard, Laura B. and Gregory Seaver v. Sears, Roebuck & Co., A & E Factory Service , LLC and Michael V. Siano | General Liability - Litigation | SUPREME COURT OF THE STATE OF THE NEW YORK COUNTY OF KINGS | |

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 360 ADAMS ST 4 | | ☒ Pending |
| 519628/2017 | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BROOKLYN | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.994 | CHUBB - AUTO-McIver, Douglas v. Jay L. Hoyle; ARI Fleet LT; and Sears, Roebuck and Co. | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF MONROE | |

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 99 EXCHANGE BLVD 545 | | ☒ Pending |
| 16-9442 | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | ROCHESTER | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.995 | CHUBB - AUTO-Rivera Gordillo, Jose Ricardo and Maria Rivera v. Michael W. Garrett, A&E Factory Service LLC, Sears, Roebuck and Co. and Ibrahim Sanusi. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | |

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 88-11 SUTPHIN BLVD | | ☒ Pending |
| 702249/2016 | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | JAMAICA | NY | 11435 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.996 | CHUBB - AUTO-SHIP-Larkins, Quinton, Jr. v. ARI Fleet LT; Sears, Roebuck and Co. and Jean C. Oreste | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | |

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 400 CARLETON AVE CENTRAL ISLIP | | ☒ Pending |
| 602266/2017 | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | NY | NY | 11722 |
| | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.997 | CHUBB - AUTO-Williams, Jaquasia R. v. Sears Roebuck; Ted R. Solomon; John Does 1-10; and/or ABC Corp. | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: PASSAIC COUNTY | | | | ☒ Pending |
| | **Case Number** | | Name | | | | ☐ On appeal |
| | PAS-L-003596-17 | | 77 HAMILTON ST | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | PATERSON | NJ | 07505 | | |
| | | | City | State | ZIP Code | | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| 7.998 | CHUBB - Irom, Sheri, Individually and as Next Friend and Guardian of Jacob Irom, a Minor v. Sears, Roebuck and Co. d/b/a A&E Factory Service, LLC and Mark Noble Hensley | General Liability - Litigation | IN THE DISTRICT COURT IN AND FOR TULSA COUNTY STATE OF OKLAHOMA | | | | ☒ Pending |
| | **Case Number** | | Name | | | | ☐ On appeal |
| | CJ-2018-03208 | | 500 SOUTH DENVER AVE W TULSA | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | OK | OK | 74103 | | |
| | | | City | State | ZIP Code | | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| 7.999 | CHUBB - Mariano, Juan v. Alonso Mario Alberto; Sears Holdings Management Corporation; Sears, Roebuck & Co.; Does 1-25 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | | | | ☒ Pending |
| | **Case Number** | | Name | | | | ☐ On appeal |
| | BC707066 | | 1945 S HILL ST | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | LOS ANGELES | CA | 90007 | | |
| | | | City | State | ZIP Code | | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| 7.1,000 | CHUBB - Sanchez, Roberto v. Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF RIVERSIDE CENTRAL DISTRICT | | | | ☒ Pending |
| | **Case Number** | | Name | | | | ☐ On appeal |
| | RIC715275 | | 265 N BROADWAY | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | BLYTHE | | | | |
| | | | City | State | ZIP Code | | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| 7.1,001 | CHUBB - Shelton, Laveta v. Ricky Williams; and Sears, Roebuck and Co. | General Liability - Litigation | | | | | ☒ Pending |
| | **Case Number** | | Name | | | | ☐ On appeal |
| | B-18-10-1594-CV | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | | | | | |
| | | | City | State | ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known)  18-23537 |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,002  CHUBB - White, Brianna C. individually; and as mother and next best friend of Z'Riyah White, her minor daughter v. Serena R. Lancester; Sears, Roebuck and Co.; and Does 1-10 | General Liability - Litigation | IN THE SUPERIOR COURT OF THCE STATE OF ARIZONA IN AND FOR THE COUNTY OF PINAL | |
| **Case Number**  CV201800885 | | **Name**  971 N JASON LOPEZ CIRCLE BUILDING A | ☒ Pending  ☐ On appeal  ☐ Concluded |
| | | **Street**  FLORENCE | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,003  CINDY GASTELUM v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name**  333 WEST BROADWAY 420 | ☒ Pending  ☐ On appeal  ☐ Concluded |
| | | **Street**  SAN DIEGO                CA          92101 | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,004  Cintron, Carlos and Djalmarie Matias v. Sears Roebuck; Insurance Companies ABC; Corporations XYZ | General Liability - Litigation | | |
| **Case Number**  CA2018CV03164 | | **Name** | ☒ Pending  ☐ On appeal  ☐ Concluded |
| | | **Street** | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,005  City of Holyoke v. Sears, Roebuck & Co, Estate of Robert Ezold, Jerome Ezold, Terrence J. Ezold, CitiFinancial Services LLC, Chase Bank US, N.A., Discover Bank and Trust Company | Collections | COMMONWEALTH OF MASSACHUSETTS HOUSING COURT DEPARTMENT WESTERN DIVISION | |
| **Case Number**  17 CV | | **Name**  37 ELM ST | ☐ Pending  ☐ On appeal  ☒ Concluded |
| | | **Street**  SPRINGFIELD | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,006  City of Streetsboro vs. Troy Coolidge No. 10, LLC, Sears, Roebuck and Co., and Portage County Auditor | Real Estate | PORTAGE COUNTY COURT OF COMMON PLEAS OH | |

|  | **Case Number** |  |  | **Name** | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  | 2018CV00012 |  |  | 203 W MAIN ST  2 | | | ☐ On appeal |
|  |  |  |  |  | | | ☐ Concluded |
|  |  |  |  | **Street** | | | |
|  |  |  |  | RAVENNA | | | |
|  |  |  |  | City | State | ZIP Code | |
|  | **Case Title** | **Nature of Case** |  | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,007 | CLARENCE BUMGARNER v. Sears, Roebuck and Co. | Workers' Compensation |  | UNKNOWN | | | |
|  | **Case Number** |  |  | **Name** | | | ☒ Pending |
|  |  |  |  | 333 WEST BROADWAY 420 | | | ☐ On appeal |
|  |  |  |  |  | | | ☐ Concluded |
|  |  |  |  | **Street** | | | |
|  |  |  |  | SAN DIEGO | CA | 92101 | |
|  |  |  |  | City | State | ZIP Code | |
|  | **Case Title** | **Nature of Case** |  | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,008 | Clark, Shadow M. and Mary Lorenzo-Amato vs. American Cyanamid Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos |  | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
|  | **Case Number** |  |  | **Name** | | | ☒ Pending |
|  | 2016L000464 |  |  | 155 NORTH MAIN STREET | | | ☐ On appeal |
|  |  |  |  |  | | | ☐ Concluded |
|  |  |  |  | **Street** | | | |
|  |  |  |  | EDWARDSVILLE | | | |
|  |  |  |  | City | State | ZIP Code | |
|  | **Case Title** | **Nature of Case** |  | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,009 | Clark, Shirley M., Individually and as Personal Representative of the Estate of John J. Clark, Sr., et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos |  | CIRCUIT COURT FOR BALTIMORE CITY | | | |
|  | **Case Number** |  |  | **Name** | | | ☒ Pending |
|  | 24X10000039 |  |  | 100 N CALVERT ST | | | ☐ On appeal |
|  |  |  |  |  | | | ☐ Concluded |
|  |  |  |  | **Street** | | | |
|  |  |  |  | BALTIMORE | | | |
|  |  |  |  | City | State | ZIP Code | |
|  | **Case Title** | **Nature of Case** |  | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,010 | Clark, Thomas J. and Rosemary Clark, his wife, vs. A.C.&R. Insulation Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos |  | CIRCUIT COURT FOR BALTIMORE CITY MARYLAND | | | |
|  | **Case Number** |  |  | **Name** | | | ☒ Pending |
|  | 24X09000388 |  |  | 100 N CALVERT ST | | | ☐ On appeal |
|  |  |  |  |  | | | ☐ Concluded |
|  |  |  |  | **Street** | | | |
|  |  |  |  | BALTIMORE | | | |
|  |  |  |  | City | State | ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number (if known)    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.011 Claude, Geraldine A. v. Sears, Roebuck and Co. a/k/a Sears Department Store, a/k/a Sears Holding Corporation; and ABC Insurance Company | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | |
| **Case Number** L1404295147-0001 GL/BI | | **Name** 200 DERBIGNY ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** GRETNA                LA        70053 City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.012 Claudia Lamascolo v. Sears, Roebuck and Co. | EEOC Claims | MIAMI DISTRICT OFFICE | |
| **Case Number** 846201729480 | | **Name** 1000 SW 57TH AVE 201 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** WEST MIAMI            FL        33144 City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.013 Clavey, Norman D. and Norma V. Clavey vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X14000003 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.014 Clawson, Christopher a/s/o State Farm Lloyds v. EZ-Flo International, Inc., Sears Roebuck and Co., and Roy Feagley, D/B/A Ace Appliance Installation | General Liability - Litigation | | |
| **Case Number** DC-18-09456 | | **Name** | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.015 Clay, Barbara, Executrix (appt pending) to the Estate of Troy Clay and Barbara Clay, Individually as Surviving Spouse vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | **Case Number** | | | **Name** | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | None Specified | | | 1061 MAIN ST | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | **Street** | | | |
| | | | | BRIDGEPORT | | | |
| | | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,016 | Clayton Jenkins, Reverend Courtney and Reverend Cory Jenkins v. Sears Roebuck and Company; and John Doe Delivery Service | General Liability - Litigation | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |

| | **Case Number** | | | **Name** | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | CV 18 892114 | | | 1200 ONTARIO ST | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | **Street** | | | |
| | | | | CLEVELAND | OH | 44113 | |
| | | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,017 | Clayton, Ayako, and Stanley Clayton, Jr., H/W, vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | **Case Number** | | | **Name** | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | 140703556 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | **Street** | | | |
| | | | | PHILADELPHIA | | | |
| | | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,018 | Clayton, James A. Sr. and Holly vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | **Case Number** | | | **Name** | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | 24X04000705 | | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | **Street** | | | |
| | | | | BALTIMORE | | | |
| | | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,019 | Cleary, James and Barbara Cleary vs. Rapid American Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| | **Case Number** | | | **Name** | | | ☐ Pending |
|---|---|---|---|---|---|---|---|
| | 2007L010557 | | | 555 W HARRISON ST | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | | **Street** | | | |
| | | | | CHICAGO | | | |
| | | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.020 Cleghorn, Robert and Joyce Cleghorn vs. Metropolitan Life Insurance Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| **Case Number** 170712 | | **Name** 56 PATERSON ST | ☒ Pending  ☐ On appeal  ☐ Concluded |
| | | **Street** NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.021 Clemesha, Ila v. PB Home Services, Inc., P.B. Home Services, Inc. d/b/a Sears Home Services , Sears, Roebuck and Co., Three Brothers Constrction Co. d/b/a Sears Garage Door and James Edward Kutteroff. | Contracts | COUNTY CIRCUIT COURT IN AND FOR MIAMI-DADE COUNTY FL | |
| **Case Number** 16-5053 CC 26 | | **Name** 10710 SW 211 ST | ☒ Pending  ☐ On appeal  ☐ Concluded |
| | | **Street** CUTLER BAY | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.022 Clemis, William and Mary Clemis vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** N12C11075ASB | | **Name** 500 NORTH KING STREET | ☐ Pending  ☐ On appeal  ☒ Concluded |
| | | **Street** WILMINGTON | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.023 Cleveland, Jr.; Looney Conway and Ann Cleveland vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** 190304-13 | | **Name** 60 CENTRE ST | ☐ Pending  ☐ On appeal  ☒ Concluded |
| | | **Street** NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| 7.1,024 | Cline, Lewis vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
|---|---|---|---|---|

| Case Number | | | Name | | ☒ Pending |
|---|---|---|---|---|---|
| 24X09000253 | | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | BALTIMORE | | |
| | | | City | State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| 7.1,025 | Clopton, Linwood and Carolyn vs John Crane-Houdaille, Inc., et al. including Sears, Roebuck and Co. [53 named defendants] | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
|---|---|---|---|---|

| Case Number | | | Name | | ☒ Pending |
|---|---|---|---|---|---|
| 24X05000410 | | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | BALTIMORE | | |
| | | | City | State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| 7.1,026 | Coche, Maria, Individually and as Executrix and Executrix ad Prosequendum of the Estate of Walter H. Coche vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
|---|---|---|---|---|

| Case Number | | | Name | | ☒ Pending |
|---|---|---|---|---|---|
| MID-L-01004-18AS | | | 56 PATERSON ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | NEW BRUNSWICK | | |
| | | | City | State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| 7.1,027 | Cochren, Jeanetta v. Sears Carpet and Upholstery Care, Sears, Roebuck and CO. | Small Claims | MARICOPA COUNTY - HASSAYAMPA - JUSTICE COURTS AZ | |
|---|---|---|---|---|

| Case Number | | | Name | | ☐ Pending |
|---|---|---|---|---|---|
| CC2018 027106 SC | | | 14264 W TIERRA BUENA LN | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | SURPRISE | | |
| | | | City | State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| 7.1,028 | Jumonville, James and Pam v. SD Enterprises LLC; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE 9TH JUDICIAL DISTRICT COURT MCPHERSON COUNTY KANSAS | |
|---|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*  18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 2017-CV-000120 (electronic filing) and 2 | | 5400 FEDERAL PLAZA | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | HAMMOND | |
| | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,029 | Jung, Rolf vs. A.O. Smith Corporation et al. asbestos defendants including Sears, Roebuck and Co. (103 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| CV-04-522427 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | CLEVELAND | |
| | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,030 | JUSTIN BOWMAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO     CA     92101 | |
| | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,031 | Justin L. Jones and Christine L. Jones v. Sears Authorized Hometown Stores, LLC and Sears, Roebuck and Co. | Small Claims | ST CHARLES COUNTY CIRCUIT 5 COURT MO | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 1811-AC0155401 | | 300 N 2ND ST 415 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ST CHARLES | |
| | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,032 | Kaahaaina, Darlene D. and Matthew K. v. Sears, Roebuck and Co.; and Does 1-10 | General Liability - Litigation | IN THE CIRCUIT COURT OF THE FIRST CIRCUIT STATE OF HAWAII | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| 16-1-0714-04 GWBC | | 777 PUNCHBOWL ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | HONOLULU | |
| | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,033 | Kabundi, Amate v. Sears, Roebuck and Co. | General Liability - Litigation | GWINNETT COUNTY MAGISTRATE COURT GA | |

Debtor    SEARS, ROEBUCK AND CO.
Name                                                      Case number *(if known)*    18-23537

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| 18M27461 | | 75 LANGLEY DR | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | LAWRENCE | | GA | 30046 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,034 Kachel, Glenn J. and Mary Beth Kachel, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | | |
| **Case Number** | | Name | | | | Pending [X] |
| 170902295 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | PHILADELPHIA | | | | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,035 Kail, Robert and Jill aso Allstate new Jersey Insurance Company v. Sears, Roebuck & Company; Haier US Appliance Solutions, Inc. dba General Electric Company; and Nickson Homes Services, LLC | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - CAMDEN COUNTY | | | | |
| **Case Number** | | Name | | | | Pending [X] |
| CAM-L-002377-18 | | 101 S 5TH ST | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | CAMDEN | | | | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,036 Kandace Sparks, on behalf of herself and those similarly situated. v. Sears, Roebuck and Co., Sears Home Improvement Products, Inc. | Customer | SUPERIOR COURT OF NEW JERSEY MIDDLESEX COUNTY - LAW DIVISION | | | | |
| **Case Number** | | Name | | | | Pending [ ] |
| MID-L-1078-15 | | 56 PATERSON ST | | | | On appeal [ ] |
| | | | | | | Concluded [X] |
| | | Street | | | | |
| | | NEW BRUNSWICK | | NJ | 8903 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,037 Kane, Thomas vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | | |
| **Case Number** | | Name | | | | Pending [X] |
| 06-L-1009 | | 155 NORTH MAIN STREET | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,038 Kanellakis, Emmanuel vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | ☒ Pending |
| **Case Number** 190144/2013 | | **Name** 60 CENTRE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,039 Kappers, Cornelius and Dorothy Kappers vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| **Case Number** 2017L001138 | | **Name** 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,040 Kappos, Halambos Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | ☒ Pending |
| **Case Number** CV02482195 | | **Name** 1200 ONTARIO ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** CLEVELAND | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,041 Kaproth, Mary and Carol Michalke as Co-Personal Representatives of the Estate of John A. Svihel vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | ☒ Pending |
| **Case Number** 11-0376 | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** SAN DIEGO        CA        92101 | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,042 KARANJIT RANDHAWA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor: SEARS, ROEBUCK AND CO.
Name

Case number (if known): 18-23537

| Case Number | | Name | | | | Status of case |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | SAN DIEGO | CA | | 92101 | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,043 | Karazoun, Mohammed aso Federated National Insurance Company v. Sears, Roebuck & Co.; and Whirlpool Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE NINTH JUDICIAL DISTRICT IN AND FOR HILLSBOROUGH COUNTY FLORIDA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 17-CA-7181, Div D | | 419 PIERCE ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | TAMPA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,044 | Karen Daye v. Sears, Roebuck and Co. | EEOC Claims | | | | ☒ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | 451-2017-02977 | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,045 | Karen Filmer v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | ☐ Pending |
| | W0903264963-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,046 | Karen Nelson v. Sears, Roebuck and Co. | EEOC Claims | TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 450201602209 | | 101 E 15TH ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | AUSTIN | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,047 | KAREY DORN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO            CA        92101 | |
| | | | City            State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,048 | Karoftis, Atalanti v. Whole Foods Market, IP, L.P.; WFM IP Management, Inc.; Sears, Roebuck and Co.; Seritage Growth Properties, L.P.; Bellwether Properties of Florida Limited; WEA Countryside GP, LLC; and Westfield, LLC | General Liability - Litigation | IN THE CIRCUIT COURT FOR PINELLAS COUNTY FLORIDA CIRCUIT CIVIL DIVISION | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| 17005564CI | | | 315 COURT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CLEARWATER | |
| | | | City            State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,049 | Karpinski, Nora vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| MID-L-00507211AS | | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW BRUNSWICK | |
| | | | City            State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,050 | Kasakowski, Jenean, as Administratrix for the Estate of Nahida Albadri vs. Borgwarner Morse Tec LLC., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| Case Number | | | Name | ☐ Pending |
|---|---|---|---|---|
| MID-L-2915-16 AS | | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | NEW BRUNSWICK | |
| | | | City            State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,051 | Kasavage, Valerie a/s/o State Farm Fire and Casualty Company v. Sears, Robebuck & Co. and Innovel Solutions, Inc d/b/a Sears | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA CIVIL DIVISION | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| AR-18-001281 | | 1700 E CARSON ST | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | PITTSBURGH            PA            15203 | |
| | | City                 State        ZIP Code | |

| | | | Status of case |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | |
| 7.1,052  KASSAUNDRA SUCH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO            CA            92101 | |
| | | City                 State        ZIP Code | |

| | | | Status of case |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | |
| 7.1,053  Kathopoulis, Sakellarios and Kalliopi vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 100601216 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | PHILADELPHIA | |
| | | City                 State        ZIP Code | |

| | | | Status of case |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | |
| 7.1,054  KATHYRIA ORTIZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☐ Pending |
| W1305295215-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | SAN DIEGO            CA            92101 | |
| | | City                 State        ZIP Code | |

| | | | Status of case |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | |
| 7.1,055  KATRIN ABELIAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO            CA            92101 | |
| | | City                 State        ZIP Code | |

| | | | Status of case |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | |
| 7.1,056  Katsafanas, George vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24X08000266 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City State ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,057 Kauffman, Sr.; Richard W. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24X08000317 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City State ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,058 Kaveliski, Dominic and Delores Kaveliski, his wife vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| MIDL467017AS | | 56 PATERSON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW BRUNSWICK | |
| | | City State ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,059 Keathley, Barbara, et al., as the surviving heirs of Garey Keathley, Deceased vs. Ameron International Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 1622CC09685 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ST LOUIS | |
| | | City State ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,060 Keaton, Tracey, Individually and as Special Administrator of the Estate of John Sullivan, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | Pending ☒ |
|---|---|---|---|---|---|
| 2017L000685 | | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | EDWARDSVILLE | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,061 | Keegan, Mary v. Simon Property Group, Inc.; Mall at Smith Haven, LLC; Sears Holdings Management Corporation; Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |

| Case Number | | | Name | | Pending ☐ |
|---|---|---|---|---|---|
| 2017-602152 | | | 1 COURT ST RIVERHEAD | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | | Street | | |
| | | | NY | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,062 | Keeton, Jr.; Wilbur J. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | | Name | | Pending ☒ |
|---|---|---|---|---|---|
| 24X11000521 | | | 100 N CALVERT ST | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | BALTIMORE | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,063 | Keith, Sondra vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name | | Pending ☐ |
|---|---|---|---|---|---|
| 13L593 | | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | | Street | | |
| | | | EDWARDSVILLE | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,064 | Kellerman, Lawrence vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name | | Pending ☒ |
|---|---|---|---|---|---|
| 2017L000907 | | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | EDWARDSVILLE | | |
| | | | City          State          ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,065 | KELLY HRONEK v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 18WC3073 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO         CA       92101 | |
| | | | City         State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,066 | Kelly, Angela and Janyce L. MacKenzie v. Cooper Tire & Rubber Company; TBC Corporation; Meineke Care Care Centers, LLC; MCCC 4333, Inc. d/b/a Meineke Car Care Center #4333; and Sears, Roebuck and Co., d/b/a Sears Auto Center and/or Sears, Roebuck and | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON FOR KING COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 18-2-17249-7 SEA | | 516 3RD AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SEATTLE | |
| | | | City         State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,067 | Kelly, Christopher L. and Lori aso Allstate Vehicle and Property Insurance Co. v. Sears, Roebuck and Co. and John Doe | General Liability - Litigation | IN THE COURT OF COMMON PLEAS MEDINA COUNTY OHIO | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 17CIV0218 | | 93 PUBLIC SQUARE | ☒ Concluded |
| | | | **Street** | |
| | | | MEDINA | |
| | | | City         State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,068 | Kelly, Louise v. Sears, Roebuck and Co. (Store # 01014); and Madison Marquette Retail Services, LLC | General Liability - Litigation | SUPERIOR COURT J D OF HARTFORD AT HARTFORD | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | NONE | | 95 WASHINGTON ST | ☒ Concluded |
| | | | **Street** | |
| | | | HARTFORD | |
| | | | City         State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,069 | Kelly, Michael Jr. a minor, by and through his parent and natural guardian; Marcie L. Kelly v. Sears Roebuck and Company; a/k/a Sears/Kmart; a/k/a Sears Holding Corporation; and Schindler Elevator Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF WESTMORELAND COUNTY PENNSYLVANIA CIVIL ACTION - LAW | |

Debtor   SEARS, ROEBUCK AND CO.
         Name                                          Case number (if known)   18-23537

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 5034 of 2008 | | 2 N MAIN ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | **Street** | | | ☒ Concluded |
| | | GREENSBURG | PA | 15601 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,070 Kelly, Michael vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2015L001396 | | 155 NORTH MAIN STREET | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | **Street** | | | ☒ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,071 Kendrick, Mary Helen, as Independent Executrix of the Estate of William Rudolph Kendrick, et al., vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 10-6366 | | 250 BENEFIT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | **Street** | | | ☐ Concluded |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,072 Keneaster, Donna; Rex Allen Keneaster; and Michalene Anna Keneaster v. Sears, Roebuck and Co.; and 3PD, Inc. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT IN AND FOR PINELLAS COUNTY | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 14004423CI | | 14250 49TH ST NORTH 4TH FLOOR | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | **Street** | | | ☐ Concluded |
| | | CLEAR WATER | FL | 33762 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,073 Kennedy, William and Deborah v. Sears, Roebuck, and Company; and Sears Holdings Management Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF DALLAS COUNTY TEXAS | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| DC-17-16823 | | 600 COMMERCE ST 103 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | **Street** | | | ☐ Concluded |
| | | DALLAS | TX | 75202 | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*   18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.1,074** KENNETH CHENU v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street<br>SAN DIEGO             CA           92101 | |
| | | City             State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.1,075** KENNETH SCHNETZER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☐ Pending |
| **Case Number**<br>W1010075165-0001 | | Name<br>333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street<br>SAN DIEGO             CA           92101 | |
| | | City             State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.1,076** KENNETH SR CRAIG v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number**<br>ADJ9101970 | | Name<br>333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street<br>SAN DIEGO             CA           92101 | |
| | | City             State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.1,077** Keppen, Jr.; Clifford C. vs. ABB Lummus Global Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF LIVINGTSTON | ☒ Pending |
| **Case Number**<br>26-2012 | | Name<br>2 COURT STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street<br>GENESEO | |
| | | City             State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.1,078** Kernan, Gay, Special Administrator of the Estate of Arnold Krafft, Deceased vs. Rapid American Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | ☒ Pending |
| **Case Number**<br>10 L 002815 | | Name<br>555 W HARRISON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street<br>CHICAGO | |
| | | City             State      ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,079 Kerner, Sr.; Robert vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| **Case Number** 24X13000699 | | **Name** 100 N CALVERT ST | ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,080 Kerns, Carolyn vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | ☒ Pending |
| **Case Number** N13C04112ASB | | **Name** 500 NORTH KING STREET | ☐ On appeal ☐ Concluded |
| | | **Street** WILMINGTON | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,081 Kerry, Ira v. Sears, Roebuck and Company | General Liability - Litigation | | ☐ Pending |
| **Case Number** 20165490F | | **Name** | ☐ On appeal ☒ Concluded |
| | | **Street** | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,082 Keur, Lacee and Kevin Keur vs. All Acquisitions, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| **Case Number** 2018L000108 | | **Name** 155 NORTH MAIN STREET | ☐ On appeal ☐ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,083 KEVIN HUDSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,084 | KEVIN KASKIE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 09WC38288 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO            CA          92101 | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,085 | Keyes, Alice, Individually and as Special Administrator of the Estate of Sidney Keyes, Jr., Deceased vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2018L001178 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,086 | Khaled ?Alsaba v. Sears, Roebuck and Co. | Customer | NEW YORK STATE DIVISION OF HUMAN RIGHTS | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 10191283 | | 55 HANSON PL 900 | ☒ Concluded |
| | | | **Street** | |
| | | | BROOKLYN | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,087 | KHAMLA SENGDARA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO            CA          92101 | |
| | | | City              State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,088 | Khamvongsa, Dawn, Administratrix of the Estate of Edward Plank vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 130301387 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | PHILADELPHIA | |
| | | | City              State        ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,089 | Khosravidansh, Sorou v. Sears, Roebuck and Co. | General Liability - Litigation | MAGISTRATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 17-M-23088 | | 75 LANGLEY DR | ☒ Concluded |
| | | | **Street** | |
| | | | LAWRENCEVILLE    GEORGIA    30046 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,090 | Killeen, Michael G., Individually and as Personal Representative to the Estate of Michael F. Killeen vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 1902252013 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NEW YORK | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,091 | Killgore, Alta v. Sears Holdings Management Corporation (also known as Sears, Roebuck and Company, and Kenmore); and Electrolux Home Products, Inc., also known as Frigidaire | General Liability - Litigation | IN THE DISTRICT COURT OF LLANO COUNTY TEXAS | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 20411 | | 832 FORD ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | LLANO | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,092 | KIMBERLIE HAUPT v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,093 | Kimberrly Marquez v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| W1103235001-0001 | | 333 WEST BROADWAY 420 | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|---|
| 7.1,094 | | Kimble, Alden W. and Jean E. Kimble vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 07-0582 | | 250 BENEFIT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| | | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|---|
| 7.1,095 | | Kimble, Charles and Robin Kimble vs. All Acquisitions, LLC., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| N13C09281ASB | | 500 NORTH KING STREET | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | WILMINGTON | | | |
| | | City | State | ZIP Code | |

| | | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|---|
| 7.1,096 | | Kimble, Jr.; William and Margaret Kimble vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2017L000594 | | 555 W HARRISON ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | CHICAGO | | | |
| | | City | State | ZIP Code | |

| | | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|---|
| 7.1,097 | | Kimbley, Kenneth and Linda Kimbley vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 13L632 | | 155 NORTH MAIN STREET | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,098 | King, David G., Individually and as Special Administrator for the Estate of Linda C. King, deceased vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2017L000523 | | 155 NORTH MAIN STREET | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,099 | King, Esther, Individually and as Special Administrator of the Estate of Willie Augustus King, deceased vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 13L1078 | | 155 NORTH MAIN STREET | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,100 | King, James W. III v. Steward Towers Limited Partnership; FTMD Laurel, LLC; FTMD Manager, LLC; Sears, Roebuck & Company; and General Electric Company | General Liability - Litigation | IN THE CIRCUIT COURT FOR PRINCE GEORGE'S COUNTY MARYLAND | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| CAL 16-18490 | | 14735 MAIN ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | UPPER MARLBORO | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,101 | King, Yvette and Marvin King vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |

| Debtor | SEARS, ROEBUCK AND CO. | | | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| | Case Number | | | Name | | Pending ☒ |
|---|---|---|---|---|---|---|
| | 2016L000834 | | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | | Street | | |
| | | | | EDWARDSVILLE | | |
| | | | | City                State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,102 | Kinlaw, Singletary and Everlena vs. A.w. Chesterton, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (110 named defendants) | Asbestos | N THE COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |

| | Case Number | | | Name | | Pending ☒ |
|---|---|---|---|---|---|---|
| | 001027 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | | Street | | |
| | | | | PHILADELPHIA | | |
| | | | | City                State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,103 | Kinslow, Norman vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF SULLIVAN | | | |

| | Case Number | | | Name | | Pending ☐ |
|---|---|---|---|---|---|---|
| | 20162005 | | | 414 BROADWAY | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | | Street | | |
| | | | | MONTICELLO | | |
| | | | | City                State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,104 | Kirby, Andrew A. and Michele Kirby, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |

| | Case Number | | | Name | | Pending ☒ |
|---|---|---|---|---|---|---|
| | 110603242 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | | Street | | |
| | | | | PHILADELPHIA | | |
| | | | | City                State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,105 | Kirk Schneider v. Sears, Roebuck and Co. | EEOC Claims | UNKNOWN | | | |

| | Case Number | | | Name | | Pending ☒ |
|---|---|---|---|---|---|---|
| | 511201900066 | | | 333 WEST BROADWAY 420 | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | | Street | | |
| | | | | SAN DIEGO          CA        92101 | | |
| | | | | City                State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| 7.1,106 | Kirk, Buddy E. and Kirk, Tina vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
|---|---|---|---|---|

| **Case Number** | | | Name | ☒ Pending |
|---|---|---|---|---|
| 24X04000181 | | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,107 | Kirk, Dewey, Individually and as Surviving Heir of the Estate of Wesley Gerald Kirk, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| **Case Number** | | | Name | ☒ Pending |
|---|---|---|---|---|
| 1722CC11591 | | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,108 | Kirk, Shayne vs. AC&R Insulation Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | | Name | ☒ Pending |
|---|---|---|---|---|
| 24X13000136 | | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,109 | Kirksey, Tyra; as mother, next friend, and legal heir of Jakobe Kirksey, a deceased minor v. Schindler Elevator Corporation; Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | |

| **Case Number** | | | Name | ☐ Pending |
|---|---|---|---|---|
| 01-CV-2014-905098.00 | | | 716 RICHARD ARRINGTON JR BLVD N | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | BIRMINGHAM | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,110 | Kiss, Jr.; Charles J. and Stella Kiss vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | Name | | | | Pending ☐ |
| PC20164849 | | 250 BENEFIT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | PROVIDENCE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,111 | Kittredge, Betsy, Individually and as Personal Representative of the Estate of Lawrence Kittredge, deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | | Pending ☒ |
| 1902262013 | | 60 CENTRE ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | NEW YORK | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,112 | Klein, Hazel vs. A.W. Chesterton Company et al. asbestos defendants including Sears, Roebuck and Co. (35 named defendants) | Asbestos | IN THE 89TH DISTRICT COURT OF WICHITA COUNTY | |

| Case Number | | Name | | | | Pending ☒ |
| 15985OC | | 900 7TH ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | WICHITA FALLS | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,113 | Klein, John v. Pacific Cycle, Inc.; Sears, Roebuck and Co.; DDP Holdings, LLC; and Apollo Retail Specialists, LLC | General Liability - Litigation | IN THE CIRCUIT COURT FOR ANNE ARUNDEL COUNTY | |

| Case Number | | Name | | | | Pending ☐ |
| C-02-CV-16-003661 | | 8 CHURCH CIR | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | ANNAPOLIS | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,114 | Kline, Edward and Mary Kline, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 24X11000697 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,115 | Kline, Francis H. and Dawn M. Kline his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 24X11000294 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,116 | Klorczyk, Frederick Jr. as co-administrator of the estate of Christian R. Klorczyk; Frederick Klorczyk, Jr., individually; Lynne Klorczyk, as co-administrator of the Estate of Christian R. Klorczyk; and Lynn Klorczyk, individually v. Sears, Ro | General Liability - Litigation | IN THE JUDICIAL DISTRICT OF NEW LONDON SUPERIOR COURT | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | None | | 70 HUNTINGTON ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW LONDON | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,117 | Klovensky, Robert R. and Helen Klovensky, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 24X11000494 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,118 | Knapp, Anthony and Knapp, Mildred, his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 24X05000174 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,119 | Knetzer, Richard, Individually and as Special Administrator of the Estate of Mary Knetzer, Dec., vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 14L1614 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,120 | Knight, Delores aso Fire Insurance Exchange v. Sears, Roebuck and Co.; LG Electronics U.S.A., Inc. and Does 1 to 10 inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF VENTURA | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 56-2016-00487943-CU-PL-VTA | | 800 S VICTORIA AVE | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | VENTURA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,121 | Knighten, Rose M. v. Sears, Roebuck and Co.; and XYZ Insurance Company | General Liability - Litigation | 21ST JUDICIAL DISTRICT COURT PARISH OF TANGIPAHOA STATE OF LOUISIANA | | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 2017-0003367,Division E | | 20180 IOWA ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | LIVINGSTON | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,122 | Knott, Kenneth, Individually and as Special Administrator to the Estate of Otis Elliot Knott, Deceased vs A.W. Chesterton, Inc., et al. including Sears, Roebuck and Co. [48 named defendants] | Asbestos | CIRCUIT COURT OF THE THIRD JUDICIAL DISTRICT - MADISON COUNTY | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 05-L-394 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1,123 Knowles, Scott Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| **Case Number** CV02482196 | | Name 1200 ONTARIO ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street CLEVELAND | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1,124 Knowsley, Warren and Edna Knowsley vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 111001784 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1,125 Knutson, Donald and Leslie Hirshaut-Knutson vs. Air & Liquid Systems Corporation et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | ALAMEDA COUNTY - SUPERIOD COURT OAKLAND CA | |
| **Case Number** RG17886959 | | Name 1225 FALLON ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street OAKLAND | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1,126 Kochman, Sharron and Gregory v. Sears Roebuck and Co.; Taylor Doe; and Does 1-10, inclusive | General Liability - Litigation | IN THE SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF SACRAMENTO UNLIMITED JURISDICTION | |
| **Case Number** 34-2015-00177980 | | Name 720 9TH ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street SACRAMENTO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1,127 Kocol, Lisa, Executor for the Estate of Howard Kocol, et al., vs. Ingersoll-Rand Company, et al., asbestos defendants including Sears, Roebuck and Co., individually and as successor-in-interest to Western Auto Supply Co. | Asbestos | SUPERIOR COURT NEW LONDON | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| **Case Number** | | **Name** | | | Pending ☒ |
| KNL-CV-176030536-S | | 70 HUNTINGTON ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | **Street** | | | |
| | | NEW LONDON | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,128 Koerber, Joseph A. and Elizabeth vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (56 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| **Case Number** | | **Name** | | | Pending ☒ |
| 24-X-04-000833 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | **Street** | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,129 Kolarik, George Sr. vs. Owens-Illinois Glass Co. et al. asbestos defendants including Sears, Roebuck and Co. (61 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| **Case Number** | | **Name** | | | Pending ☒ |
| 24X03001104 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | **Street** | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,130 Koniak, Jr.; Edward, as Personal Representative To the Estate of Viola Koniak vs. American Standard, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE | | | |
| **Case Number** | | **Name** | | | Pending ☒ |
| None Specified | | 250 BENEFIT ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | **Street** | | | |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,131 Konitzer, Lynn, Individually and as Special Administrator of the Estate of Carl Hansen, Jr., deceased, et al., vs. Ajax Tocco Magnethermic Corporation, et al., asbestos defendants including Sears, Roebuck and Co., a subsidiary of Sears Holding Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | Name | | | |
|---|---|---|---|---|---|
| **Case Number** | | 155 NORTH MAIN STREET | | | ☐ Pending |
| 2016L001076 | | | | | ☐ On appeal |
| | | **Street** | | | ☒ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.1,132 | Konopka, Raymond E. and Shirley Konopka, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | |

| | | Name | | | |
|---|---|---|---|---|---|
| **Case Number** | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ Pending |
| 150401201 | | | | | ☐ On appeal |
| | | **Street** | | | ☒ Concluded |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.1,133 | Konover, Donald and Erika Marie v. LG Electronics U.S.A., Inc.; and Sears Roebuck and Co. | General Liability - Litigation | CONNONWEALTH OF MASSACHUSETTS QUINCY DISTRICT COURT | | |

| | | Name | | | |
|---|---|---|---|---|---|
| **Case Number** | | 1 DENNIS RYAN PKWY | | | ☐ Pending |
| 1756CV713 | | | | | ☐ On appeal |
| | | **Street** | | | ☒ Concluded |
| | | QUINCY | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.1,134 | Koprivica, Barbara and Larry Koprivica vs. Ameron International Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |

| | | Name | | | |
|---|---|---|---|---|---|
| **Case Number** | | 155 NORTH MAIN STREET | | | ☐ Pending |
| 2016L000956 | | | | | ☐ On appeal |
| | | **Street** | | | ☒ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.1,135 | Korab, Martin and Louise vs. Allied Corporation et al. asbestos defendants including Sears, Roebuck and Co. (81 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | |

| | | Name | | | |
|---|---|---|---|---|---|
| **Case Number** | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☒ Pending |
| 003491 | | | | | ☐ On appeal |
| | | **Street** | | | ☐ Concluded |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,136 Kornfeind v. Sears Roebuck & Co. Sears Product Services., Sears Plumbing & Heating Elec. Services., Sears Cleaning Services., Sears Craftsman., Sears Roebuck & Company, Inc., Counter Craft., & Shears at Sears | Product Liability | PHILADELPHIA COUNTY COURT OF COMMON PLEAS CIVIL ACTION – TRIAL DIVISION | |

**Case Number**
150804581

Name
296 PHILADELPHIA PEDESTRIAN TRANSIT

Street
PHILADELPHIA

City          State          ZIP Code

Status of case:
☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,137 Kornfeind, William v. New Werner Holding Company, Inc.; Old Ladder Co.; Menard, Inc.; Home Depot, Inc. dba, aka, ta The Home Depot U.S.A., Inc. dba, aka, ta The Home Depot; Sears Roebuck & Co. dba, aka, ta Sears Product Services, dba, aka, ta | General Liability - Litigation | COURT OF COMMON PLEAS TRIAL DIVISION | |

**Case Number**
2015-08-004581

Name
296 PHILADELPHIA PEDESTRIAN TRANSIT

Street
PHILADELPHIA

City          State          ZIP Code

Status of case:
☐ Pending
☐ On appeal
☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,138 Kowieski, Charles v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE 13TH JUDICIAL CIRCUIT COURT BOONE COUNTY MISSOURI | |

**Case Number**
17BA-CV02305

Name
705 E WALNUT ST

Street
COLUMBIA

City          State          ZIP Code

Status of case:
☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,139 Kraemer, Donald E. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

**Case Number**
24X11000726

Name
100 N CALVERT ST

Street
BALTIMORE

City          State          ZIP Code

Status of case:
☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,140 Kramer, Henry and Patricia Kramer, his wife vs. John Crane-Houdaille, Inc., et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | | | Name | | | | Pending |
| | | | 100 N CALVERT ST | | | | On appeal |
| | | | Street | | | | Concluded |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,141 | Krantz, Suzanne, Individually and as Surviving Spouse of John Krantz vs. A.W. Chesterton, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (43 named defendants) | Asbestos | DISTRICT COURT OF COLORADO COUNTY OF BOULDER | |

| | **Case Number** | | Name | | | | ☒ Pending |
| | 594650 | | 1777 6TH ST | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | BOULDER | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,142 | Krasniqi, Qazim B. v. Korpenn LLC; Sears Holdings Corporation; Sears, Roebuck and Co.; Kmart Corporation; Kmart Holding Corporation; Schindler Elevator Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| | **Case Number** | | Name | | | | ☒ Pending |
| | 158520/2013 | | 60 CENTRE ST | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | NEW YORK | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,143 | Krauchenko, Luella J. vs. Actuant Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | **Case Number** | | Name | | | | ☒ Pending |
| | 2018L000222 | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,144 | Krebs, Walter vs. A.W. Chesterton, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (69 named defendants) | Asbestos | IN THE CIRCUIT COURT OF ST LOUIS | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Number | | Name | | | | Status |
|---|---|---|---|---|---|---|
| 0420846201 | | 105 S CENTRAL AVE | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | CLAYTON | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,145 Kremitske, Frank B. vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 170503706 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | PHILADELPHIA | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,146 Krentz, Sarah and Korey Krentz, her husband vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | | | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 1622CC01323 | | 10 N TUCKER BLVD | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | ST LOUIS | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,147 KRISTIN BIGOLIN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,148 Krovich, Jeanna, Personal Representative of the Estate of Ben N. Bonham vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 24X12000762 | | 100 N CALVERT ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| 7.1,149 | Krsak, John vs. American Optical Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 3RD JUDICIAL CIRCUIT COURT IL | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | 2016L000468 | | BOND COUNTY COURT HOUSE 200 W COLLEGE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | GREENVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,150 | Krupa, Jacqueline, Individually and as Special Administrator for the Estate of Barbara Bucz vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2016L000508 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,151 | Krystal Collins v. Sears, Roebuck and Co. | EEOC Claims | ARIZONA ATTORNEY GENERAL'S OFFICE CIVIL RIGHTS DIVISION | |
| | **Case Number** | | Name | ☒ Pending |
| | 846201524181 | | 2005 N CENTRAL AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHOENIX | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,152 | Ksiazek, Rose Marie and Aloysius v. Starwood Retail Partners, LLC; Sears Roebuck and Co.; and Kellermeyer Bergensons Services, LLC | General Liability - Litigation | LAKE SUPERIORCIRCUIT COURT | |
| | **Case Number** | | Name | ☒ Pending |
| | 45C01160CT0015 | | 255 N FORBES ST 209 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LAKEPORT | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,153 | Kucirek, Rita M. v. Sears, Roebuck and Co., dba 'Sears'; and Crossroads Mall, LLC | General Liability - Litigation | IN THE DISTRICT COURT OF DOUGLAS COUNTY NEBRASKA | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 517954 | | 1701 FARNAM ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | OMAHA | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,154 Kuhl, Gary J. Sr. and Susan his wife vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT OF BALTIMORE CITY | | | | |
| Case Number | | Name | | | | Pending ☒ |
| 24-X-04-000242 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,155 Kuhl, Judith K. v. Sears Roebuck & Co. | Small Claims | SANTA CLARA COUNTY - SUPERIOR COURT - SAN JOSE CA | | | | |
| Case Number | | Name | | | | Pending ☐ |
| 18SC072527 | | 191 N 1ST ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | SAN JOSE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,156 Kurmann, Edward v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE FIRST JUDICIAL CIRCUIT IN AND FOR SANTA ROSA COUNTY FLORIDA | | | | |
| Case Number | | Name | | | | Pending ☐ |
| 2018-1164-CC | | MC BLANCHARD JUDICIAL BUILDING 190 W GOVERNMENT ST 4 | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | PENSACOLA | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,157 Kuskin, Robert dba Imperial-Burbank Physical Therapy, Inc. aso Truck Insurance Exchange v. Sears, Roebuck and Co.; Cannon Constructors, Inc.; John S. Bascom, Inc. dba Precision Plumbing Mechanical; and Does 1-36 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES - NORTH CENTRAL DISTRICT BURBANK | | | | |
| Case Number | | Name | | | | Pending ☐ |
| BC594284 | | 300 E OLIVE AVE | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | BURBANK | | | | |
| | | City | State | ZIP Code | | |

Debtor __SEARS, ROEBUCK AND CO._____   Case number *(if known)*  __18-23537__
       Name

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.1,158** Kyla Wilson v. Sears, Roebuck and Co. | EEOC Claims | NEW YORK DISTRICT OFFICE | ☒ Pending |
| **Case Number** 520201502874 | | **Name** 33 WHITEHALL ST | ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.1,159** Kyriazis, George and Kyriazis, Vivian Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | ☒ Pending |
| **Case Number** CV02482197 | | **Name** 1200 ONTARIO ST | ☐ On appeal ☐ Concluded |
| | | **Street** CLEVELAND | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.1,160** SAC-Vassallo, Donna v. Sears Holding Corporation; Sears, Roebuck and Co.; John Doe 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY ATLANTIC COUNTY LAW DIVISION | ☐ Pending |
| **Case Number** ATL-L-1766-17 | | **Name** 1201 BACHARACH BLVD | ☐ On appeal ☒ Concluded |
| | | **Street** ATLANTIC CITY          NJ          08401 | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.1,161** Sadat, Mir Nematullah v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT OF DC DC | ☐ Pending |
| **Case Number** 2017SC2004780 | | **Name** 500 INDIANA AVE NW | ☐ On appeal ☒ Concluded |
| | | **Street** WASHINGTON | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.1,162** Sadler, Sr.; Allen R. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| **Case Number** 24X13000730 | | **Name** 100 N CALVERT ST | ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City          State     ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | |
|---|---|---|---|
| | Name | Case number (if known) | 18-23537 |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.163 SAID KAMOUNI v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** W1711065018-0001 | | Name 333 WEST BROADWAY 420 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street SAN DIEGO          CA          92101 | |
| | | City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.164 Said Rouchdy, Fatima Yamoun, Khalil Rouchdy, Aiman Rouchdy, Fatima Rouchdy vs. Sears, Roebuck and Co., Sears Home Improvement Products, Inc. and AMC Plumbing, Heating and Cooling, Inc. | | BRONX COUNTY: SUPREME COURT NY | |
| **Case Number** 21893/2017E | | Name 851 GRAND CONCOURSE 111 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BRONX | |
| | | City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.165 Salahuddin, Sabreen v. Sears Roebuck and Co. and Rotterdam Square, LLC. | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT | |
| **Case Number** 201610270 | | Name 60 CENTRE ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street NEW YORK | |
| | | City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.166 Saleh, Sam D. and Fatin v. Sears Roebuck Inc. | Small Claims | STATE OF MICHIGAN IN THE 19TH JUDICIAL DISTRICT FOR SMALL CLAIMS THE CITY OF DEARBORN | |
| **Case Number** 18-3977SC | | Name 16077 MICHIGAN AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street DEARBORN | |
| | | City                    State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.167 SALINA RODRIGUEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA          92101 | |
| | | City                    State      ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*   18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,168 | Salvatore, Janet and Thomas v. Sears, Roebuck & Co.; Sears Holdings Management Corporation; Macerich Management Company; and Macerich Property Management Company, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF WESTCHESTER | |

| | Case Number | | Name | |
|---|---|---|---|---|
| | 62091/2015 | | 111 DRMARTIN LUTHER KING JR BLVD | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | WHITE PLAINS | NY | 10601 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,169 | Sam, Cassandra Reed v. Sears Roebuck and Co | General Liability - Litigation | 16TH JUDICIAL DISTRICT COURT IN AND FOR THE PARISH OF ST MARTIN STATE OF LOUISIANA | |

| | Case Number | | Name | |
|---|---|---|---|---|
| | 86393 | | 300 SOUTH IBERIA STREET | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | NEW IBERIA | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,170 | SAMANTHA SCOTTI v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | Case Number | | Name | |
|---|---|---|---|---|
| | | | 333 WEST BROADWAY 420 | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,171 | Samia, Dori J. , as personal representative of the estate of John C. Degrazia, deceased, and Elizabeth Degrazia, individually and as surviving spouse vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| | Case Number | | Name | |
|---|---|---|---|---|
| | PC20183695 | | 250 BENEFIT ST | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PROVIDENCE | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,172 | Samuel Engle v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | | Name | | | | Pending |
| W1512305097-0001 | | | 333 WEST BROADWAY 420 | | | | On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | 92101 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,173 | Samuel, Bryant P. and Annette E. Samuel his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | | Name | | | | ☒ Pending |
| 24X12000395 | | | 100 N CALVERT ST | | | | On appeal |
| | | | | | | | Concluded |
| | | | Street | | | | |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,174 | Sanchez, Monica v. Sears, Roebuck and Co., dba Sears; Sears Holdings Management Corp.; Starwood Retail Partners, dba Louis Joliet Mall | General Liability - Litigation | IN THE CIRCUIT COURT OF THE TWELFTH JUDICIAL CIRCUIT WILL COUNTY ILLINOIS | |

| Case Number | | | Name | | | | ☒ Pending |
| 17L000594 | | | 14 WEST JEFFERSON STREET | | | | On appeal |
| | | | | | | | Concluded |
| | | | Street | | | | |
| | | | JOLIET | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,175 | Sanchirico, Robert v. RKRJ Associates, Inc., Sears Home Improvement Products, Inc. and Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | | Name | | | | ☒ Pending |
| 156433/2018 | | | 60 CENTRE ST | | | | On appeal |
| | | | | | | | Concluded |
| | | | Street | | | | |
| | | | NEW YORK | NY | 10007 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,176 | Sanders, Annette, Individually and as Surviving Spouse of the late Donald Sanders, et al., vs. American Standard, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| PC20173922 | | 250 BENEFIT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,177 SANDRA BAGWELL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,178 Sandra Renne Clark Daum vs Sears, Roebuck and Co | Small Claims | SAN DIEGO COUNTY - SUPERIOR COURT - VISTA CA | | | |
| **Case Number** | | Name | | | ☐ Pending |
| 37-2017-00344991-SC-SC-NC | | 325 S MELROSE DR | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | VISTA | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,179 Sandruck, Joseph J. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 24X11000463 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,180 Sandsted, John vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 2018L000468 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,181 Saniga, Jason E. v. Liberty Transportation Group, Inc. and Sears, Roebuck & Co. d/b/a Sears Home Delivery Services | Employment | UNKNOWN | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | |
|---|---|---|
| **Case Number**<br>06-CA-162363 | | Name<br>333 WEST BROADWAY 420 |

| | | | |
|---|---|---|---|
| Street | | | |
| SAN DIEGO | CA | | 92101 |
| City | State | | ZIP Code |

Status: ☐ Pending ☐ On appeal ☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,182 | Sankey, Nicholas aso United Property & Casualty Insurance Company v. Sears, Roebuck and Co.; Let's Go Logistics | General Liability - Litigation | IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY FLORIDA | |

| **Case Number**<br>17-CA-9832 Div A | | Name<br>419 PIERCE ST |
|---|---|---|

Street
TAMPA

City    State    ZIP Code

Status: ☐ Pending ☐ On appeal ☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,183 | Sankovich, Monica, Individually and as Executrix of the Estate of Mark Sankovich, et al., vs. Armstrong International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| **Case Number**<br>CV-12-779453 | | Name<br>1200 ONTARIO ST |
|---|---|---|

Street
CLEVELAND

City    State    ZIP Code

Status: ☐ Pending ☐ On appeal ☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,184 | Sanso, Joseph vs. A.W. Chesterton Company et al. asbestos defendants including Sears, Roebuck and Co. (25 named defendants) | Asbestos | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| **Case Number**<br>03-101409 | | Name<br>60 CENTRE ST |
|---|---|---|

| | | | |
|---|---|---|---|
| Street | | | |
| NEW YORK | NY | | 10007 |
| City | State | | ZIP Code |

Status: ☒ Pending ☐ On appeal ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,185 | Santangelo, Donald and Concetta Santangelo, Individually and as Husband and Wife vs. Aurora Pump Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF MONROE | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | [X] Pending |
| 12304/13 | | 99 EXCHANGE BLVD 545 | | [ ] On appeal |
| | | | | [ ] Concluded |
| | | **Street** | | |
| | | ROCHESTER | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,186 | SANTE MARCOCCIA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | [X] Pending |
| | | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | **Street** | |
| | | | SAN DIEGO       CA       92101 | |
| | | | City       State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,187 | Santella, Americo and Elizabeth Santella, h/w vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | [ ] Pending |
| | 160902524 | | PHILADELPHIA CITY HALL CHESTNUT ST | [ ] On appeal |
| | | | | [X] Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City       State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,188 | Santino, Vincent and Frances Santino vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | **Name** | [X] Pending |
| | 13190121 | | 60 CENTRE ST | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | **Street** | |
| | | | NEW YORK | |
| | | | City       State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,189 | Santora, Frank vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | [X] Pending |
| | 24X13000571 | | 100 N CALVERT ST | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City       State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,190 | SARAH LOVETT v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,191 | SARAH WESTFALL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |
| | Case Number | | Name | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | SAN DIEGO | CA   92101 | |
| | | | City | State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,192 | Sargous, Dean Allen and Cindy Marie Sargous vs. AFC-Holcroft, LLC., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | Case Number | | Name | ☒ Pending |
| | 2017L000708 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,193 | Sarineh Dadou v. Sears, Roebuck and Co. | EEOC Claims | CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT HOUSING | |
| | Case Number | | Name | ☒ Pending |
| | 480-2018-02764 | | 2218 KAUSEN DR 100 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ELK GROVE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,194 | Sarnecki, Theodore Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| | Case Number | | Name | ☒ Pending |
| | CV02482212 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CLEVELAND | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,195 | SATURNINO LOPEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | | | | |
| --- | --- | --- | --- | --- |
| **Case Number** | | Name | | ☒ Pending |
| ADJ9839669 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.1,196 | Sauceda, Carmen v. Sears Roebuck & Company | General Liability - Litigation | IN THE DISTRICT COURT 298TH JUDICIAL DISTRICT DALLAS COUNTY TEXAS | |
| | **Case Number** | | Name | ☐ Pending |
| | DC-17-08341 | | GEORGE L ALLEN SR COURTS BUILDING 8TH FLOOR 600 COMMERCE ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | DALLAS | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.1,197 | Savage, Burtice and Essie vs. John Crane-houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000891 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.1,198 | Savage, Diane D., Personal Representative of the Estate of James W. Savage, and Estelle Savage, Individually and as Surviving Spouse of James. W. Savage vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X07000100 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.1,199 | Savarino, John, as Executor of the Estate of Salvatore Savarino vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
    Name                                    Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number**<br>PC220160094 | | **Name**<br>250 BENEFIT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>PROVIDENCE | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,200 | Savas Ertogan v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number**<br>W1107145020-0001 | | **Name**<br>333 WEST BROADWAY 420 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | **Street**<br>SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,201 | Savitt, Rachelle v. Sears Roebuck and Co.; and Electrolux Home Products, Inc. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | |

| | | | |
|---|---|---|---|
| **Case Number**<br>712946/2016 | | **Name**<br>88-11 SUTPHIN BLVD | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>JAMAICA    NY    11435 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,202 | Savoy, Iris, as Personal Representative of the Estate of Stephen Savoy and Iris Savoy Individually vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co., (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>12L2002 | | **Name**<br>155 NORTH MAIN STREET | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | **Street**<br>EDWARDSVILLE | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,203 | Sawicki, Paul, Individually and as Special Administrator of the Estate of Henry Sawicki, Deceased vs. ABB,Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>2017L001182 | | **Name**<br>155 NORTH MAIN STREET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>EDWARDSVILLE | |
| | | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,204 Saylor, Samuel and Gabriele Saylor, his wife vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| N16C-08-233 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | WILMINGTON | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,205 Sayon, Magdalena v. Sears Holdings Management Corporation; Sears Roebuck and Company; Sears; and Does 1-50 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF KERN METROPOLITAN DIVISION | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| BCV-16-101552 | | 3131 ARROW ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BAKERSFIELD | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,206 Scaggs, Jo, Individually and as Special Administrator of the Estate of Ivan Scaggs, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 2018L000091 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,207 Scaramuzzino, John Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| CV02482213 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | CLEVELAND | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,208 Scepanski, Doris v. Crystal Mall, LLC; Sears, Roebuck and Co.; Simon Property Group, Inc. | General Liability - Litigation | SUPERIOR COURT JUDICIAL DISTRICT OF NEW LONDON AT NEW LONDON | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| | | 70 HUNTINGTON ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | NEW LONDON | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,209 | Schaffer, Jr.; William J. and Sally A. Meisner vs. Acme Boiler Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 140102795 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,210 | Schaffer, Norman vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 180800017 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,211 | Schaibley, Richard and Rosemary Schaibley vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 2017L000315 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,212 | Schanz, Robert J. and Patricia Schanz, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | | Pending [X] |
| | 120404220 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | On appeal [ ] |
| | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | PHILADELPHIA | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,213 | Schauer, Linda and Lynn Schauer v. Sears, Roebuck and Co. and Gateway Fashion Mall, LLC | General Liability - Litigation | IN DISTRICT COURT COUNTY OF BURLEIGH STATE OF NORTH DAKOTA | | | |
| | **Case Number** | | **Name** | | | Pending [ ] |
| | NA | | 514 E THAYER AVE | | | On appeal [ ] |
| | | | | | | Concluded [X] |
| | | | **Street** | | | |
| | | | BISMARCK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,214 | Scheller, Richard vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | **Name** | | | Pending [X] |
| | 24-X-04-000571 | | 100 N CALVERT ST | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | **Street** | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,215 | Schemel, William E. and Margaret Schemel, h/w vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| | **Case Number** | | **Name** | | | Pending [X] |
| | 171101816 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | **Street** | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,216 | Scheppske, Roland W. Jr. and Linda vs. Quilgey Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (56 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | **Name** | | | Pending [X] |
| | 24x04000714 | | 100 N CALVERT ST | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | **Street** | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1.217 Scherr, Norman and Sandra Scherr, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X14000041 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1.218 Schiff, Irwin vs. American Honda Motor Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co., (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** 190312 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1.219 Schimel, Michael et al. v. Sears, Roebuck and Co. | Small Claims | DISTRICT COURT OF NASSAU COUNTY NY | |
| **Case Number** 271-16 | | **Name** 99 MAIN ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** HEMPSTEAD | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1.220 Schimunek, Edward and Donna Schimunek, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |
| **Case Number** 24X06000733 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1.221 Schlotfeld, Rodney and Karen Schlotfeld vs. Akebono Brake Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | |
| | 2016L000539 | | 155 NORTH MAIN STREET | | | |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | ☒ Concluded |

| | | | | | ☐ Pending |
| | | | | | ☒ Concluded |
| | | | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.1,222 | Schmargon, Semen v. Sears Holdings Management Corporation; Sears, Roebuck and Co.; and K Mart Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KINGS | |

| | Case Number | | Name | | | ☒ Pending |
| | 10181/2015 | | 360 ADAMS ST 4 | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | BROOKLYN | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.1,223 | Schmitt, Gilbert and Rose Mary Schmitt vs. Akebono Brake Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | | ☒ Pending |
| | 2018L000857 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.1,224 | Schmitz, Richard E.  v. Sears Roebuck and Co. | Employment | CT DEPT OF LABOR-WAGE & WORKPLACE STANDARDS | |

| | Case Number | | Name | | | ☐ Pending |
| | Richard E. Schmitz | | 200 FOLLY BROOK BLVD | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | WETHERSFIELD | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.1,225 | Schneider, Kenneth and Lynn Schneider vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co., (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | | ☐ Pending |
| | 13L837 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,226 | Schneider, Leonard C. vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 150601073 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | PHILADELPHIA | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,227 | Scholfield, Judith A., Individually and as the Surviving Spouse and as the Sole Heir of the late Fredric R. Scholfield vs. Aurora Pump Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | PC20150709 | | 250 BENEFIT ST | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | PROVIDENCE | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,228 | Schopac, Donna, Individually and as Administratrix for the Estate of George Schopac vs. A.W. Chesterton, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | PC20150771 | | 250 BENEFIT ST | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | PROVIDENCE | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,229 | Schreiber, Thomas and Helen Schreiber, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 180303145 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | PHILADELPHIA | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,230 | Schuette, Jr.; Herbert M. vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Case Number | | Name | | | | Pending ☐ |
| --- | --- | --- | --- | --- | --- | --- |
| N14C06081ASB | | 500 NORTH KING STREET | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | WILMINGTON | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,231 | Schultz, Carroll G. and Elizabeth vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | | Pending ☒ |
| --- | --- | --- | --- | --- | --- | --- |
| 24-X-04-000249 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,232 | Schultz, Lawrence a/s/o State Farm Fire and Casualty Company v. Sears, Roebuck and Co. and Floyd Robertson | General Liability - Litigation | STATE OF NORTH CAROLINA ORANGE COUNTY IN THE GENERAL COURT OF JUSTICE DISTRICT | |

| Case Number | | Name | | | | Pending ☐ |
| --- | --- | --- | --- | --- | --- | --- |
| 18CV000482 | | 125 COURT ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | HILLSBOROUGH | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,233 | Schulz, Jr.; Bernard R. and Connie S. Schulz, his wife vs. John Crane-Houdaille,Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | | Pending ☒ |
| --- | --- | --- | --- | --- | --- | --- |
| 24X10000143 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,234 | Schulz-Goss, Kimberly A., and Kenneth M. Goss, her husband vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | | Pending ☒ |
| --- | --- | --- | --- | --- | --- | --- |
| 24X12000428 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,235  Schweinhart, David and Karen Schweinhart vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 160501323 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | **City** PHILADELPHIA    **State**    **ZIP Code** | |
| 7.1,236  Schweitzer, Richard S. and Mary Schweitzer, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X13000237 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | **City** BALTIMORE    **State**    **ZIP Code** | |
| 7.1,237  SCOTT EGEBRECHT v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** 14WC39775 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO    CA    92101 | |
| | | **City**    **State**    **ZIP Code** | |
| 7.1,238  Scott Monigal v. Sears, Roebuck and Co. | EEOC Claims | | |
| **Case Number** 26G201800242C | | **Name** | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** | |
| | | **City**    **State**    **ZIP Code** | |
| 7.1,239  Scott, Eileen H., Administratrix of the Estate of Charles Scott, deceased, vs. A.W. Chesterton, Inc., et. al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 004720 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,240   Scott, James W., vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 2017L000512 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,241   Scott, Mark, Independent Administrator of the Estate of Michael Scott, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 2015L008986 | | 555 W HARRISON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | CHICAGO | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,242   Scott, Mary and Duncan Scott, her husband vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 2016L000467 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,243   Scott, Philip B. v. Sears, Roebuck and Co.; and Sears Holdings Management Corporation | General Liability - Litigation | IN THE DISTRICT COURT OF HARRIS COUNTY TEXAS JUDICIAL DISTRICT | |
| **Case Number** | | **Name** | ☒ Pending |
| 2017-78759 | | 49 SAN JACINTO ST 303 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | HOUSTON | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,244 Scott, Robert Jacob v. Sears Holding Corp.; Sears Hometown and Outlet Stores, Inc.; and Sears, Roebuck & Co. Dealer Stores | Contracts | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT FIRST MUNICIPAL DISTRICT | ☒ Pending |
| **Case Number** 20181500677 | | **Name** 50 W WASHINGTON ST 1303 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | CHICAGO           IL           60602 | |
| | | City           State           ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,245 Sczerbinski, Jane and Joseph Sczerbinski vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | ☒ Pending |
| **Case Number** PC20173490 | | **Name** 250 BENEFIT ST | ☐ On appeal |
| | | **Street** PROVIDENCE | ☐ Concluded |
| | | City           State           ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,246 Sea, Edward J. vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| **Case Number** 13L308 | | **Name** 155 NORTH MAIN STREET | ☐ On appeal |
| | | **Street** EDWARDSVILLE | ☐ Concluded |
| | | City           State           ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,247 Sears Roebuck & Co vs. Atlas Roofing | Tort and Breach of Contract | | ☒ Pending |
| **Case Number** 3:15-cv-01645 | | **Name** | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | City           State           ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,248 Sears Roebuck & Co vs. Frigidaire | Indemnification, Product liabilty and tort | CIRCUIT COURT OF COOK COUNTY ILLINOIS | ☒ Pending |
| **Case Number** 2018-L-004825 in IL + 17-010869 in MI | | **Name** 555 W HARRISON ST | ☐ On appeal |
| | | **Street** CHICAGO           IL           60607 | ☐ Concluded |
| | | City           State           ZIP Code | |

Debtor ___SEARS, ROEBUCK AND CO.___   Case number *(if known)* ___18-23537___
Name

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.1.249** Sears Roebuck & Co vs. North American Roofing | Tort and Breach of Contract | | ☒ Pending |
| **Case Number** LACL 140725 | | Name | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | City          State          ZIP Code | |
| **7.1.250** Sears Roebuck & Co vs. Spotsylvania Mall Company c/o The Cafaro Company | Breach of Contract | | ☒ Pending |
| **Case Number** 2018 cv 1614 | | Name | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | City          State          ZIP Code | |
| **7.1.251** Sears Roebuck & Co vs. Titusville Commercial Properties | Tort and Breach of Contract | | ☒ Pending |
| **Case Number** 05-2018-CA-047228 | | Name | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | City          State          ZIP Code | |
| **7.1.252** Sears Roebuck & Co. v. Preferred Construction Management, Inc. | General Liability - Litigation | CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT | ☒ Pending |
| **Case Number** NA | | Name 419 PIERCE ST | ☐ On appeal |
| | | Street TAMPA | ☐ Concluded |
| | | City          State          ZIP Code | |
| **7.1.253** Sears Roebuck and Co vs. King of Prussia Associates Simon Property Group | Breach of Contract and Tort | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | ☒ Pending |
| **Case Number** ID 130502293 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | Street PHILADELPHIA | ☐ Concluded |
| | | City          State          ZIP Code | |
| **7.1.254** Sears Roebuck and Co., v. Bierlein Investment LLC | Real Estate | CIRCUIT COURT FOR THE COUNTY OF SAGINAW MI | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                        Case number *(if known)*    18-23537

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| | | 111 S MICHIGAN AVE | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | SAGINAW | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,255 | Sears, Roebuck & Co. v. Enersys Energy Products, Inc. | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS EASTERN DIVISION | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 1:17-cv-09202 | | 219 SOUTH DEARBORN ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | CHICAGO | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,256 | Sears, Roebuck and Co v. 69th Street Retail Mall L.P. 69th Street GP LLC, 69th Street GP II, LLC, AAC Management Corp., and Ashkenazy Acquisition Corp | Real Estate | IN THE COURT OF COMMON PLEAS OF DELWARE COUNTY CIVIL DIVISION- LAW | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 12 50500 | | 201 W FRONT ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | MEDIA | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,257 | Sears, Roebuck and Co,. a New York corporation v. Stuffington Bear Factory, LLC an Arizona limited liability company | Real Estate | SUPERIOR COURT MARICOPA COUNTY AZ | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| CV2018-003023 | | 3131 W DURANGO ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | PHOENIX | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,258 | Sears, Roebuck and Co. and Kmart Corporation v. United States of America | Federal | UNITED STATES COURT OF INTERNATIONAL TRADE | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| | | 1 FEDERAL PLAZA | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | NEW YORK | NY | 10278 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| 7.1,259 | Sears, Roebuck and Co. v. Walter Scott D. D. S., P.A., & Walter Scott III | Contracts | GUILFORD COUNTY NORTH CAROLINA GENERAL COURT OF JUSTICE SUPERIOR COURT DIVISION | |
|---|---|---|---|---|
| **Case Number** | 18-CVS-003808 | | Name | ☒ Pending |
| | | | 6707 505 E GREEN DR | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | HIGH POINT | |
| | | | City          State          ZIP Code | |

| **Case Title** | | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,260 | Sears, Roebuck and Co. v. Interstate Home Services, Inc., dba Interstate Logistics (aso Miller, Ellen and Brett); Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF FRESNO B F SISK COURTHOUSE | |
| **Case Number** | 15 CECG 03413 | | Name | ☐ Pending |
| | | | 1130 O ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | FRESNO | |
| | | | City          State          ZIP Code | |

| **Case Title** | | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,261 | Sears, Roebuck and Co. v. Specialty Printing and Commmunications and US Postal Service , LLC | Marketing / Advertising | CIRCUIT COURT OF COOK COUNTY LAW DIVISION IL | |
| **Case Number** | 14-1031 (RMC) | | Name | ☒ Pending |
| | | | 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CHICAGO | |
| | | | City          State          ZIP Code | |

| **Case Title** | | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,262 | Sears, Roebuck and Co. v. Specialty Printing and Communications LLC | Marketing / Advertising | CIRCUIT COURT OF COOK COUNTY LAW DIVISION IL | |
| **Case Number** | | | Name | ☒ Pending |
| | | | 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CHICAGO | |
| | | | City          State          ZIP Code | |

| **Case Title** | | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,263 | Sears, Roebuck and Co. v. Vornado Realty Trust (Rego Park, NY S#1544) | Real Estate | SUPREME COURT OF THE STATE OF NY COUNTY OF NY | |
| **Case Number** | 156171/ 2014 | | Name | ☒ Pending |
| | | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,264 Sears, Roebuck and Co., a corporation, and Sears Holdings Corporation, a corporation vs 233 S. Wacker, LLC a limited liability company | Real Estate | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT CHANCERY DIVISION | |
| **Case Number** 2016-CH-10308 | | **Name** 50 W WASHINGTON ST 80 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CHICAGO          IL          60602 City               State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,265 Sears, Roebuck And Co., a New York corporation vs. Forbes/Cohen Florida Properties, L.P., a Michigan Limited Partnership?? | Real Estate | CIRCUIT COURT OF THE FIFTEENTH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY FLORIDA | |
| **Case Number** 2014CA011945 (AG) | | **Name** 205 N DIXIE HWY | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** WEST PALM BEACH City               State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,266 Sears, Roebuck and Co., a New York Corporation, & Sears Home Improvement Products, Inc., a Pennsylvania Corporation vs. CJ's Sales and Service of Ocala, Inc., d/b/a CJ's Power Systems, a Florida for Profit Corporation | Commercial Contracts | CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | |
| **Case Number** | | **Name** 175 NW 1ST AVE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** MIAMI          FL          33128 City               State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,267 Sears, Roebuck and Co., Kmart Corporation, and Sears Brands Management Corporation v. Ideal Industries, Inc. | Commercial Contracts | COOK COUNTY ILLINOIS COUNTY DEPARTMENT CHANCERY DIVISION | |
| **Case Number** 2017CH07881 | | **Name** 50 W WASHINGTON ST  80 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CHICAGO          IL          60602 City               State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,268 Sears, Roebuck and Company, Sears, Roebuck Acceptance Corp., and Sears Holdings Corporation, Plaintiffs, v. One World Technologies, Incorporated, Defendant | Contracts | CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT – CHANCERY DIVISION | |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 2017 CH 06813 | | 50 W WASHINGTON ST  80 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | CHICAGO                    IL            60602 | |
| | | City                          State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,269 | Sears, Roebuck and Company, SHC Licensed Buisness LLC v. DentalCare Partners, Inc., Dental One Inc. | Real Estate | CIRCUIT COURT OF COOK COUNTY ILLINOIS CHANCERY DIV | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2017CH02218 | | 50 W WASHINGTON ST  80 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | CHICAGO                    IL            60602 | |
| | | City                          State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,270 | Sears, Sr.; Ronald T. and Helen J. Sears vs. A.O. Smith Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| PC20163404 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City                          State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,271 | SEARS-Bahr, Kristine v. Sears Roebuck & Co.; LG Electronics U.S.A. Inc.;and Sears Authorized Hometown Stores, LLC | General Liability - Litigation | SOUTHERN BERKSHIRE DISTRICT COURT | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 1829SC000070 | | 9 GILMORE AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | GREAT BARRINGTON | |
| | | City                          State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,272 | SEARS-Bernhardt, Stuart M. and Deborah a/s/o New Jersey Manufacturers Insurance Company v. LG Electronics U.S.A., Inc.; and Sears Roebuck & Co. | General Liability - Litigation | | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| MON L-002625 18 | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | | |
| | | City                          State       ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,273 | SEARS-Berry, Malinda aso Farmers Insurance Exchange v. Winix America, Inc.; Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE STATE OF OREGON FOR THE COUNTY OF LINCOLN | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 17CV42758 | | 225 W OLIVE ST | ☐ Concluded |
| | | | Street | |
| | | | NEWPORT | |
| | | | City                    State             ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,274 | SEARS-Bird, Brad aso State Farm Fire and Casualty aso Andrew R. Patry; Katherine E. Party, dba Sears Authorized Retail Dealer #3569; Sears Authorized Hometown Stores, LLC; and Sears Roebuck and Co. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF KITTITAS | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 18-2 0020319 | | 205 W 5TH AVE 210 9892 | ☒ Concluded |
| | | | Street | |
| | | | ELLENSBURG | |
| | | | City                    State             ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,275 | SEARS-Burns, Donald aso Auto Owners Insurance Company v. Sears Roebuck and Co | General Liability - Litigation | STATE OF MICHIGAN IN THE DISTRICT COURT FOR THE 79TH DISTRICT COURT FOR THE COUNTY OF MASON | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 16-17819-GC | | 304 E LUDINGTON AVE  106 | ☒ Concluded |
| | | | Street | |
| | | | LUDINGTON | |
| | | | City                    State             ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,276 | SEARS-DeHaven, William v. Sealy Mattress Manufacturing Company, LLC; Tempur Sealy International, Inc.; Sears Outlet Stores, L.L.C.; Sears, Roebuck and Co.; and John Doe | General Liability - Litigation | STATE OF MICHIGAN THIRD JUDICIAL CIRCUIT WAYNE COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 18-002505-NO | | 2 WOODWARD AVE | ☐ Concluded |
| | | | Street | |
| | | | DETROIT | |
| | | | City                    State             ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,277 | SEARS-Eaton, Thomas v. Yongkang Zhongti Industry and Trade Co., Ltd.; Sky Billiards, Inc. aka Best Choice Products aka EBQ Online; and Sears Roebuck and Co. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS BARNSTABLE SUPERIOR COURT | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | ☐ Pending |
|---|---|---|---|---|---|
| | 1672CV00124 | | 3195 MAIN STREET SUPERIOR COURT BLDG | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | BARNSTABLE | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,278 | SEARS-Embley, Charles aso Allstate Vehicle and Property Insurance Co. v. Sears Hometown and Outlet Stores, Inc.; and Sears Roebuck and Company | General Liability - Litigation | IN THE STOW MUNICIPAL COURT SUMMIT COUNTY OHIO | |

| | Case Number | | Name | | ☐ Pending |
|---|---|---|---|---|---|
| | 2018CVF00259 | | 4400 COURTHOUSE BLVD | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | STOW | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,279 | SEARS-Fassett, Daniel and Leslie; individually and as parents and natural of J.F., a minor v. Sears Holdings Corporation; Sears, Roebuck and Co.; Sears Hometown and Outlet Stores, Inc.; Sears Authorized Hometown Stores, LLC; Kenmore Craftsman | General Liability - Litigation | IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENNSYLVANIA | |

| | Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|---|
| | 4:15-cv-00941-MWB | | 228 WALNUT ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | HARRISBURG    PA    1701 | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,280 | SEARS-FATALITY-Murray, Sommer; individually and as administrator of the Estate of Andrew Murray; Taylor Simmons; as next friend of T.M., a minor; David Murray; and Cindy Murray Burnett v. Sears Roebuck & Company dba Sears Outlet; Appliance Installati | General Liability - Litigation | | |

| | Case Number | | Name | | ☐ Pending |
|---|---|---|---|---|---|
| | DC-18-084 | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,281 | SEARS-FIRE-Galaske Properties, LLC v. Sears, Roebuck and Co. | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF MISSOURI | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | Name | Pending |
|---|---|---|---|
| **Case Number** | | 400 E 9TH ST | ☒ Pending |
| 17RA-CV00619 | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | KANSAS CITY | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,282 | SEARS-Flathmann, Eugene R. and Cindy R. v. Sears, Roebuck and Co.; and Sears Outlet Stores, L.L.C.; and John Doe | General Liability - Litigation | IN THE CIRCUIT COURT FOR DAVIDSON COUNTY TENNESSEE AT NASHVILLE | |

| **Case Number** | | Name | |
|---|---|---|---|
| 16C2419 | | 1 PUBLIC SQ 302 | ☒ Pending |
| | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | NASHVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,283 | Cockerham, Arlen and Peggy Cockerham, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | Name | |
|---|---|---|---|
| 24X12001030 | | 100 N CALVERT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,284 | Coffee, Rose, Individually and as Special Administrator of the Estate of Frank Coffee, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | Name | |
|---|---|---|---|
| 13L2086 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,285 | Coffell, Anthony Lee, Individually and as Personal Representative for the Estate of William Coffell, deceased vs. DAP Products, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| N18C-04-196 ASB | | 500 NORTH KING STREET | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | WILMINGTON | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,286 | Coggins, Shelia, Individually and as Special Administrator of the Estate of Willie McDill, Deceased vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 2016L001012 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,287 | Cohen, Brian, Special Administrator of the Estate of Arnold L. Cohen, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 2016L008859 | | 555 W HARRISON ST | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | CHICAGO | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,288 | Cohen, Jerry M. and Patricia Cohen, his wife vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| N17C-080-213 ASB | | 500 NORTH KING STREET | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | WILMINGTON | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,289 | Cohen, Youssef vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| | Case Number | | Name | | Pending ☒ |
| | 190138-15 | | 60 CENTRE ST | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | NEW YORK | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,290 | Colbert, Leatha, Individually and as Executrix of the Estate of Annias Colbert vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |

| | Case Number | | Name | | Pending ☒ |
| | CV06588431 | | 1200 ONTARIO ST | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | CLEVELAND | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,291 | COLEEN WASESCHA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | Case Number | | Name | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | SAN DIEGO    CA    92101 | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,292 | Coleman, Chester E. and Cynthia Coleman vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | Case Number | | Name | | Pending ☒ |
| | 171000471 | | PHILADELPHIA CITY HALL CHESTNUT ST | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | PHILADELPHIA | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,293 | Coleman, Raymond, Jr., Individually and as Special Administrator of the Estate of Raymond Coleman, Deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | Pending ☒ |
| | 2018L001280 | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | | Street | | |
| | | | EDWARDSVILLE | | |
| | | | City    State    ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,294 Colley, Marie vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | 19TH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE | |
| **Case Number** C657132 | | Name 300 NORTH BLVD | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BATON ROUGE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,295 Collins, Arthur and Mary Collins vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| **Case Number** 171772 | | Name 56 PATERSON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,296 Collins, Bruce Edwin and Paula Collins vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 14L1209 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,297 Collins, Charles Jr. v. Sears, Roebuck and Co. Management Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |
| **Case Number** 36344/2017E | | Name 851 GRAND CONCOURSE 111 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BRONX          NY          10451 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,298 Collins, Jacqueline aso CSAA Insurance Exchange v. LG Electronics U.S.A.; Sears, Roebuck and Co.; and Does 1-25, inclusive | General Liability - Litigation | COURT OF COMMON PLEAS OF DELAWARE COUNTY PA | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|
| C18-00705 | | | 201 W FRONT ST | | | | ☐ On appeal |
| | | | Street | | | | ☒ Concluded |
| | | | MEDIA | PA | 19063 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,299 | Collins, Larry Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| CV02482179 | | | 1200 ONTARIO ST | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | CLEVELAND | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,300 | Collins, Lindy, Individually and as Special Administrator for the Estate of Sadie Mae Collins, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|---|
| 15L855 | | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | Street | | | | ☒ Concluded |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,301 | Collins, Robert H. and Catherine Collins his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 24X1000023 | | | 100 N CALVERT ST | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,302 | Colton, Kenneth, Individually and as Special Administrator of the Estate of Shirley Colton, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*   18-23537 |
|---|---|---|---|
| | Name | | |

| | | | | | Status |
|---|---|---|---|---|---|
| | **Case Number** | | **Name** | | ☒ Pending |
| | 2017L000213 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** | | |
| | | | EDWARDSVILLE | | |
| | | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.303 | Combs, Linda, Individually and as Special Administrator of the Estate of Ralph Combs, Deceased vs. Advance Auto Parts, Inc., et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | **Case Number** | | **Name** | | ☒ Pending |
|---|---|---|---|---|---|
| | 2017L001040 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** | | |
| | | | EDWARDSVILLE | | |
| | | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.304 | Commercial Development Company v. Sears Roebuck and Co. | Real Estate | SUPERIOR COURT OF NEW JERSEY CUMBERLAND COUNTY CHANCERY DIVISION | |

| | **Case Number** | | **Name** | | ☒ Pending |
|---|---|---|---|---|---|
| | C-18-17 | | 60 W BROAD ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** | | |
| | | | BRIDGETON | | |
| | | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.305 | Commodore, Ernest and Linda v. Sears & Roebuck;Chris Huxley | Small Claims | KING COUNTY - KENT - SUPERIOR COURT WA | |

| | **Case Number** | | **Name** | | ☐ Pending |
|---|---|---|---|---|---|
| | 182-03186 | | 401 4TH AVE N | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | **Street** | | |
| | | | KENT | | |
| | | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.306 | Comparetto, John and Cherie Comparetto, his wife vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | **Case Number** | | **Name** | | ☒ Pending |
|---|---|---|---|---|---|
| | 15L168 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | **Street** | | |
| | | | EDWARDSVILLE | | |
| | | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| 7.1,307 | Compton, Janice A., Individually and as Special Administrator of the Estate of William D. Compton vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☒ Pending |
| | 12L1597 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,308 | Compton, Kenneth vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. (a Subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | N16C06214ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,309 | Condran, Clarence and Joann Condran vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 110402994 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,310 | Congdon, Helena F., as Executrix of the Estate of Everett C. Congdon, deceased, and Helena F. Congdon, Individually vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF ALBANY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 3150-06 | | 16 EAGLE ST ALBANY | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | ALBANY | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,311 | Conley, Amos B. and Beverly Conley vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*  18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Case Number | | Name | | | ☒ Pending |
| --- | --- | --- | --- | --- | --- |
| PC20173497 | | 250 BENEFIT ST | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.1,312 | Conley, Patricia Ann, Individually and as Special Administrator of the Estate of James W. Holt, Jr., Deceased vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 13L481 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.1,313 | Conley, Sandra, Individually and as Personal Representative of the Estate of Raymond Forson, deceased vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | N16C-02-098 ASB | | 500 NORTH KING STREET | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | WILMINGTON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.1,314 | Connelly, Frances a/s/o Donegal Mutual Insurance v. Sears, Roebuck, and Co. | General Liability - Litigation | CHESTERFIELD COUNTY GENERAL DISTRICT COURT VA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | not stated | | 9500 COURTHOUSE RD | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | CHESTERFIELD | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.1,315 | Conner, Dawn v. Sears, Roebuck and Co. and Sears Holding Corporation and John Doe Entity d/b/a Sears and John Doe Entity | General Liability - Litigation | IN THE CIRCUIT COURT OF CABELL COUNTY WEST VIRGINIA | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 18-C-397 | | 750 5TH AVE  114 | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | HUNTINGTON | WV | 25701 | |
| | | | City | State | ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.316 Conrad, Charles C., Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| **Case Number**<br>CV02482180 | | Name<br>1200 ONTARIO ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>CLEVELAND | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.317 Conrad, Kenneth Andrew Vs. A.W. Chesterton Company et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| **Case Number**<br>CV02482181 | | Name<br>1200 ONTARIO ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>CLEVELAND | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.318 Conrad, Robert vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number**<br>111001543 | | Name<br>PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>PHILADELPHIA | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.319 Conroy, Gregg M. vs. A.O. Smith Corporation et al. asbestos defendants including Sears, Reobuck and Co. (103 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| **Case Number**<br>CV-04-522422 | | Name<br>1200 ONTARIO ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>CLEVELAND | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.320 Conroy, Margaret v. Thomas and Elizabeth Dando; and Sears Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF PENNSYLVANIA | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|---|---|
| | S516-18 | | | 601 COMMONWEALTH AVE 4500 | | | | On appeal [ ] |
| | | | | Street | | | | Concluded [ ] |
| | | | | HARRISBURG | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,321 | Consent order requiring Sears, Roebuck and Co. and 24 other former suppliers of mercury-containing thermostats to collect and recycle obsolete thermostats | Environmental | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL DEPARTMENT OF TOXICC SUBSTANCES CONTROL | | |

| | Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|---|
| | HWCA 20157199 | | 1001 I STREET PO BOX 806 | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | SACRAMENTO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,322 | Conte, Gerardo vs. Ameron International Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |

| | Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|---|
| | 2017L000067 | | 155 NORTH MAIN STREET | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,323 | Conte, Timothy and Pamela Marshall v. Sears Roebuck and Co.; and Electrolux Home Products, Inc. | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA | | |

| | Case Number | | Name | | | Pending [ ] |
|---|---|---|---|---|---|---|
| | 2:18-cv-00990 | | 601 MARKET ST 2609 | | | On appeal [ ] |
| | | | Street | | | Concluded [X] |
| | | | PHILADELPHIA | PA | 19106 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,324 | Contile, Maria and Mykalai Kontilai as Co-Special Administrators of the Estate of Sylvia Contile, Deceased vs. Air & Liquid Systems Corporation et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 11TH JUDICIAL CIRCUIT COURT MCLEAN COUNTY | | |

Debtor  SEARS, ROEBUCK AND CO.

Name

Case number *(if known)*  18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2018L0000105 | | 115 E WASHINGTON STREET ROOM 102 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BLOOMINGTON | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,325 Contreras, Erlenda v. Sears, Roebuck and Co | General Liability - Litigation | IN THE DISTRICT COURT 142ND JUDICIAL DISTIRCT MIDLAND COUNTY TEXAS | |
| **Case Number** | | Name | ☐ Pending |
| CV52198 | | 500 N LORAINE ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | MIDLAND | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,326 Contreras, Tommy v. Kohl's Department Store, et al [Sears, Roebuck and Co] | Federal | USDC CENTRAL DISTRICT OF CA | |
| **Case Number** | | Name | ☐ Pending |
| 5:16-cv-02678-JGB-KK | | 300 E GREEN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | PASADENA    CA    91101 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,327 Conway, Layman L. and Della vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (50 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 24-X-04-000106 | | 401 BOSLEY AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | TOWSON | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,328 Cook, Brenda as Personal Representative of the Estate of James B. Cook et al vs. Quigley Company, Inc. et al asbestos defendants including Sears, Roebuck & Co. (49 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | Name | ☒ Pending |
| 24X04000219 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,329 | Cook, Melinda v. Sears, Roebuck and Co. | Small Claims | FRANKLIN COUNTY CIRCUIT COURT OZARK AR | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 240CV-18-159 | | 211 W COMMERCIAL ST | ☐ Concluded |
| | | | **Street** | |
| | | | OZARK | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,330 | Coons, Elizabeth J., Individually and as Executrix of the Estate of Vincent W. Coons, Deceased vs. A.O.Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 190138/2009 | | 60 CENTRE ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | NEW YORK | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,331 | Cooper, Margi and Stephen Cooper vs. Akebono Brake Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2016L001015 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,332 | Cooper, Willis L. et al v. Albany International Corporation et al asbestos defendants including Sears, Roebuck and Co. (71 named defendants) | Asbestos | 2ND JUDICIAL DISTRICT COURT PARISH OF JACKSON STATE OF LOUISIANA | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 29981 | | 500 EAST COURT | ☒ Concluded |
| | | | **Street** | |
| | | | JONESBORO | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,333 | Cope, Donnie, Individually and As Personal Representative of the Heirs and Estate of Ruth Henderson Cope, Deceased vs. Accupowder TN, LLC., et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT OF THE STATE OF DELAWARE | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | | Pending |
|---|---|---|---|---|---|
| | 05C-04-099Asb | | 500 N KING ST | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | WILMINGTON | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,334 | Cope, Faith Belac, Administratrix of the Estate of Loretta Belac vs. All Acquisitions, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS DAUPHIN COUNTY | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 2017CV2190AS | | 101 MARKET STREET | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | HARRISBURG | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,335 | Copechal, Jr., Edward and Lois Copechal, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 121102882 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | PHILADELPHIA | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,336 | Coppersmith, Robert R. vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 180300231 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | PHILADELPHIA | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,337 | Corcione, Leonard vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| | Case Number | | Name | | |
|---|---|---|---|---|---|
| | 190106/2015 | | 60 CENTRE ST | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | NEW YORK | | |
| | | | City          State          ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,338 | Corey Johnson v. Sears, Roebuck and Co. | EEOC Claims | BALTIMORE FIELD OFFICE - BALTIMORE MD | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 531201601635 | | 3701 KOPPERS ST | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE    MD    21227 | |
| | | | City    State    ZIP Code | |
| 7.1,339 | Corinne Hernandez, Pltf. vs. Sears Roebuck and Co, Dft. | Small Claims | PALM BEACH COUNTY COURT FL | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 50-2017-SC-015695-XXXX-SB | | 205 N DIXIE HWY | ☒ Concluded |
| | | | **Street** | |
| | | | WEST PALM BEACH    FLORIDA    33401 | |
| | | | City    State    ZIP Code | |
| 7.1,340 | Cornett, Paul M. and Carolyn Cornett vs. Clark Industrial Insulation Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | CV15845107 | | 1200 ONTARIO ST | ☐ Concluded |
| | | | **Street** | |
| | | | CLEVELAND | |
| | | | City    State    ZIP Code | |
| 7.1,341 | Corning, Kevin v. MTD Products, Inc.; Sears, Roebuck and Co. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR SNOHOMISH COUNTY | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 16 2 20973 31 | | 3000 ROCKEFELLER AVE | ☒ Concluded |
| | | | **Street** | |
| | | | EVERETT | |
| | | | City    State    ZIP Code | |
| 7.1,342 | Cornish, Mary M. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 24X12000546 | | 100 N CALVERT ST | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,343 | Correa, Casey A. aso Commerce Insurance Company v. Sears Roebuck and Co. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS SALEM DISTRICT COURT | |
| | **Case Number** | | Name | ☐ Pending |
| | 1736CV856 | | 56 FEDERAL ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SALEM | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,344 | Correia, Adley and Eleana Correia vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | PC20151057 | | 250 BENEFIT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,345 | Cortelyou, Pieter V. v. Sears Roebuck & Company | Small Claims | STATE OF NEW YORK SUFFOLK COUNTY DISTRICT COURT | |
| | **Case Number** | | Name | ☒ Pending |
| | SC-000244-18/SM | | 150 W MAIN ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PATCHOGUE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,346 | Cosey, Jr.; Richard vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 06-L-1004 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,347 | Costley, Kathleen, Individually and as Personal Representative of the Estate of Roger Costley, deceased vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

Debtor    SEARS, ROEBUCK AND CO.
Name                                                    Case number *(if known)*    18-23537

| Case Number | | Name | | | | Pending ☒ |
| 190071/2014 | | 60 CENTRE ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | NEW YORK | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,348 | Cote, Sr.; Michael and Bernice Cote vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | Name | | | | Pending ☒ |
| 2017L001520 | | 155 NORTH MAIN STREET | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,349 | Coty, Paul H. and Francine D. his wife vs. Quigley Company, Inc. et al. asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE COUNTY | | | |

| Case Number | | Name | | | | Pending ☒ |
| 24-X-04-000212 | | 401 BOSLEY AVE | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | TOWSON | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,350 | Countryman, Nadine v. Kmart Corporation; Sears Holdings Management Corporation; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE SUPERIOR COURT FOR THE COUNTY OF WHITFIELD STATE OF GEORGIA | | | |

| Case Number | | Name | | | | Pending ☒ |
| 17C1975-B | | 205 N SELVIDGE ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | DALTON | GA | 30720 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,351 | Courcy, Paul and Kathleen Weber vs. A.O. Smith Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | | |

| Case Number | | Name | | | | Pending ☐ |
| PC20161722 | | 250 BENEFIT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | PROVIDENCE | | | | |
| | | City | State | ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,352 Crace, Dorothy vs. Ashland Oil, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 2016L001599 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street EDWARDSVILLE | |
| | | City          State          ZIP Code | |
| **Case Title** 7.1,353 Crafton, Sharon aso Tower Hill Preferred Insurance Company v. Sears, Roebuck and Co.; and Spirit Delivery and Distribution Services Inc. | **Nature of Case** General Liability - Litigation | **Court or Agency's Name and address** IN THE CIRCUIT COURT FOR THE 20TH JUDICIAL CIRCUIT IN AND FOR CHARLOTTE COUNTY FLORIDA | **Status of case** |
| **Case Number** 17000612CA | | Name 1045 PRATT BLVD | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street LABELLE | |
| | | City          State          ZIP Code | |
| **Case Title** 7.1,354 Craig Capehart v. Sears, Roebuck and Co. | **Nature of Case** Small Claims | **Court or Agency's Name and address** HAMILTON COUNTY SUPERIOR COURT IN | **Status of case** |
| **Case Number** 29D04-1709-SC-8745 | | Name 1 N 8TH ST 292 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street NOBLESVILLE | |
| | | City          State          ZIP Code | |
| **Case Title** 7.1,355 CRAIG SHEARER v. Sears, Roebuck and Co. | **Nature of Case** Workers' Compensation | **Court or Agency's Name and address** UNKNOWN | **Status of case** |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |
| **Case Title** 7.1,356 Craig, Larry W. and Lauana Craig vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | **Nature of Case** Asbestos | **Court or Agency's Name and address** SUPERIOR COURT PROVIDENCE COUNTY | **Status of case** |
| **Case Number** PC20180248 | | Name 250 BENEFIT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PROVIDENCE | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,357 | Craig, Thomas C. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 2018L003825 | | 555 W HARRISON ST | |
| | | | Street | ☐ Concluded |
| | | | CHICAGO | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,358 | Creditors Adjustment Bureau, Inc. v. Sears, Roebuck and Co., A Corporation AKA Sears; and DOES 1 through 10, Inclusive. | Contracts | SUPERIOR COURT OF CA LOS ANGELES COUNTY NORWALK COURTHOUSE | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 17N06977 | | 12720 NORWALK BLVD | |
| | | | Street | ☒ Concluded |
| | | | NORWALK | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,359 | Cribb, Bobby J. and Mary H. vs. A.O. Smith Corporation., et al., asbestos defendants including Sears,Roebuck and Co. | Asbestos | CIRCUIT COURT THIRD JUDICIAL CIRCUIT MADISON COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 2018L000789 | | 155 NORTH MAIN STREET | |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,360 | Crisler, George vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 06-L-1003 | | 155 NORTH MAIN STREET | |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,361 | CRISTINA MOLINA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
| | Name | | | | |

| Case Number | | | Name | | | |
|---|---|---|---|---|---|---|
| W1805045101-0001 | | | 333 WEST BROADWAY 420 | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.1,362 Crittenden, Albert William vs. A.W. Chesterton, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT COUNT OF NIAGARA | | |

| Case Number | | | Name | | | |
|---|---|---|---|---|---|---|
| 1478312012 | | | 775 3RD ST | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | NIAGARA FALLS | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.1,363 Crocker, Tom, Individually and as Surviving Heir of Keith Crocker, Dec., vs. Afton Pumps, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | | |

| Case Number | | | Name | | |
|---|---|---|---|---|---|
| 1522CC10856 | | | 10 N TUCKER BLVD | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | ST LOUIS | | |
| | | | City | State ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.1,364 Crowe, Michael and Angela Crowe vs. Aurora Pump Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | |

| Case Number | | | Name | | |
|---|---|---|---|---|---|
| PC20164579 | | | 250 BENEFIT ST | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | PROVIDENCE | | |
| | | | City | State ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.1,365 Crowley, Riley vs. CBS Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | | |

| Case Number | | | Name | | |
|---|---|---|---|---|---|
| 1822CC11273 | | | 10 N TUCKER BLVD | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | ST LOUIS | | |
| | | | City | State ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,366 | Cruz, Avany v. Sears Holdings Corporation; and Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | ☒ Pending |
| | **Case Number** 615880/2016 | | Name 1 COURT ST RIVERHEAD | ☐ On appeal |
| | | | Street NY | ☐ Concluded |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,367 | Cruz, Joseph E. vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| | **Case Number** 06-L-1002 | | Name 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street EDWARDSVILLE | ☐ Concluded |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,368 | Cruz, Micaela v. Sears, Roebuck and Co. | General Liability - Litigation | UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF TEXAS MCALLEN DIVISION | ☐ Pending |
| | **Case Number** CL-16-474-A | | Name 1701 US-83 BUS | ☐ On appeal |
| | | | Street MCALLEN | ☒ Concluded |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,369 | Crystal Obi v. Sears, Roebuck and Co. | EEOC Claims | STATE OF CONNECTICUT COMMISSION ON HUMAN RIGHTS AND OPPORTUNITIES | ☒ Pending |
| | **Case Number** 1730151 | | Name 21 GRAND ST 3 | ☐ On appeal |
| | | | Street HARTFORD | ☐ Concluded |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,370 | Cullison, Edward O., Pltf vs. Union Carbide Corporation., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | BALTIMORE CITY -CIRCUIT CT MD | ☒ Pending |
| | **Case Number** 24X14000288 | | Name 100 N CALVERT ST | ☐ On appeal |
| | | | Street BALTIMORE | ☐ Concluded |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,371 Cummings, John G. and Annabella vs. 84 Lumber et al. asbestos defendants including Sears, Roebuck and Co. (76 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION:  CIVIL SECTION | |
| **Case Number** 003221 | | Name 296 PHILADELPHIA PEDESTRIAN TRANSIT | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,372 Cunningham, Gilbert and Patricia Cunningham vs. A.O. Smith Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** PC20185243 | | Name 250 BENEFIT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PROVIDENCE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,373 Cunningham, Herman T. and Barbara Cunningham, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | |
| **Case Number** 24X06000164 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,374 Cunningham, Robert P. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| **Case Number** 2018L003125 | | Name 555 W HARRISON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street CHICAGO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,375 Curran, Betty-Jo as Executrix of the Estate of Walter D. Curran and as Surviving Spouse vs. 3M Company et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | PROVIDENCE AND BRISTOL COUNTIES SUPERIOR COURT | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| PC20155483 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,376 Currie, Roderick B. and Ing-Marie Sunding-Currie vs. Borg Warner Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | LOS ANGELES COUNTY -SUPERIOR CT CA | |
| **Case Number** | | Name | ☐ Pending |
| BC625103 | | 1725 MAIN ST 102 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SANTA MONICA | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,377 Curry, John T., Jr., vs Rapid American Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 2006L010114 | | 555 W HARRISON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | CHICAGO | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,378 Curry, John William and Geraldine Curry vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 2018L000173 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,379 Curtiss, Jewel L. and Beth Y. Curtiss vs. Baker Perkins, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 2016L000126 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| 7.1.380 | Cush, Francis vs. BorgWarner Morse Tec., Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT COUNTY OF NEW YORK | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 1902212014 | | 60 CENTRE ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | NEW YORK | |
| | | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.381 | Cusick, Carlton and Doris vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000100 | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.382 | Czarnomski, Loretta, Individually and as Special Administrator of the Estate of Raymond Bowen vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 13L1077 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | EDWARDSVILLE | |
| | | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.383 | Dadigan, Robert vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 14L349 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | EDWARDSVILLE | |
| | | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.384 | Dadlani, Bhoori aso Allstate Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | | | Pending |
| | 18 C 01572-3 | | 75 LANGLEY DR | | | | | ☐ On appeal |
| | | | | | | | | ☒ Concluded |
| | | | Street | | | | | |
| | | | LAWRENCEVILLE | GEORGIA | 30046 | | | |
| | | | City | State | ZIP Code | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,385 | D'Agostino, Dominic and Elaine D'Agostino vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | | | |

| | Case Number | | Name | | | | Pending |
| | MID-L-03103-15AS | | 56 PATERSON ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | NEW BRUNSWICK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,386 | Dahman, Ralph v. Sears, Roebuck and Co.; Sears Holdings Management Corporation; John Doe Sears Employee; Jane Doe Sears Employee Spouse; and Spokane Mall, LLC | General Liability - Litigation | SUPERIOR COURT STATE OF WASHINGTON COUNTY OF SPOKANE | |

| | Case Number | | Name | | | | ☒ Pending |
| | 16201363-0 | | 1116 W BROADWAY AVE | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SPOKANE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,387 | Daigle, Eugene R. and Dianne O. Daigle vs. Advanced Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL | |

| | Case Number | | Name | | | ☒ Pending |
| | 08-5488 | | 250 BENEFIT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PROVIDENCE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,388 | Dakalallah, Hussein v. Sears, Roebuck and Co. | General Liability - Litigation | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF WAYNE | |

| | Case Number | | Name | | | ☒ Pending |
| | 18-000138-NO | | 1441 ST ANTOINE ST  102 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | DETROIT | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,389 Dale, Kenneth G. and Dorothy L. Dale vs. Allied Packing & Supply, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT ALAMEDA COUNTY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| RG17855777 | | 1225 FALLON ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | OAKLAND | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,390 Dalton, Carmela L. and Jesse L. vs. Quigley Co., Inc. et al. asbestos defendants including Sears, Roebuck and Co. (47 named defendants) | Asbestos | IN THE CIRCUIT COURT OF BALTMIRE CITY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 24-X-04-000316 | | 100 N CALVERT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BALTIMORE | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,391 Daly, Jr.; Edward A., As Personal Representative for the Estate of Frances Daly, et al., vs. Owens-Illinois Glass Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 24X07000077 | | 100 N CALVERT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BALTIMORE | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,392 DAMARIS CABRERA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | SAN DIEGO          CA     92101 | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,393 DAMIEN JACKSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number**<br>15WC29328 | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,394 | Damolaris, Noreene, Special Administrator of the Estate of Steve G. Damolaris, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>2016L007942 | | Name<br>555 W HARRISON ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>CHICAGO | |
| | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,395 | DANIEL BLAIR v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,396 | DANIEL JACKSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number**<br>ADJ11062363 | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,397 | DANIELLE M SEQUINO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,398 | Daniels-Johnson, Melissa v. Sears, Roebuck and Co.; and Sears Holdings Management Corporation | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF ERIE | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 807500/2014 | | 25 DELAWARE AVE | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | BUFFALO | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.1,399 | DANNY HERNANDEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |
| | Case Number | | Name | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | SAN DIEGO    CA    92101 | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,400 | Daras, Barry v. Sears, Roebuck and Co.; Sears Holding Corporation; KCD IP, LLC; and Sears 'Craftsman' | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NASSAU | |
| | Case Number | | Name | ☐ Pending |
| | 608486/2016 | | 100 SUPREME CT DR | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | MINEOLA    NY    11501 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,401 | Darden, Percy W. and Bernice vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | Case Number | | Name | ☒ Pending |
| | 24-X-04-000099 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,402 | DAREN LEITER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | Case Number | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,403 | Darga, Jennifer v. Sears, Roebuck and Co. | Employment | CA DEPARTMENT OF INDUSTRIAL RELATIONS | |

Debtor __SEARS, ROEBUCK AND CO._____  Case number (if known) __18-23537__
Name

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| WC-CM-612637 | | 6150 VAN NUYS BLVD  105 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | VAN NUYS | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,404  Davenport, Shirley R. and James v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE CIRCUIT COURT FOR KNOX COUNTY TENNESSEE | |
| **Case Number** | | **Name** | ☒ Pending |
| 2-391-16 | | 400 MAIN ST SW | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | KNOXVILLE | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,405  David Aderhold v. Sears, Roebuck and Co. | EEOC Claims | CALIFORNIA DEPARTMENT  OF FAIR EMPLOYMENT & HOUSING | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 2218 KAUSEN DR 100 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ELK GROVE | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,406  DAVID ARRANZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA      92101 | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,407  DAVID BRAY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA      92101 | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,408  DAVID CLARK v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO          CA          92101<br>City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,409 | DAVID COBB v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO          CA          92101<br>City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,410 | DAVID KLEHAMER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO          CA          92101<br>City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,411 | DAVID OLTMAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO          CA          92101<br>City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,412 | DAVID SMITH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street<br>SAN DIEGO          CA          92101<br>City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,413 | DAVID SR. PRIMAVERA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,414 | David Zhelinsky v. Sears, Roebuck and Co. | EEOC Claims | NEW YORK COMMISSION ON HUMAN RIGHTS | |
| **Case Number** | | Name | ☒ Pending |
| 16F201600064C | | 22 READE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,415 | Davie, Dinora P. and Warren P. aso Federal Insurance Company v. Sears, Roebuck and Co.; and New England Retail Express, Inc. | General Liability - Litigation | 22ND JUDICIAL DISTRICT COURT FOR THE PARISH OF ST TAMMANY STATE OF LOOUISIANA | |
| **Case Number** | | Name | ☒ Pending |
| 2018-12365, Division F. | | 701 N COLUMBIA ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | COVINGTON | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,416 | Davis, Brett, as Special Administrator of the Estate of Elery Davis vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 13L501 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,417 | Davis, Don vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 2017L001430 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| 7.1.418 | Davis, James F. and Jeanette Davis, h/w vs. American Honda Motor Co. Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
|---|---|---|---|---|

| **Case Number** | | | Name | ☒ Pending |
|---|---|---|---|---|
| MID-L-002256-18 AS | | | 56 PATERSON ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | NEW BRUNSWICK | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.419 Davis, John W. vs. John Cran-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 24-X-04-000922 | | 100 N CALVERT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.420 Davis, Jr.; Joe and Mae Davis, his wife, vs. Owens-Illinois Glass Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 24X16000507 | | 100 N CALVERT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.421 Davis, Lindel, as Administrator of the Estate of Billie Davis, and Lindel Davis Individually vs. BorgWarner Morse Tec, Inc, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| 13L1963 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.422 Davis, Lois v. Sears Roebuck and Co. | General Liability - Litigation | MAGISTATE COURT OF CLAYTON COUNTY STATE OF GEORGIA | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | Name | ☒ Pending |
| | 2018CM25291 | | 9151 TARA BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | JONESBORO | |
| | | | City        State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,423 | Davis, Rosemarie and James Jr. v. Field Station Dinosaurs; John Does (1-10); Sears, Roebuck & Company and/or Defendant Corporation 1-10; Coleman Company, and/or and/or ABC Corporation; Newell Brands Inc and/or XYZ Corporation; John Doe(s) 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF NEW JERSEY  LAW DIVISION MERCER COUNTY | |

| | Case Number | | Name | ☒ Pending |
| | MER-L-001595-17 | | 175 S BROAD ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | TRENTON | |
| | | | City        State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,424 | Davis, Shirley, Individually and as Special Administrator for the Estate of Merle G. Davis, Deceased vs. Air & Liquid Systems, Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | ☒ Pending |
| | 13L477 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City        State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,425 | Davis, Therethia P. and Clifton Davis, her husband vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | ☒ Pending |
| | 24X05000278 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City        State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,426 | Dawson, Charles Vs. A.W. Chesterton Company et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

Debtor      SEARS, ROEBUCK AND CO.                                    Case number (if known)   18-23537
            Name

| | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|---|
| **Case Number** | | | 1200 ONTARIO ST | | | | ☐ On appeal |
| CV02482182 | | | | | | | ☐ Concluded |
| | | | **Street** | | | | |
| | | | CLEVELAND | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,427 | Dawson, Guillermina aso Allstate Insurance Company v. Sears, Roebuck and Co.; Sears Holdings Management Corporation dba The Great Indoors | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | | | |

| | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| **Case Number** | | | 210 W TEMPLE ST | | | ☐ On appeal |
| BD713033 | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | LOS ANGELES | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,428 | Day, Maricel v. Sears Holdings Management Corporation; Sears, Roebuck and Co.; Westfield Promenade, LLC; and Does 1-100, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALFORNIA COUNTY OF LOS ANGELES | | | |

| | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| **Case Number** | | | 1945 S HILL ST | | | ☐ On appeal |
| BC635981 | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | LOS ANGELES | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,429 | Dean Ewing v. Sears, Roebuck and Co. | EEOC Claims | ILLINOIS ATTORNEY GENERAL | | | |

| | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| **Case Number** | | | 200 S WYMAN ST  307A | | | ☐ On appeal |
| 2018-CONSC-00082024 | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | ROCKFORD | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,430 | Dean Mostofi, Young Sun Kim v. Sears, Roebuck and Co. | Small Claims | DISTRICT COURT OF MARYLAND FOR MONTOGOMERY COUNTY | | | |

| | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| **Case Number** | | | 8552 2ND AVE | | | ☐ On appeal |
| 060100056902015 | | | | | | ☒ Concluded |
| | | | **Street** | | | |
| | | | SILVER SPRING | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,431 | L.A. Gem & Jewelry Designs, Inc. v. Sears, Roebuck and Co., et al. | Federal | USDC CENTRAL DISTRICT OF CA | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 2:17-cv-03665 | | | 300 E GREEN ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | PASADENA | CA | | 91101 | |
| | | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,432 | LaBanca, Brylee M.; by her guardian ad litem on behalf of Tammy A. LaBanca v. Sears Brands LLC; Sears Holding Corporation; Sears Roebuck and Company; John Doe 1-5; Mary Doe 1-5; and/or Doe Corporation 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX COUNTY | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| EXS-L-003302-15 | | 212 WASHINGTON ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | NEWARK | NEW JEF | 07102 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,433 | Labarron, Robert and Gladys Labarron, his wife vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 2016L000004 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,434 | Lago, Juan v. Whirlpool Corporation; Sears, Roebuck and Co.; Exel Inc.; Ingrid Gauer; and Does 1-20, inclusive -- FIRE | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF SANTA BARBARA ANACAPA DIVISION | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 16CV01888 | | 118 E FIGUEROA ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SANTA BARBARA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,435 | Lagocki, Thomas and Barbara Lagocki, his wife vs. BorgWarner Morse Tec LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Case Number** | | **Name** | |
|---|---|---|---|
| MID-L-6705-17AS | | 56 PATERSON ST | ☐ Pending |
| | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | NEW BRUNSWICK | |
| | | City        State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,436 LaJobi, Inc and Kids Line LLC v. Sears, Roebuck and Co., Sears Dvs, and Sears Canada, Inc. | | UNITED STATES BAKRUPTCY COURT DISTRICT OF NEW JERSEY | |
| **Case Number** | | **Name** | ☒ Pending |
| 14-22582 (MBK) | | 50 WALNUT ST 3017 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEWARK | |
| | | City        State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,437 LAKEITHA VAZQUEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☐ Pending |
| W1010185105-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,438 Lakoven Bullie v. Sears, Roebuck and Co. | EEOC Claims | MARYLAND COMMISSION ON CIVIL RIGHTS | |
| **Case Number** | | **Name** | ☐ Pending |
| 12F201800954 | | WILLIAM DONALD SCHAEFER TOWER 6 SAINT PAUL STREET NINTH FLOOR | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City        State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,439 Lalumondiere, Harold vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 06-L-1008 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,440 LaMarr, William K. Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| CV02482198 | | 1200 ONTARIO ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | CLEVELAND | | |
| | | City        State        ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,441 Lambert, Darrell and Alice Lambert, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 24X13000760 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | BALTIMORE | | |
| | | City        State        ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,442 Lambert, Kenny and Melissa Lambert vs. Autozone, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | ☐ Pending |
|---|---|---|---|---|
| 13L1367 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | EDWARDSVILLE | | |
| | | City        State        ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,443 Lancaster, Steven v. Sears, Roebuck and Company and A & E Factory Service, LLC | General Liability - Litigation | IN THE 34TH JUDICIAL CIRCUIT COURT NEW MADRID COUNTY | |

| Case Number | | Name | | ☐ Pending |
|---|---|---|---|---|
| 18NM-CV00428 | | 450 MAIN ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | NEW MADRID | | |
| | | City        State        ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,444 LANCE RICE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 15WC19854 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City        State        ZIP Code | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| 7.1.445 | Landers, Willard and Mavis Landers, his wife vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |
| | **Case Number** | | **Name** |
| | 2016L001156 | | 155 NORTH MAIN STREET |
| | | | **Street** |
| | | | EDWARDSVILLE |
| | | | City        State        ZIP Code |

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.446 | Landrum, Flora, individually as the surviving spouse of Charles R. Landrum, deceased, et al., vs. Georgia-Pacific, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT DEKALB COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 13CV10347-8 | | 556 NORTH MCDONOUGH STREET GROUND FLOOR | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | DECATUR | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.447 | Landscape Concepts Management, Inc. (LCM) aso Westfield Insurance Company v. Sears, Roebuck and Co.; Starwood Capital Group, L.L.C.; CBL & Associates Properties, Inc.; and Herbert Johnson | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMET CHANCERY DIVISION | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 218-CH-06549 | | 50 W WASHINGTON ST  80 | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | CHICAGO | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.448 | Lane, Arthur v. A.O. Smith, et al., asbestos defendants including Sears, Roebuck and Co. (102 named defendants) | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |
| | **Case Number** | | **Name** | ☒ Pending |
| | CV-510633 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | CLEVELAND | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.449 | Lane, Raymond G. vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| | Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | 06-L-1006 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,450 | Lane, Sherry and Gregory Lane, her husband vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | 2017L000047 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,451 | Lane, Sr.; James G. vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | None Specified | | 1061 MAIN ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | BRIDGEPORT | | | |
| | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,452 | Langley, Geraldine, Individually and as Administratrix for the Estate of Kenneth Langley, deceased vs. CBS Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | | | |
| | **Case Number** | | Name | | | Pending ☐ |
| | MID-L-2410-17 AS | | 56 PATERSON ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | NEW BRUNSWICK | | | |
| | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,453 | Lanham, Jr.; John R. and Marsha Lanham, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 24X12000641 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,454 | LaPierre, Carolyn, Individually and as Administratrix of the Estate of Robert LaPierre vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| PC11-1192 | | 250 BENEFIT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | PROVIDENCE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,455 | LaPointe, Guy v. Sears Roebuck & Co. and Sears Holding Corp. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS ESSEX SS SUPERIOR COURT | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 1877CV00850 | | 56 FEDERAL ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | SALEM | MA | 01970 | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,456 | Larod Brown v. Sears, Roebuck and Co. | EEOC Claims | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 440201802832 | | 100 W RANDOLPH ST | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | CHICAGO | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,457 | Larsen, Elmer and Carrol Larsen vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| N13C10235ASB | | 500 NORTH KING STREET | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | WILMINGTON | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| 7.1.458 | Larsen, Judith and Ervin vs. Air & Liquid Systems Corporation et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | MADISON COUNTY 3RD JUDICIAL CIRCUIT COURT | |
|---|---|---|---|---|
| | **Case Number** 2018L000709 | | Name 155 NORTH MAIN STREET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.459 | Lasecki, Janice v. Sears, Roebuck and Co.; and Sears Holdings Management Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF ROCKLAND | |
| | **Case Number** 035176/2015 | | Name 1 S MAIN ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street NEW CITY | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.460 | Lassiter, Jr.; John D. and Barbara Lassiter vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** PC20183255 | | Name 250 BENEFIT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street PROVIDENCE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.461 | Latzanich, John J. v. Sears, Roebuck and Company and Does 1-10 | Small Claims | COURT OF COMMON PLEAS OF MONROE COUNTY PA | |
| | **Case Number** 8634-cv-2015 | | Name 601 MONROE ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | Street STROUDSBURG | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.462 | Lauderdale, Margaret v. Sears, Roebuck and Company; and Simon Property Group | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE SIXTH JUDICIAL DISTRICT | |
| | **Case Number** 3-60-13 | | Name 44 HAWLEY ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Street BINGHAMTON | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*   18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.463  Laudig, Ruby A. vs. American Premier Underwriters, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 2016L001707 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City                    State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.464  Laura Hawes v. Sears, Roebuck and Co. | EEOC Claims | | |
| **Case Number** 846201616107 | | **Name** | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** | |
| | | City                    State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.465  LAURENCE CALUZA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City                    State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.466  LAURENCE DUNN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City                    State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.467  Laurie Owen v. Sears, Roebuck and Co. | EEOC Claims | OREGON BUREAU OF LABOR AND INDUSTRIES | |
| **Case Number** EEEMSX14041160502 | | **Name** 800 NE OREGON ST 1045 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PORTLAND | |
| | | City                    State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1.468  Lawrence Davis vs. Sears | Small Claims | BOSTON MUNICIPAL COURT DEPARTMENT OF THE TRIAL COURT-CIVIL BUSINESS-CENTRAL DIVISION SUFFOLK COUNTY MA | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 1702-SC-918 | | 24 NEW CHARDON ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | BOSTON | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,469 Lawrence, Dean, as Personal Representative of the Estate of Carol Lawrence, and Dean Lawrence Individually, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 1422CC00531 | | 10 N TUCKER BLVD | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | ST LOUIS | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,470 Lawson, Joel N. and Deborah J. vs John Crane-Houdaille, Inc., et al including Sears, Roebuck and Co. [52 named defendants] | Asbestos | BALTIMORE CITY CIRCUIT COURT OF MD | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 24X05000407 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,471 Lawson, Sr.; William G. vs. 4520 Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2017L001273 | | 155 NORTH MAIN STREET | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,472 Layne, John vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT KANAWHA COUNTY | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 18C489KAN | | 111 COURT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | CHARLESTON | | | |
| | | City | State | ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
Name                                                    Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,473 Leahy, James and Sharon Leahy vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co., a subsidiary of Sears Holdings Corporation | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| **Case Number** 124157 | | **Name** 56 PATERSON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW BRUNSWICK | |
| | | City            State       ZIP Code | |
| 7.1,474 Leamons, Herman and Dorothy Leamons vs. Trane US, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | TWENTIETH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |
| **Case Number** 12L352 | | **Name** ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BELLEVILLE | |
| | | City            State       ZIP Code | |
| 7.1,475 Leas, Elenor, as Personal Representative of the Estate of Randal Leas, et al., vs. Asbestos Corporation Ltd., et al, asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** N13C04184ASB | | **Name** 500 NORTH KING STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** WILMINGTON | |
| | | City            State       ZIP Code | |
| 7.1,476 LeDuc, Jean and Kathleen LeDuc vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| **Case Number** 14-5390 | | **Name** 56 PATERSON ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** NEW BRUNSWICK | |
| | | City            State       ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| 7.1,477 | Lee, Dominique, as Special Administrator of the Estate of Nathan McDonald vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|---|---|---|---|---|
| | **Case Number** 13L597 | | **Name** 155 NORTH MAIN STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,478 | Lee, Frances v. Sears, Roebuck and Company | Small Claims | JEFFERSON COUNTY CIRCUIT COURT KY | |
| | **Case Number** 18-CI-004536 | | **Name** 600 W JEFFERSON ST 2008 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** LOUISVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,479 | Lee, James and Evelyn vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** 24-X-04-000410 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,480 | Lee, Kenneth E. and Carolyn A. Lee, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** 24X10000171 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,481 | Lee, Mary P., Individually and as Special Administrator of the Estate of Gordon Brown, Jr., Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 2016L000698 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,482  Lee, Shelton vs. John Crane-Houdaille, Inc., et al. including Sears, Roebuck and Co. [60 named defendants] | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | **Name** | ☒ Pending |
| 24X05000360 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,483  Lee, Tim and Herbert aso Allstate Insurance Company v. Sears, Roebuck and Co.; Doe Corporations 1-10; and Doe Entities 1-10 | General Liability - Litigation | IN THE DISTRICT COURT OF THE FIRST CIRCUIT KO'OLAUPOKO DIVISION STATE OF HAWAII | |
| **Case Number** | | **Name** | ☒ Pending |
| 1RC18-1-1315 | | 45-939 POOKELA ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | KANEOHE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,484  Leech, Jerald vs. 4520 Corp. Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| **Case Number** | | **Name** | ☒ Pending |
| 1822CC00575 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ST LOUIS | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,485  Lehmann, Chester R. and Jean D. Lehmann vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 110401990 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
_____
Name

| 7.1.486 | Leibowitz, David P.; as bankruptcy trustee for the estate of Diane Elaine Harris-Currie v. Kmart Stores Of Illinois, LLC; Kmart Corporation of Illinois, Inc.; Sears, Roebuck and Co.; Sears Holding Publishing Company, LLC; and Sears Holdings Managemen | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS MUNICIPAL DEPARTMENT - 6TH DIVISION | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 20176000436 | | 16501 KEDZIE AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | MARKHAM        IL        60428 | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.487 | Leidy, Irvin C. and Judith Leidy vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 2016L001090 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.488 | Leif Hanson v. Sears, Roebuck and Co. | EEOC Claims | MADISON EQUAL OPPORTUNITIES DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | 20182002 | | 210 MARTIN LUTHER KING JR 523 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | MADISON | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.489 | Leiser, Kimberly and David aso CSAA Insurance Exchange v. LG Electronics U.S.A., Inc.; Sears, Roebuck and Co.; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF SANTA CLARA | |
| | **Case Number** | | Name | ☐ Pending |
| | 16CV302637 | | 191 N 1ST ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN JOSE | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.490 | Leishman, Mike v. Kmart Stores dba Kmart Operations LLC; Sears Holding Corporation; and Sears, Roebuck and Co. | General Liability - Litigation | IN DISTRICT COURT COUNTY OF RAMSEY STATE OF NORTH DAKOTA NORTH EAST JUDICIAL DISTRICT | |

Debtor    SEARS, ROEBUCK AND CO.
Name                                        Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| NA | | 524 4TH AVE NE | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | DEVILS LAKE          ND          58301 | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,491 Lem, Chris and Mary Jean; and Juan Lago aso State Farm General Insurance Company v. Whirlpool Corporation; Sears, Roebuck and Co.; Exel, Inc.; and Does 1-40, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF SANTA BARBARA | |
| **Case Number** | | **Name** | ☒ Pending |
| 15CV04640 | | 312 E COOK ST C | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SANTA MARIA | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,492 Lemon, Isiac, Jr., and Dorothy Lemon his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | |
| **Case Number** | | **Name** | ☒ Pending |
| 24X06000128 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,493 Lemos, Mariana v. Sears, Roebuck and Co.; Whirlpool Corporation; Samsung Electronics America, Inc.; Samsung and Does 1 to 50 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN BERNARDINO JUSTICE CENTER | |
| **Case Number** | | **Name** | ☐ Pending |
| CIVDS 1703003 | | 247 W 3RD ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN BERNARDINO | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,494 Lennell Wade v. Sears, Roebuck and Co. | EEOC Claims | CINCINNATI AREA OFFICE | |
| **Case Number** | | **Name** | ☐ Pending |
| 473201700008 | | 550 MAIN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | CINCINNATI | |
| | | City                State        ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,495 Lennox, Charlotte L. vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

**Case Number**
PC20154153

Name
250 BENEFIT ST

Street
PROVIDENCE

City          State     ZIP Code

Status of case:
☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,496 Lentini, Gerald and April Lentini vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL | |

**Case Number**

Name
250 BENEFIT ST

Street
PROVIDENCE

City          State     ZIP Code

Status of case:
☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,497 LEON CALLEN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

**Case Number**

Name
333 WEST BROADWAY 420

Street
SAN DIEGO          CA     92101

City          State     ZIP Code

Status of case:
☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,498 Leon, Blanca v. Sears, Roebuck and Co.; Sears Logistics Services Inc.; Sears Holding Corporation, d/b/a Sears and Lynn Church -- TX NON-SUBSCRIBER | General Liability - Litigation | NORTHERN DISTRICT OF TEXAS DALLAS DIVISION | |

**Case Number**
DC-11-04158

Name
1100 COMMERCE ST  1452

Street
DALLAS          TX     75242

City          State     ZIP Code

Status of case:
☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,499 Leonard, David E. v. Sears Roebuck and Co.; and Apex Tool Group | General Liability - Litigation | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF ALLEGAN | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 18-59513-NO | | 113 CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ALLEGAN MI 49010 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,500 Lepore, Rachel, Individually and as Special Administrator of the Estate of Edward Rufus Lord, Jr., Deceased vs. All Acquisitions, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 2017L001160 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,501 Lescalleet, Kristi B. and Roy Lescalleet, her husband vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | **Name** | ☒ Pending |
| 24X09000418 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,502 LESLIE MCCLELLAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,503 Leslie Swentosky v. Sears, Roebuck and Co. | EEOC Claims | PITTSBURGH AREA OFFICE | |
| **Case Number** | | **Name** | ☐ Pending |
| 846201510649 | | 2100 WHARTON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | PITTSBURGH    PA    15203 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor    SEARS, ROEBUCK AND CO.
Name                                                    Case number (if known)    18-23537

| | | | | |
|---|---|---|---|---|
| 7.1.504 | Levine, Frank v. Sears, Roebuck & Company; Steve J. Ortiz, individually and Steve J. Ortiz dba SOServices | General Liability - Litigation | IN THE COUNTY COURT AT LAW NO 2 WILLIAMSON COUNTY TEXAS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 17-1376-CC2 | | 350 DISCOVERY BLVD | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | CEDAR PARK | |
| | | | **City**          **State**          **ZIP Code** | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.505 | Levine, Harriet, Individually and as Executrix for the Estate of Leonard R. Levine, deceased vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 151202061 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | PHILADELPHIA | |
| | | | **City**          **State**          **ZIP Code** | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.506 | Levine, Kenneth aso State Farm Fire and Casualty Company v. Hudson Installers Inc.; and Sears, Roebuck and Company | General Liability - Litigation | SUPEREME COURT OF THE STATE OF NEW YORK COUNTY OF PUTNAM | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 20 COUNTY CENTER | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | CARMEL HAMLET | |
| | | | **City**          **State**          **ZIP Code** | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.507 | Lewis, Ernest and Barbara Lewis vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 3RD JUDICIAL CIRCUIT COURT | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2018L000800 | | 2 WOODWARD AVE | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | DETROIT | |
| | | | **City**          **State**          **ZIP Code** | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.508 | Lewis, James and Cheryl Lewis, his wife vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 1622CC00327 | | 10 N TUCKER BLVD | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | ST LOUIS | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,509 | Lewis, Margaret A. vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 24-X-04-000968 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,510 | Lewis, Stanley B. and Veronica Lewis vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 190267/2016 | | 60 CENTRE ST | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | NEW YORK | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,511 | Lewis, William A. and Lewis, Minnie B. vs Quigley Compay, Inc. et al asbestos defendants including Sears, Roebuck and Co., (47 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 24X04000198 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,512 | Li, Sheng v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT SAN DIEGO COUNTY CA | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 37-2018-00017843-SC-SC-CTL | | 1100 UNION ST | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | SAN DIEGO | | | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,513 | Li, Weidong v. Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SANTA CLARA | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 17 SC 070808 | | 191 N 1ST ST | ☒ Concluded |
| | | | Street | |
| | | | SAN JOSE          CALIFOR    95113 | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,514 | Liapas, Iraklis Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMOM PLEAS CUYAHOGA COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | CV02482199 | | 1200 ONTARIO ST | ☐ Concluded |
| | | | Street | |
| | | | CLEVELAND | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,515 | Liason, Alfred III vs Quigley Company, Inc. et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 24X04000194 | | 100 N CALVERT ST | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,516 | Liberatore, John vs. Alcoa, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ERIE | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | None Specified | | 25 DELAWARE AVENUE | ☐ Concluded |
| | | | Street | |
| | | | BUFFALO | |
| | | | City          State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,517 | Lichtl, Jennifer v. Sears, Roebuck and Co. | Small Claims | 5TH JUSTICE OF THE PEACE COURT JEFFERSON PARISH LA | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 17432 | | 1221 ELMWOOD PARK BLVD  602 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | HARAHAN | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,518  Lieb, Kathleen and Arthur v. Sears, Roebuck and Co.; and John Does | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - BURLINGTON COUNTY SPECIAL CIVIL PART - CIVIL | |
| **Case Number** | | **Name** | ☐ Pending |
| BUR-L-302-16 | | 49 RANCOCAS ROAD | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | MT HOLLY | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,519  Lieber, Michelle A. v. Sears, Roebuck and Co. dba Sears Home Services | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT | |
| **Case Number** | | **Name** | ☒ Pending |
| 800035/2017 | | 60 CENTRE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,520  Liedtke, Penelope vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 2017L001553 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,521  Lillian Brenner v. Sears, Roebuck and Co. | EEOC Claims | PHILADELPHIA DISTRICT OFFICE - PHILADELPHIA PA | |
| **Case Number** | | **Name** | ☒ Pending |
| 530201401940 | | 3 S PENN SQUARE | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PHILADELPHIA          PA          19107 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,522  Lillie Kelley v. Sears, Roebuck and Co. | EEOC Claims | ATLANTA DISTRICT OFFICE | |

Debtor  SEARS, ROEBUCK AND CO.
        Name                                                    Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 410201404513 | | 100 ALABAMA STREET SW SUITE 4R30 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ATLANTA | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,523  LINDA BRUNELLE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,524  LINDA WILLIAMS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| 15WC39951 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,525  Lindbergh, Mary, as Personal Representative of the Estate of Evan Sharpless, and Mary Lindbergh Individually vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| N13C08331ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | WILMINGTON | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,526  Lindsey, Tom and Brenda Lindsey vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| 12L1842 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,527 Lineberger, Tommy William and spouse Marcella Wilson Lineberger vs. CBS Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | US DISTRICT COURT WESTERN DISTRICT OF NORTH CAROLINA | |

**Case Number**
116CV00390

**Name**
401 WEST TRADE STREET ROOM 210

**Street**
CHARLOTTE

City          State          ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,528 Lines, Harry vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

**Case Number**
14L279

**Name**
155 NORTH MAIN STREET

**Street**
EDWARDSVILLE

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,529 Linley, Jr.; Everett vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

**Case Number**
1622CC10845

**Name**
10 N TUCKER BLVD

**Street**
ST LOUIS

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,530 Liotta, Anthony J. v. Sears Roebuck and Company | Small Claims | ALEXANDRIA CITY COURT SMALL CLAIMS DIVISION | |

**Case Number**
139437

**Name**
520 KING ST

**Street**
ALEXANDRIA

City          State          ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,531 Liotti, James J. Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| CV02482200 | | 1200 ONTARIO ST | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | CLEVELAND | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,532 | Lipsker, Jared vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | | Pending [ ] |
|---|---|---|---|---|---|---|
| 13L1724 | | 155 NORTH MAIN STREET | | | | On appeal [ ] |
| | | Street | | | | Concluded [X] |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,533 | Little, Sarita, as the Surviving Heir of Delores Skinner, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| 1522CC00111 | | 10 N TUCKER BLVD | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | ST LOUIS | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,534 | Livermore, Lisa as Executor of the Estate of Terry Livermore, Deceased, et al., vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| N13C-12-051 ASB | | 500 NORTH KING STREET | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | WILMINGTON | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,535 | Lleshi, Lek vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| 190123/2015 | | 60 CENTRE ST | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | NEW YORK | | | | |
| | | City | State | ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,536 Lockwood, Buddie a/s/o First Community Insurance Company v. Sears Roebuck & Co. and A.N.A. Appliance Repair and Maintenance LLC | General Liability - Litigation | IN THE COUNTY COURT FOR THE 18TH JUDICIAL COURT IN AND FOR BREVARD COUNTY FLORIDA | |
| **Case Number** 18-CC-270-K | | **Name** 51 NIEMAN AVE 100 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** MELBOURNE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,537 Logalbo, Tanina and Kim Salzer aso Sterling Insurance Company v. Whirlpool Corporation; Sears, Roebuck and Co.; and Sears Holdings Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF DUTCHESS | |
| **Case Number** 2017-52868 | | **Name** 10 MARKET ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** POUGHKEEPSIE          NY          12601 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,538 Logeman, Robert E. v. Samsung Electronics America, Inc., and Sears, Roebuck and Co. | Small Claims | 14-A DISTRICT COURT WASHTENAW COUNTY MI | |
| **Case Number** 154C0766 CK | | **Name** 4133 WASHTENAW AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** ANN ARBOR | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,539 Lombardo, Joseph vs. A.W. Chesterton, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (30 named defendants) | Asbestos | IN THE SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** 104991/03 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,540 Long, Michael J. vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Case Number | | Name | |
|---|---|---|---|
| 2018L000644 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1.541 | Longoria, Alfonso v. Sears, Roebuck and Co. | Federal | UNITED STATE DISTRICT COURT FOR THE DISTRICT OF IDAHO | |

| Case Number | | Name | |
|---|---|---|---|
| 4:18-cv-00082-BLW | | 2100 9TH ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | MERIDIAN | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1.542 | Lookabill, George vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | |
|---|---|---|---|
| 24X12000803 | | 100 N CALVERT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1.543 | Loomis, Elaine M., Individually and as the Executrix of the Estate of Gregory Loomis vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF MONROE | |

| Case Number | | Name | |
|---|---|---|---|
| 2016-4542 | | 99 EXCHANGE BLVD 545 | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ROCHESTER | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1.544 | Loomis, Gregory and Elaine Loomis Individually and as Husband and Wife vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF MONROE | |

| Case Number | | Name | |
|---|---|---|---|
| 3848/2014 | | 99 EXCHANGE BLVD 545 | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ROCHESTER | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) 18-23537 |
|---|---|---|---|
| | Name | | |

| 7.1.545 | Looney, Anthony J. v. Sears, Roebuck and Co. | Small Claims | RIVERSIDE COUNTY - SUPERIOR COURT - HEMET CA | |
|---|---|---|---|---|
| | **Case Number** HES1800490 | | **Name** 880 STATE ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** HEMET | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.546 | Lopez, Arturo and Rebecca Lopez vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 2017L001084 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.547 | Lopez, Nicole R. v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT IN AND FOR PINELLAS COUNTY FLORIDA | |
| | **Case Number** 18-005736-CI | | **Name** 324 S FT HARRISON AVE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** CLEARWATER | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.548 | Lopez, Warren A. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** 24X09000200 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1.549 | Lorbiecki, Carol, individually and as Personal Representative of the Estate of Gerald E. Lorbiecki vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT MILWAUKEE COUNTY | |
| | **Case Number** 2018CV004971 | | **Name** 21 W STATE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** MILWAUKEE | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number (if known) | 18-23537 |
| --- | --- | --- | --- | --- | --- |
| | Name | | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1,550 LORI DESILVA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | [X] Pending |
| **Case Number** ADJ10943837 | | **Name** 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | [ ] Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |
| 7.1,551 Lott, Timothy O. and Sandra vs. Bondex International, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (18 named defendants) | Asbestos | IN THE THIRD JUDICIAL CIRCUIT COURT OF MADISON COUNTY | |
| **Case Number** 03-L-1351 | | **Name** 155 NORTH MAIN STREET | [X] Pending [ ] On appeal [ ] Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City          State          ZIP Code | |
| 7.1,552 Lottich, Brian and Estrella aso State Farm Fire & Casualty Company v. Sears, Roebuck & Company & TNT Appliance Installation, Inc. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY THIRD MUNICIPAL DISTRICT ROLLING MEADOWS ILLOINIS | |
| **Case Number** 18M3001063 | | **Name** 2121 EUCLID AVE | [ ] Pending [ ] On appeal [X] Concluded |
| | | **Street** ROLLING MEADOWS | |
| | | City          State          ZIP Code | |
| 7.1,553 LOUELLA FORBES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** W1310035145-0001 | | **Name** 333 WEST BROADWAY 420 | [X] Pending [ ] On appeal [ ] Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |
| 7.1,554 LOUIS WIGLEY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | [X] Pending [ ] On appeal [ ] Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,555 Love, Frank vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 24X06000313 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,556 Love, Lawrence D., Personal Representative of the Estate of Lawrence Love, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 24X07000073 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,557 Loveless, Janet, Individually and as Special Administrator of the Estate of Donnie Loveless, Deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| 12L1527 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,558 Lovvorn, James and Barbara Lovvorn vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| PC-20180789 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,559 Lowe, Raymond F. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | Name | | | | Pending ☒ |
| 24X12000564 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,560 | Lubeck, Karen and Martin Verdrager aso Encompass property and Casualty Company v. Sears, Roebuck and Co. | General Liability - Litigation | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF NEW YORK | | | |

| Case Number | | Name | | | | Pending ☒ |
| 21788 | | 111 CENTRE ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | NEW YORK | NY | 10013 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,561 | Lubitz, Gerald and Carol aso Liberty Mutual Insurance Company v. Sears Roebuck & Co.; and Sears Holdings Management Corp. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF BERKS COUNTY PENNSYLVANIA CIVIL DIVISION | | | |

| Case Number | | Name | | | | Pending ☐ |
| 17-5487 | | 633 COURT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | READING | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,562 | Lucas, Sherry Mace, Individually and as Special Administrator of the Estate of Lee E. Lucas, Deceased vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | Name | | | | Pending ☐ |
| 12L1828 | | 155 NORTH MAIN STREET | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,563 | Lucero, Jennifer; Solorzano, Rafael individuals, on behalf themselves, and on behalf all persons v.  Sears Holdings Management Corporation; Sears, Roebuck & Co. and Does 1 through 50 | Employment | SAN DIEGO CALIFORNIA - JAMS | | | |

Debtor | SEARS, ROEBUCK AND CO.
Name

Case number (if known) | 18-23537

| Case Number | | Name | | | | Pending ☒ |
| | | 401 B ST 2100 | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | SAN DIEGO | CA | | 92101 | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,564 Lucic, Darinka, Individually and as the Executrix of the Estate of Milan Lucic vs. ABB,Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | | | |
| Case Number 1903202016 | | Name 60 CENTRE ST | | | | Pending ☐ On appeal ☐ Concluded ☒ |
| | | Street NEW YORK | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,565 Lucic, Milan and Darinka Lucic, Individually and as Husband and Wife vs. ABB,Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | | | |
| Case Number 190320/2016 | | Name 60 CENTRE ST | | | | Pending ☐ On appeal ☐ Concluded ☒ |
| | | Street NEW YORK | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,566 LUIS FLORES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | | |
| Case Number | | Name 333 WEST BROADWAY 420 | | | | Pending ☒ On appeal ☐ Concluded ☐ |
| | | Street SAN DIEGO | CA | | 92101 | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,567 LUIS H JIMENEZ PADILLA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | | |
| Case Number | | Name 333 WEST BROADWAY 420 | | | | Pending ☒ On appeal ☐ Concluded ☐ |
| | | Street SAN DIEGO | CA | | 92101 | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                                    Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| 7.1,568 | SEARS-Gauger, John v. Marks, John; Sears Outlet Store #5207; Sears Hometown & Outlet Stores, Inc.; Sears Outlet Stores, LLC; Sears, Roebuck & Co. and Sears Holdings Management Corp. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY LAW DEPARTMENT LAW DIVISION |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2016L004960 | | 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | CHICAGO | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,569 | SEARS-Hoover, Martin and Cari v. Sears Roebuck and Company; and Whirlpool Corporation | General Liability - Litigation | IN THE CIRCUIT COURT THIRD JUDICIAL CIRCUIT MADISON COUNTY ILLINOIS |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2016L000374 | | 1700 E BROADWAY | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | ALTON | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,570 | SEARS-Kerschner, Lynn and Elena aso Farmers Alliance Mutual Insurance Company v. Electrolux North American, Inc.; and Sears Roebuck and Co. | General Liability - Litigation | DISTRICT COURT LOGAN COUNTY COLORADO |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2017CV30018 | | 110 RIVERVIEW ROAD | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | STERLING | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,571 | SEARS-Lantz, Raymond and Tenny aso Massachusetts Property Insurance Underwriting Association v. Whirlpool Corporation; Sears Roebuck and Co. | General Liability - Litigation | BOSTON MUNICIPAL COURT MA |
| | **Case Number** | | **Name** | ☒ Pending |
| | 1801CV1064 | | 24 NEW CHARDON ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | BOSTON | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,572 | SEARS-Mettlen, Michelle v. LG Electronics Alabama, Inc.; LG Electronics U.S.A.; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE DISTRICT COURT OF THOMAS COUNTY KANSAS CIVIL DEPARTMENT |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Case Number | | Name | | Pending |
| 2016-CV-000050 | | 300 N COURT AVE | | On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | COLBY | | |
| | | City    State    ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,573 | SEARS-Michel-Leveque, Marie v. Sears Holdings Corporation; Sears Holdings Management Corporation; Sears, Roebuck & Co.; Sears Operations, LLC; Sears Outlet Stores, LLC; and Interprop Bedford, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | ☒ Pending |
| 508731/2017 | | 60 CENTRE ST | | On appeal |
| | | | | Concluded |
| | | Street | | |
| | | NEW YORK | | |
| | | City    State    ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,574 | SEARS-Miles, Michael and Danielle v. Sears, Roebuck and Co. | General Liability - Litigation | 15TH JUDICIAL DISTRICT COURT PARISH OF LAFAYETTE STATE OF LOUISIANA | |

| Case Number | | Name | | ☒ Pending |
| 2017-5087F | | 800 S BUCHANAN ST | | On appeal |
| | | | | Concluded |
| | | Street | | |
| | | LAFAYETTE | | |
| | | City    State    ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,575 | SEARS-Ratcliff, David and Ladonna aso Indiana Farm Bureau Insurance v. Sears, Roebuck and Co.; and Askoll USA, Inc. | General Liability - Litigation | HENDRICKS SUPERIOR COURT NO 2 | |

| Case Number | | Name | | Pending |
| 32D02-1707-SC-001567 | | 1 COURTHOUSE SQ  106 | | On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | DANVILLE | | |
| | | City    State    ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,576 | SEARS-Regan, Judith A. v. Sears, Roebuck & Co.; et al. | General Liability - Litigation | OFFICE OF STAN STANART COUNTY CLERK HARRIS COUNTY TEXAS COUNTY CIVIL COURTS DEPARTMENT | |

| Case Number | | Name | | Pending |
| 1109779 | | 701 W BAKER RD  100 | | On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | BAYTOWN | | |
| | | City    State    ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,577 | SEARS-Sarkhani, Mohammad Reza v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY GEORGIA | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 17C 02857-1 | | 75 LANGLEY DR | ☐ Concluded |
| | | | Street | |
| | | | LAWRENCEVILLE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,578 | SEARS-Sitzman, Luan v. Hometown Mower, LLC; Sears, Roebuck and Co.; Sears Hometown; and MTD Products Company | General Liability - Litigation | IN THE CIRCUIT COURT OF LONOKE COUNTY ARKANSAS  DIVISION | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 43CV-16-755 | | 301 N CENTER ST  301 | ☒ Concluded |
| | | | Street | |
| | | | LONOKE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,579 | SEARS-Tate, Marguerite E. v. Sears, Roebuck and Co.; and Sears Authorized Hometown Stores LLC | General Liability - Litigation | COMMONWEALTH OF VIRGINIA DANVILLE GENERAL DISTRICT COURT | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | CV16-2651 | | 401 PATTON ST | ☐ Concluded |
| | | | Street | |
| | | | DANVILLE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,580 | SEARS-Vazquez-Ortega, Arnaldo v. Sears Spotsylvania Mall #2694; Sears Fredericksbug; Sears, Roebuck and Co.; SHC Promotions LLC; Sears Authorized Hometown Stores, LLC; Sears Promotions, LLC; Sears Outlet Stores, L.L.C.; and Sears Operations, LLC | General Liability - Litigation | IN THE VIRGINIA CIRCUIT COURT FOR FAIRFAX COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | CL-2018-007982 | | 4110 CHAIN BRIDGE RD | ☐ Concluded |
| | | | Street | |
| | | | FAIRFAX        VA        22030 | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,581 | SEARS-Whipple, Thomas and Christina aso Allstate New Jersey Insurance Company v. Whirlpool Corporation; Sears, Roebuck & Company; and Robertshaw Controls Company | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - ESSEX COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | **Case Number** | | **Name** | | | | Pending ☒ |
| | ESX-L-8998-15 | | 50 W MARKET ST | | | | On appeal ☐ |
| | | | | | | | Concluded ☐ |
| | | | **Street** | | | | |
| | | | NEWARK | NJ | 07102 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,582 | SEARS-Willis, Jeff aso Allstate Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | 27TH JUDICIAL DISTRICT COURT PARISH OF ST LANDRY | | | |
| | **Case Number** | | **Name** | | | Pending ☒ |
| | C-180624C | | 118 S COURT ST 37 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | **Street** | | | |
| | | | OPELOUSAS | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,583 | SEARS-Woolner, Barry and Kathleen v. Sears Roebuck and Company | General Liability - Litigation | COMMONWEALTH OF PENNSYLVANIA | | | |
| | **Case Number** | | **Name** | | | Pending ☐ |
| | MJ-50303-CV-0000082-2017 | | 2800 WHITEFORD ROAD | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | **Street** | | | |
| | | | YORK | PA | 17402 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,584 | Seck, Souleye v. T Northgate Mall, LLC; Tabani Group, Inc.; and Sears Roebuck & Co. | General Liability - Litigation | COURT OF COMMON PLEAS CIVIL DIVISION HAMILTON COUNTY OHIO | | | |
| | **Case Number** | | **Name** | | | Pending ☒ |
| | A 1802634 | | HAMILTON COUNTY COURTHOUSE 1000 MAIN ST 315 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | **Street** | | | |
| | | | CINCINNATI | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,585 | Sediva, John and Mary Sediva vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| | **Case Number** | | **Name** | | | Pending ☐ |
| | 160302545 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | **Street** | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| 7.1,586 | Seldomridge, Jack and Marion Seldomridge, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY |

| **Case Number** | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 24X12000247 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.1,587 | Selecky, Kim and Marsha aso Liberty Mutual Fire Insurance Co. v. Electrolux Home Products, Inc.; and Sears, Roebuck and Co. | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MASSACHUSETTS | | |

| **Case Number** | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 1:15-CV-1121-LTS | | 1 COURTHOUSE WAY | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | BOSTON | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.1,588 | Seltzer, Susan, and Robert v. Sears Roebuck & Company; and HomeSure of America, Inc. | Small Claims | COURT OF BROWARD COUNTY FLORIDA | | |

| **Case Number** | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| COSO 18-002764 | | 540 SOUTHEAST 3RD AVE | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | FORT LAUDERDALE | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.1,589 | Seman, James Michael vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | |

| **Case Number** | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 170503475 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.1,590 | Sena, Anthony and Trudy Sena vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | | Name | ☐ Pending |
| MID-L-2694-17 AS | | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | NEW BRUNSWICK | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,591 | Senic, Mary v. Sears, Roebuck and Co.; and Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF CALIFOIRNA COUNTY OF SAN DIEGO | |
| | **Case Number** | | Name | ☒ Pending |
| | 37-2017-00049219-CU-PO-NC | | 1100 UNION ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,592 | Senise, Melissa, Special Administrator of the Estate of Frank Senise, Deceased vs. Rapid American Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2010L008642 | | 555 W HARRISON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CHICAGO | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,593 | Senko, Dawn M. and Donald v. Sears, Roebuck and Co. | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF CHAUTAUGUA | |
| | **Case Number** | | Name | ☐ Pending |
| | K1-2013-1674 | | JAMESTOWN | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,594 | SERGIO ORTEGA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | 14WC18815 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO      CA      92101 | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,595 | Serpie, Alexander J. Sr. and Rose his wife vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (47 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| **Case Number** | | Name | | | | Pending [X] |
| 24-X-04-000253 | | 100 N CALVERT ST | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,596 | Seruya, Lawrence vs. Autopart International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | | |
| | **Case Number** | | Name | | | Pending [X] |
| | 153302/2015 | | 60 CENTRE ST | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,597 | Seubert, Sr.; Robert D. and Geraldine L. Seubert, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | Name | | | Pending [X] |
| | 24X12000242 | | 100 N CALVERT ST | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,598 | Seubert, Sr.; Robert D. and Geraldine L. Seubert, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | Name | | | Pending [X] |
| | 24X13000596 | | 100 N CALVERT ST | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,599 | Sevdalis, George aso Philadelphia Contribution Insurance Company v. Kenmore Appliances; and Sears, Roebuck and Co. dba Sears Holdings Management Company | General Liability - Litigation | IN THE CIRCUIT COURT FOR BALTIMORE COUNTY | | | |
| | **Case Number** | | Name | | | Pending [X] |
| | 03-C-17-005176 OC | | 401 BOSLEY AVE | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | TOWSON | | | |
| | | | City | State | ZIP Code | |

Debtor | SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,600 Sewak, Nicholas vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF STATE OF NEW YORK | |
| **Case Number** 1904912013 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,601 Shadowen, Jacky v. CT Corporation (Sears Roebuck and Co) | Small Claims | COMMONWEALTH OF KENTUCKY | |
| **Case Number** 18-S-00186 | | **Name** 700 CAPITAL AVE 209 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** FRANKFORT | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,602 Shaftic, Linda L. vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 130902452 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,603 SHAHZAD KHAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,604 Shamlo, Abbas v. Sears Roebuck Co. | Small Claims | SUPERIOR COURT LOS ANGELES COUNTY CA | |
| **Case Number** 18IWSC02241 | | **Name** 600 SOUTH COMMONWEALTH AVENUE 800 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** LOS ANGELES | |
| | | City          State          ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,605 Shana Harris vs. American Express Centurion Bank, Sears, Roebuck and Co.; Harris Teeter LLC; Sprouts Farmers Market Inc.; Bed bath & Beyond of CA LLC; Costco Wholesale Membership, Inc. | Small Claims | ALAMEDA COUNTY - SUPERIOR COURT - HAYWARD CA | |

| Case Number | | Name | |
|---|---|---|---|
| HS17876171 | | 224 W WINTON AVE 208 | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | HAYWARD | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,606 Shands, Floyd G. vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 06-L-0997 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,607 Shapley, Leon, et al. v. Minnesota Mining and Manufacturing Company, et al., asbestos defendants including Sears, Roebuck and Co., (81 named defendants) | Asbestos | CIRCUIT COURT OF WASHINGTON COUNTY MISSISSIPPI | |

| Case Number | | Name | |
|---|---|---|---|
| CI 2002-304 | | 900 WASHINGTON AVE  2 | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | GREENVILLE | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,608 Sharhan, Yvonne S. v. Sears aka Sears, Roebuck and Company; K-Mart aka Kmart Holdings Corporation; Jamaica Colosseum Mall; and Travelers Insurance | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | |

| Case Number | | Name | |
|---|---|---|---|
| 10586/16 | | 88-11 SUTPHIN BLVD | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | JAMAICA            NY        11435 | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,609 Sharon Music v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 20060953050-0001 | | 333 WEST BROADWAY 420 | | | |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,610 | Sharpe, Karen, Individually and as Special Administrator of the Estate of Stephen Sharpe, Deceased vs. American Optical Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 15L700 | | 155 NORTH MAIN STREET | | | |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,611 | Shawhan, Phyllis, Individually and as the Special Administrator of the Estate of Robert Shawhan, Deceased vs. ABB Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 15L72 | | 155 NORTH MAIN STREET | | | |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,612 | SHAWN POTOCEK v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,613 | Shea, Meredith W., and Martha J. Woods, Co-Execuctrices for the Estate of Thomas R. Woods., vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | [X] Pending |
| PC20153326 | | 250 BENEFIT ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,614  Sheeran, Edmund J Jr vs A.W. Chesterton, Inc., et al (asbestos dfts, including Sears, Roebuck and Co.) | Asbestos | | |
| **Case Number** | | Name | [X] Pending |
| | | | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,615  Shekoyah Cox v. Sears, Roebuck and Co. | EEOC Claims | ATLANTA DISTRICT OFFICE | |
| **Case Number** | | Name | [ ] Pending |
| 410201800334 | | 100 ALABAMA STREET SW SUITE 4R30 | [ ] On appeal |
| | | | [X] Concluded |
| | | Street | |
| | | ATLANTA | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,616  Shelton, Margaret and Jerry Shelton vs. Akebono Brake Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | [X] Pending |
| 2017L001752 | | 155 NORTH MAIN STREET | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,617  Sheng Li v. Sears, Roebuck and Co. | Small Claims | SAN DIEGO COUNTY - SUPERIOR COURT - SAN DIEGO CA | |
| **Case Number** | | Name | [X] Pending |
| 37-2018-00032793-SC-SC-CTL | | 1100 UNION ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | SAN DIEGO          CALIFOR      92101 | |
| | | City          State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,618  Shepard, Beverly H. v. Cross Country Home Service; Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT SACRAMENTO COUNTY CA | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** 18SC03248 | | **Name** 720 9TH ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SACRAMENTO | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,619  Sherrie Henderson-Adams? v. Sears, Roebuck and Company | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |
| **Case Number** 3720170034 7387SCSCCTL | | **Name** 1100 UNION ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,620  SHERRILL DELGUIDICE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,621  Sherwood, George D. Jr. and Gertrude vs. Honeywell International Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants). | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24-X-05-000125 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,622  Shi, Weimin v. Sears, Roebuck and Co. | Small Claims | COMMONWEALTH OF VIRGINIA FAIRFAX COUNTY | |
| **Case Number** GV1802253900 | | **Name** 10520 JUDICIAL DR | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** FAIRFAX | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,623  Shickles, Walter vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | Name | |
|---|---|---|---|
| 13L830 | | 155 NORTH MAIN STREET | ☐ Pending |
| | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,624 | Shiel, David and Vicki Richards, his wife vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 2017L000206 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,625 | Shiel, Richard and Joan Shiel, h/w vs.All Acquisition Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 002255 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,626 | Shiffer, Timothy and Deborah a/s/o Grange Insurance Association v. Whirlpool, Inc.; Sears, Roebuck and Co. and Does 1 - 60 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF SHASTA | |

| Case Number | | Name | |
|---|---|---|---|
| 191048 | | 1500 COURT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | REDDING | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,627 | Shifflett, Alfred L. and Rose R. Shifflett, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | |
|---|---|---|---|
| 24X08000108 | | 100 N CALVERT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,628 | Shifflett, Wilbert T. vs. Honeywell International Inc. et al. asbestos defendants including Sears, Roebuck and Co. (54 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case Number** 24-X-04-000940 | | Name 100 N CALVERT ST | |
| | | | Street BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,629 | Shimomura, Teresita v. Woodfield Mall, LLC; and Sears, Roebuck & Co. Inc. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS 3RD DISTRICT LAW DIVISION | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case Number** 2016-L-063017 | | Name 555 W HARRISON ST | |
| | | | Street CHICAGO | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,630 | Shimunova, Mafrat v. Sears, Roebuck & Co.; and Alexander's Rego Shopping Center, Inc. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case Number** 09553/2018 | | Name 88-11 SUTPHIN BLVD | |
| | | | Street JAMAICA          NY          11435 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,631 | Shine, Richmond v. Sears and Roebuck | Small Claims | UNKNOWN | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case Number** 2017CV1011500048 | | Name 333 WEST BROADWAY 420 | |
| | | | Street SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,632 | SHIP-Mattice, Melissa v. The Sears Roebuck & Company; Sears Home Improvement Products, Inc.; The Sedgwick Claims Management Services, Inc.; The Faryna Construction Company a/k/a The Fryna Remodelling & Siding, LLC; and Mr. Yuri Faryna | General Liability - Litigation | SUPERIOR COURT JUDICIAL DISTRICT AT MILFORD | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | Pending ☐ |
|---|---|---|---|---|
| NONE | | 14 W RIVER ST | | On appeal ☐ |
| | | | | Concluded ☒ |
| | | **Street** | | |
| | | MILFORD | CT | 06460 |
| | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,633 | SHIP-Mayllazhungo, Luis Ernesto v. Sears Home Improvement Products, Inc.; Sears, Roebuck & Co.; Carol Pattison; and Patricia Iriebi | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |

| Case Number | | Name | | Pending ☐ |
|---|---|---|---|---|
| 304225-2013 | | 851 GRAND CONCOURSE 111 | | On appeal ☐ |
| | | | | Concluded ☒ |
| | | **Street** | | |
| | | BRONX | NY | 10451 |
| | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,634 | SHIRLEY BLAGG v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | **Street** | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,635 | Shirley Cooper v. Sears, Roebuck and Company | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK KINGS COUNTY NY | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| CV-021500-17/KI | | 141 LIVINGSTON ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | **Street** | | |
| | | BROOKLYN | NY | 11201 |
| | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,636 | Shirley, Bryanna v. Sears Holdings Management Corporation; Sears, Roebuck and Co.; Sears Holding Corp.; Sears Holdings LLC; Sears Home Services; Sears Brands, L.L.C.; Ari Fleet LT; Richard Wood; Does 1 to 100 | General Liability - Litigation | SUPERIOR COURT OF STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| MC028145 | | 1945 S HILL ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | **Street** | | |
| | | LOS ANGELES | CA | 90007 |
| | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| | | | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.637 SHO-Agyekum, Kingsley aso Allstate Insurance Company v. [Sears, Roebuck and Co. - DISMISSED] [ADDED] Outlet World Ga, LLC; and Sears Outlet Stores, LLC | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | |
| **Case Number** 16C07462-5 | | Name 75 LANGLEY DR | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street LAWRENCEVILLE   GEORGIA   30046 | |
| | | City   State   ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.638 SHO-Bahr, Kristine; Sears Roebuck & Co.; LG Electronics U.S.A. Inc.;and Sears Authorized Hometown Stores, LLC | General Liability - Litigation | SOUTHERN BERKSHIRE DISTRICT COURT | |
| **Case Number** 1829SC000070 | | Name 9 GILMORE AVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street GREAT BARRINGTON | |
| | | City   State   ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.639 SHO-Bird, Brad aso State Farm Fire and Casualty aso Andrew R. Patry Katherine E. Patry, dba Sears Authorized Retail Dealer #3569; Sears Authorized Hometown Stores, LLC; and Sears Roebuck and Co. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR COUNTY OF KITTITAS | |
| **Case Number** 18-2.0020319 | | Name 205 W 5TH AVE 210 9892 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street ELLENSBURG | |
| | | City   State   ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.640 SHO-Burns, Donald aso Auto Owners Insurance Company v. Sears Roebuck and Co | General Liability - Litigation | STATE OF MICHIGAN IN THE DISTRICT COURT FOR THE 79TH DISTRICT COURT FOR THE COUNTY OF MASON  STATE COURT IN LUDINGTON | |
| **Case Number** 16-17819-GC | | Name 304 E LUDINGTON AVE  106 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street LUDINGTON | |
| | | City   State   ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.641 Shoemaker, William G. and Gertrude Shoemaker, h/w vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | | Pending [X] |
|---|---|---|---|---|---|
| | 180302771 | | PHILADELPHIA CITY HALL CHESTNUT ST | | On appeal [ ] |
| | | | Street | | Concluded [ ] |
| | | | PHILADELPHIA | | |
| | | | City        State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,642 | SHO-Embley, Charles aso Allstate Vehicle and Property Insurance Co. v. Sears Hometown and Outlet Stores, Inc.; and Sears Roebuck and Company | General Liability - Litigation | IN THE STOW MUNICIPAL COURT SUMMIT COUNTY OHIO | |

| | Case Number | | Name | | Pending [ ] |
|---|---|---|---|---|---|
| | 2018CVF00259 | | 4400 COURTHOUSE BLVD | | On appeal [ ] |
| | | | Street | | Concluded [X] |
| | | | STOW | | |
| | | | City        State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,643 | SHO-Gauger, John v. Marks, John; Sears Outlet Store #5207; Sears Hometown & Outlet Stores, Inc.; Sears Outlet Stores, LLC; Sears, Roebuck & Co. and Sears Holdings Management Corp. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY LAW DEPARTMENT LAW DIVISION | |

| | Case Number | | Name | | Pending [ ] |
|---|---|---|---|---|---|
| | 2016L004960 | | 50 W WASHINGTON ST 801 | | On appeal [ ] |
| | | | Street | | Concluded [X] |
| | | | CHICAGO | | |
| | | | City        State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,644 | SHO-GB-Berry, Malinda aso Farmers Insurance Exchange v. Winix America, Inc.; Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE STATE OF OREGON FOR THE COUNTY OF LINCOLN | |

| | Case Number | | Name | | Pending [X] |
|---|---|---|---|---|---|
| | 17CV42758 | | 225 W OLIVE ST | | On appeal [ ] |
| | | | Street | | Concluded [ ] |
| | | | NEWPORT | | |
| | | | City        State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,645 | SHO-GB-DeHaven, William v. Sealy Mattress Manufacturing Company, LLC; Tempur Sealy International, Inc.; Sears Outlet Stores, L.L.C.; Sears, Roebuck and Co.; and John Doe | General Liability - Litigation | STATE OF MICHIGAN THIRD JUDICIAL CIRCUIT WAYNE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 18-002505-NO | | 2 WOODWARD AVE | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | DETROIT | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,646 | SHO-GB-Fassett, Daniel and Leslie; individually and as parents and natural of J.F., a minor v. Sears Holdings Corporation; Sears, Roebuck and Co.; Sears Hometown and Outlet Stores, Inc.; Sears Authorized Hometown Stores, LLC; Kenmore Craftsman Di | General Liability - Litigation | IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENSYLVANIA | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 4:15-cv-00941-MWB | | 235 N WASHINGTON AVE | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SCRANTON | PA | 18503 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,647 | SHO-GB-Flathmann, Eugene R. and Cindy R. v. Sears, Roebuck and Co.; Sears Outlet Stores, L.L.C.; and John Doe | General Liability - Litigation | IN THE CIRCUIT COURT FOR DAVIDSON COUNTY TENNESSEE AT NASHVILLE | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 16C2419 | | 1 PUBLIC SQ 302 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NASHVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,648 | SHO-GB-Fuglestad, David and Patricia v. Jose Montes; Albany Bank & Trust Company, as Trustee under Trust #11-5290; Sears, Roebuck and Co.; Elgin Fruit Market #2, Inc., dba Elgin Fresh Market; Elgin Fruit, Ltd., dba Elgin Fresh Market II | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 2014L010304 | | OLD ORCHARD RD | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SKOKIE | IL | 60077 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,649 | SHO-GB-Johnson, Matthew Blake v. Sears Roebuck and Co.; Sears Hometown Stores LLC; Judith Russell and Jason Baxley | General Liability - Litigation | IN THE COURT OF COMMON PLEAS | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 2017-CP-08-01713 | | 115 CENTRAL PLAZA N 400 | | ☐ On appeal |
| | | **Street** | | ☐ Concluded |
| | | CANTON | | |
| | | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,650 | SHO-GB-Lantz, Raymond and Tenny a/s/o Massachusetts Property Insurance Underwriting Association v. Whirlpool Corporation; Sears Roebuck and Co.; Sears Outlet Stores, LLC. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS BOSTON MUNICIPAL COURT CENTRAL DIVISION | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 1801CV01064 | | 24 NEW CHARDON STREET EDWARD W BROOKE COURTHOUSE | | ☐ On appeal |
| | | **Street** | | ☐ Concluded |
| | | BOSTON | | |
| | | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,651 | SHO-GB-Michel-Leveque, Marie v. Sears Holdings Corporation; Sears Holdings Management Corporation; Sears, Roebuck & Co.; Sears Operations, LLC; Sears Outlet Stores, LLC; and Interprop Bedford, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 508731/2017 | | 60 CENTRE ST | | ☐ On appeal |
| | | **Street** | | ☐ Concluded |
| | | NEW YORK | | |
| | | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,652 | SHO-GB-Tassey, Michael Eugene v. Sears; Sears Auto Center; Sears Holdings Corporation; Sears Brands, LLC; Sears, Roebuck and Co.; Sears Holdings Management Corporation; Sears Authorized Hometown Stores, LLC; Sears Grand, LLC; Sears Operations LLC; an | General Liability - Litigation | | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| BC672459 | | | | ☐ On appeal |
| | | **Street** | | ☐ Concluded |
| | | City | State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| 7.1,653 | SHO-GB-Vazquez-Ortega, Arnaldo v. Sears Spotsylvania Mall #2694; Sears Fredericksbug; Sears, Roebuck and Co.; SHC Promotions LLC; Sears Authorized Hometown Stores, LLC; Sears Promotions, LLC; Sears Outlet Stores, L.L.C.; and Sears Operations, LLC; Se | General Liability - Litigation | CIRCUIT COURT OF FAIRFAX COUNTY |

| **Case Number** | | | **Name** | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 2018 07982 | | | 4110 CHAIN BRIDGE RD | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | FAIRFAX | VA | 22030 | |
| | | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,654 | SHO-GB-Willis, Jeff  aso Allstate Insurance Company v. Sears, Roebuck and Co. and Sears Authorized Hometown Stores, LLC | General Liability - Litigation | |

| **Case Number** | | | **Name** | | | ☒ Pending |
|---|---|---|---|---|---|---|
| C-180624C | | | | | | ☐ On appeal |
| | | | **Street** | | | ☐ Concluded |
| | | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,655 | SHO-Griffin, Vera v. Sears, Roebuck and Co.; Sears Hometown and Outlet Stores; Gerald Collins; Does 1-200, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES |

| **Case Number** | | | **Name** | | | ☐ Pending |
|---|---|---|---|---|---|---|
| MC026191 | | | 210 W TEMPLE ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | **Street** | | | |
| | | | LOS ANGELES | | | |
| | | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,656 | SHO-Hoover, Martin and Cari v. Sears Roebuck and Company; and Whirlpool Corporation | General Liability - Litigation | IN THE CIRCUIT COURT THIRD JUDICIAL CIRCUIT MADISON COUNTY ILLINOIS |

| **Case Number** | | | **Name** | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 2016L000374 | | | 1700 E BROADWAY | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | **Street** | | | |
| | | | ALTON | | | |
| | | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,657 | SHO-Jumonville, James and Pam v. SD Enterprises LLC; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE 9TH JUDICIAL DISTRICT COURT MCPHERSON COUNTY KANSAS |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 2017-CV-000120 (electronic filing) and 2 | | 5400 FEDERAL PLAZA | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | HAMMOND | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,658 | SHONTELLE CHARLES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | 14WC36718 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,659 | SHO-Page, Sharon v. Collins Elite, LLC; and Sears Authorized Hometown Store, LLC | General Liability - Litigation | DISTRICT COURT OF MARYLAND | |
| | **Case Number** | | Name | ☐ Pending |
| | D-043CV-17-000011 | | 191 E JEFFERSON ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | ROCKVILLE    MD    20850 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,660 | Shorter, David and Guy Shorter, Jr., Heirs of the Late Guy Shorter, Sr. vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | PC150873 | | 250 BENEFIT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PROVIDENCE | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,661 | SHO-Sitzman, Luan v. Hometown Mower, LLC; Sears, Roebuck and Co.; Sears Authorized Hometown Stores, LLC; and MTD Products Company | General Liability - Litigation | IN THE CIRCUIT COURT OF LONOKE COUNTY ARKANSAS 3RD DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | 43CV-16-755 | | 301 N CENTER ST  301 | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | LONOKE | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,662 | SHO-Tidewell, Ute v. Sears, Roebuck & Company | General Liability - Litigation | IN THE DISTRICT COURT OF HARRIS COUNTY TEXAS JUDICIAL DISTRICT | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | Pending |
|---|---|---|---|---|---|---|
| | 2015-68881/Court 055 | | 49 SAN JACINTO ST 303 | | | On appeal |
| | | | | | | ☒ Concluded |
| | | | **Street** | | | |
| | | | HOUSTON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,663 | Show, Crystl v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS LAWRENCE COUNTY PENNSYLVANIA | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 10496 of 2016, C.A. | | 430 COURT STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | NEW CASTLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,664 | Shubert, Sr.; Thomas E. and Sharon Shubert vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 2018L000529 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,665 | Shultz, Dennis P. and Phyllis vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (51 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 24-X-04-000162 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,666 | Shutt, Luba et al. vs. Foster Wheeler Corporation, et al. asbestos defendants including Sears, Roebuck and Co. (4 named defendants) | Asbestos | UNITED STATES DISTRICT COURT | |

| | Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| | 03 2554 JWL | | E BARRETT PRETTYMAN UNITED STATES COURTHOUSE 333 CONSTITUTION AVE NW | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | **Street** | | | |
| | | | WASHINGTON | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,667 | Dean, Aleta v. Sears Roebuck and Co.; and Mayflowers Square One LLC | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS-SUPERIOR COURT DEPARTMENT MIDDLESEX COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 14-7439-B | | 360 GORHAM ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | LOWELL | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,668 | DEANA MELENDEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | ADJ661439 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,669 | Deardon, Guadalupe Notario as Surviving Spouse of Blaine B. Deardon (Probate Pending) vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL | |
| | **Case Number** | | Name | ☒ Pending |
| | PC08-1103 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,670 | Deater, Thomas vs. Ammco Tools, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 13L80 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,671 | Deaton, Jack B. and Joyce K. Deaton vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| 2017L005175 | | 555 W HARRISON ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | CHICAGO | | |
| | | City    State    ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.1,672  Debbie Foster v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |
| **Case Number** | | Name | | ☐ Pending |
| 20070152719-0001 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | SAN DIEGO    CA    92101 | | |
| | | City    State    ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.1,673  DeBenedictis, Donna v. Sears;Sears Holding; Sears Roebuck & Co.; John Does 1-10; ABC Corp. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DEVISION OCEAN COUNTY | | |
| **Case Number** | | Name | | ☒ Pending |
| OCN-L-00588-18 | | 213 WASHINGTON ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | TOMS RIVER | | |
| | | City    State    ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.1,674  Debolt, Wilbur and Vera Debolt vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | | |
| **Case Number** | | Name | | ☐ Pending |
| 2017L010434 | | 555 W HARRISON ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | CHICAGO | | |
| | | City    State    ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.1,675  Deborah Harrison v. Sears, Roebuck and Co. | EEOC Claims | NORFOLK LOCAL OFFICENORFOLK LOCAL OFFICE | | |
| **Case Number** | | Name | | ☒ Pending |
| 43720150038 | | 150 ST PAULS BLVD | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | NORFOLK | | |
| | | City    State    ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.1,676  DEBORAH HERWERTH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 16WC33851 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,677  DEBORAH WHITLOCK v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,678  Deckers Outdoor Corporation v. Sears, Roebuck and Co., et al. | Federal | USDC CENTRAL DISTRICT OF CA | |
| **Case Number** | | Name | ☒ Pending |
| 2:17-cv-07151 | | 300 E GREEN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PASADENA          CA          91101 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,679  Deckert, Larry vs. Builders Emporium, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| N17C-02-072 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | WILMINGTON | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,680  Deckert, Larry, Individually and as Successor in Interest to the Estate of Shirlee Diana Deckert vs. Builders Emporium, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| N17C-02-074 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | WILMINGTON | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,681  Deeds, Judith and David v. Whirlpool Corporation; and Sears Roebuck & Company | General Liability - Litigation | IN THE DISTRICT COURT OF HARRIS COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 2014-60519/Court 164 | | | 49 SAN JACINTO  ST 303 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | HOUSTON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,682 | Deemer, George and Betty Deemer, h/w, vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 170503701 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,683 | DeFayette, James and Joanne L. DeFayette vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF CLINTON | | | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 00000894/2012 | | | 137 MARGARET ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | PLATTSBURGH | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,684 | Deiro, Dora, as Personal Representative of the Estate of Walter Bearden, Deceased vs. Afton Pumps Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 14L1112 | | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,685 | Del Toro Rodriguez, Emily; Wilson Acosta Martinez; et al. v. Sears Roebuck & Co. De Puerto Rico; Continental Claims, Service Inc.; Electrolux Northamerican Company; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA DE MAYAGUEZ | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | Pending ☒ |
|---|---|---|---|---|
| | ISCI2017-00622 (307) | | 91 AV HIRAM DAVID CABASSA | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | **Street** | |
| | | | MAYAGüEZ          PRI          00680 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,686 | DeLaCruz, Laura, Individually and as Special Administrator of the Estate of Raymond DeLaCruz, Jr., Deceased vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | Pending ☒ |
| | 2017L001341 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,687 | Deland, David aso Interinsurance Exchange of the Auto Club v. Sears, Roebuck & Co.; Ecodyne Corporation; Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF SAN LUIS OBISPO | |
| | **Case Number** | | **Name** | Pending ☒ |
| | 17CVP-0307 | | 1050 MONTEREY ST | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | **Street** | |
| | | | SAN LUIS OBISPO | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,688 | Delgadillo, Rosalie v. Sears, Roebuck and Co.; and Does 1-25, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SANTA BARBARA ANACAPA DIVISION | |
| | **Case Number** | | **Name** | Pending ☐ |
| | 17CV02158 | | 1100 ANACAPA ST | On appeal ☐ |
| | | | | Concluded ☒ |
| | | | **Street** | |
| | | | SANTA BARBARA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,689 | Delgado, Graciela P. v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE DISTRICT COURT 95TH JUDICIAL DISTRICT DALLAS COUNTY TEXAS | |
| | **Case Number** | | **Name** | Pending ☒ |
| | DC-17-10643 | | 600 COMMERCE ST  640 | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | **Street** | |
| | | | DALLAS | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

| 7.1,690 | Dellget, Edward aso Motorists Mutual Insurance Company v. Whirlpool Corporation; RobertShaw Controls Company; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE MAGISTRATE COURT OF MARSHALL COUNTY WEST VIRGINIA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 17-M25C-212 | | 511 6TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | MOUNDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,691 | Delpra, John M. Vs. A.W. Chesterton Company et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | CV02482183 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | CLEVELAND | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,692 | Delrosso, Anthony S. v. City of New York; Sears, Roebuck and Co.; Sears Holdings Management Corporation; ACHS Management Corp.; B&R Concrete Corp.; and B&R Concrete and Excavation Corp. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KINGS | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 14651/2015 | | 360 ADAMS ST 4 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BROOKLYN | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,693 | DeLuca, Joseph L. vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 170401684 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,694 | Denby, Harold and Denby, Phyllis vs Quigley Company, Inc. et al asbestos defendants including Sears, Roebuck and Co., (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | **Name** | [X] Pending |
| 24-X-04-000131 | | 100 N CALVERT ST | [ ] On appeal |
| | | **Street** | [ ] Concluded |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,695 | Deneen, Terri M., Special Administrator of the Estate of Sidney J. Holwerda, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | **Name** | [X] Pending |
| 2018L000637 | | 155 NORTH MAIN STREET | [ ] On appeal |
| | | **Street** | [ ] Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,696 | Denemark, Paul, Individually and as Special Administrator of the Estate of Nazariusz Malinowski, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | **Name** | [X] Pending |
| 2016L001112 | | 155 NORTH MAIN STREET | [ ] On appeal |
| | | **Street** | [ ] Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,697 | Denise Plumstead v. Sears, Roebuck and Co. | EEOC Claims | RICHMOND LOCAL OFFICE | |

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | **Name** | [ ] Pending |
| 438201800156 | | 400 N EIGHT STREET SUITE 350 | [ ] On appeal |
| | | **Street** | [X] Concluded |
| | | RICHMOND | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,698 | Denison, Jerry v. Sears, Roebuck and Co. d/b/a Sears | General Liability - Litigation | IN THE CIRCUIT COURT OF ST CHARLES COUNTY -11TH JUDICIAL CIRCUIT | |

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | **Name** | [ ] Pending |
| 1411-CC00787 | | 300 N 2ND ST 415 | [ ] On appeal |
| | | **Street** | [X] Concluded |
| | | ST CHARLES | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| 7.1,699 | Denitti, Matthew and Marjorie Denitti vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY |

| **Case Number** | | | **Name** | ☒ Pending |
|---|---|---|---|---|
| 110302099 | | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | **City**          **State**          **ZIP Code** | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,700 Denley, Clifton vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | **Name** | ☒ Pending |
|---|---|---|---|
| 13L1332 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | **City**          **State**          **ZIP Code** | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,701 Denmon, Marilyn as Special Administrator of the Estate of Bernice Reed, Dec., vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | **Name** | ☒ Pending |
|---|---|---|---|
| 15L264 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | **City**          **State**          **ZIP Code** | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,702 DENNIS LISIECKI v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| **Case Number** | | **Name** | ☒ Pending |
|---|---|---|---|
| 12WC20094 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | **City**          **State**          **ZIP Code** | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,703 Dennis, Richard B. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| **Case Number** | | Name | [X] Pending |
|---|---|---|---|
| 24X14000101 | | 100 N CALVERT ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,704 | Dennison, Jr.; Walter K. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | Name | [X] Pending |
|---|---|---|---|
| 24X12000006 | | 100 N CALVERT ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,705 | DENNY TRAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| **Case Number** | | Name | [X] Pending |
|---|---|---|---|
| 17WC18852 | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,706 | Denny, Russell Wayne, Sr. and Denny, Marian vs Quigley Company, Inc. et al asbestos defendants including Sears, Roebuck, and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | Name | [X] Pending |
|---|---|---|---|
| 24-X-04-000122 | | 100 N CALVERT ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,707 | Dentz, Dave Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| **Case Number** | | Name | [X] Pending |
|---|---|---|---|
| CV02482184 | | 1200 ONTARIO ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | CLEVELAND | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)*   18-23537

| 7.1,708 | Department of Transportation v. Carolina Mall, LLC, Wells Fargo Bank, National Association | Real Estate | COUNTY OF CABARRUS GENERAL COURT OF JUSTICE SUPERIOR COURT DIVISION | |
|---|---|---|---|---|
| | **Case Number** 15-CVS-3287 | | **Name** 77 UNION ST S | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** CONCORD           NC        28025 | |
| | | | City              State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,709 | DePretto, Geraldine v. Sears Roebuck and Co.; and The Pyramid Companies aka Pyramid Management Group, LLC | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS HAMPDEN COUNTY SUPERIOR COURT | |
| | **Case Number** 1779CV00714 | | **Name** 50 STATE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SPRINGFIELD | |
| | | | City              State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,710 | D'Ercole, Cheryl A. as Executrix of the Estate of Robert A. Layfield vs. 3M Company, et al., asbestos defendants including Sears, Roeubck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** PC20155312 | | **Name** 250 BENEFIT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** PROVIDENCE | |
| | | | City              State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,711 | Dereje, Mathias, Individually and as Special Administrator of the Estate of Germa Dereje Seyoum, Deceased vs. Borg-Warner Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 2017L001417 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** EDWARDSVILLE | |
| | | | City              State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,712 | DEREK ANDERSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | Case Number | | Name | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| | W1710205020-0001 | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.1.713 | Derek Heyer v. Sears, Roebuck and Co. | EEOC Claims | STATE OF CALIFORNIA DEPT OF IND RELATIONS | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 51573 | | 6150 VAN NUYS BLVD  105 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | VAN NUYS | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.1.714 | Desalvo, Richard vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 2016L000803 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.1.715 | Desiderio, Salvatore and Anna vs. A.C. and S., Inc., et al. asbestos defendants including Sears, Roebuck and Co. (134 named defendants) | Asbestos | IN THE SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 110639-01 | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.1.716 | Desjardins, Maurice and Della Desjardins, his wife vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 2017L001668 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| 7.1.717 | DeSouza, Joseph and Florence DeSouza, h/w, vs. Georgia Pacific, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 150702214 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City                State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.718 | Detrano, Denise v. Sears Holdings Corporation , Sears, Roebuck & Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF SACRAMENTO | |
| | **Case Number** | | Name | ☐ Pending |
| | 13SC01759 | | 720 9TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CALIFOR     95814 | |
| | | | City                State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.719 | Devonshire 2010, Inc v. Sears Roebuck at Rte 87 at Cross County Yonkers NY | Small Claims | STATE OF NEW YORK COUNTY OF WESTCHESTER CITY COURT OF YONKERS COMMERCIAL CLAIM PART | |
| | **Case Number** | | Name | ☐ Pending |
| | CC-000018-18/YO | | 100 S BROADWAY | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | YONKERS | |
| | | | City                State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.720 | Diamond K Incorporated v. Sears, Roebuck and Co. | Commercial Contracts | COURT OF COMMON PLEAS LACKAWANNA COUNTY PENNSYLVANIA | |
| | **Case Number** | | Name | ☐ Pending |
| | 16-cv-152 | | 200 N WASHINGTON AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SCRANTON            PA         18503 | |
| | | | City                State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.721 | Diana Ivory vs. Sears Roebuck and Company | Small Claims | JUSTICE COURT PCT NO 3-1 DALLAS COUNTY TX | |
| | **Case Number** | | Name | ☐ Pending |
| | JS18-01039A | | 10056 MARSH LN STE 132 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | DALLAS | |
| | | | City                State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.722 | Diane Romano v. Sears, Roebuck and Co. | EEOC Claims | NEW YORK DIVISION OF HUMAN RIGHTS | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|---|
| | 16GB704247 | | 1 FORDHAM PLAZA  4 | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | BRONX | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,723 | Dickenson, Cynthia, Individually and as Special Administrator of the Estate of Harry Russell, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | 15L1573 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,724 | Dickey, Seth v. Sears, Roebuck and Co.; Sears Holdings Corporation; and Sears Holdings Management Corporation -- TX NON-SUBSCRIBER | General Liability - Litigation | IN THE 192ND-K JUDICIAL DISTRICT COURT DALLAS COUNTY | |

| | Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | DC-11-05929 | | 600 COMMERCE ST 692 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | DALLAS | TX | 75202 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,725 | Diego, Genoveva v. Sears, Roebuck & Co.; and Seritage SRC Finance, LLC | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |

| | Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | 2018L008678 | | 50 W WASHINGTON ST 801 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | CHICAGO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,726 | Diemart, Sharon, Individually and as Special Administrator of the Estate of Rickey Diemart, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2018L000384 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,727 Diercks, Roger and Linda Diercks, his wife vs. A.H. Bennett Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 2016L000368 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,728 Dietl, James and Robert v. Sears Roebuck; and John Doe Manufactures and Distributors 1-10 | General Liability - Litigation | IN THE COURT OF COMMON PLEAS TRUMBULL COUNTY OHIO | |
| **Case Number** | | Name | ☒ Pending |
| 2017CV2027 | | 161 HIGH ST NW | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | WARREN          OH          44481 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,729 Difonso, Grace R. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | Name | ☒ Pending |
| 24X09000279 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,730 DiGuglielmo, Peter and Barbara DiGuglielmo, his wife vs. Certain-Teed Corporation et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 101203018 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| 7.1.731 | DiLauro, Carl and Diane DiLauro, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | | Name | |
|---|---|---|---|---|
| 24X12000254 | | | 100 N CALVERT ST | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.732 | Dill, Lori and Lawrence aso Dongbu Insurance Company, Ltd. v. Sears, Roebuck and Co.; General Electric Company; Doe Corporations 1-10; Doe Entities 1-10 | General Liability - Litigation | IN THE DISTRICT COURT OF THE FIFITH CIRCUIT STATE OF HAWAII |

| Case Number | | | Name | |
|---|---|---|---|---|
| RC17-1-0618 | | | PUUHONUA KAULIKE BUILDING 3970 KAANA STREET LIHUE HAWAII | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | LIHUE | |
| | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.733 | Dillard, Belinda, Personal Representative of the Estate of Curtis Lee Witt, Jr., Pltf. vs. John Crane Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | BALTIMORE CITY CIRCUITE COURT |

| Case Number | | | Name | |
|---|---|---|---|---|
| 24X09000183 | | | 100 N CALVERT ST | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.734 | Dillard-McKinney, Althea v. Sears Holding Corporation; Sears, Roebuck and Co.; and Does 1-50, Inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT |

| Case Number | | | Name | |
|---|---|---|---|---|
| BC598454 | | | 1945 S HILL ST | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | LOS ANGELES          CA          90007 | |
| | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.735 | Dillman, Rick Eugene, Individually and as Special Administrator of the Estate of Leonard Dillman, deceased vs. Sears, Roebuck and Co., a subsidiary of Sears Holdings Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Number | | | Name |
| --- | --- | --- | --- |
| 2015L001535 | | | 155 NORTH MAIN STREET |

☐ Pending
☐ On appeal
☒ Concluded

Street
EDWARDSVILLE

City   State   ZIP Code

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,736 | Dillon, James L. and Stacey D. v. Liberty Transportation Inc.; Liberty of Ohio (Liberty Transportation, Inc.); Sears, Roebuck, and Co.; and NJB Consulting Services, Inc. | General Liability - Litigation | IN THE FRANKLIN COUNTY COURT OF COMMON PLEAS COLUMBUS OHIO GENERAL DIVISION | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case Number | | | Name |
| --- | --- | --- | --- |
| 17CV-02-1375 | | | 345 S HIGH ST |

Street
COLUMBUS

City   State   ZIP Code

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,737 | Dillon, Marilyn M., Individually and as Special Administrator of the Estate of Richard T. Dillon vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name |
| --- | --- | --- | --- |
| 13L185 | | | 155 NORTH MAIN STREET |

☒ Pending
☐ On appeal
☐ Concluded

Street
EDWARDSVILLE

City   State   ZIP Code

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,738 | Dinoia, Stephen A. v. Sears Roebuck and Company | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS-SUPERIOR COURT OF HAMPDEN COUNTY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case Number | | | Name |
| --- | --- | --- | --- |
| 14-11 | | | 50 STATE ST |

Street
SPRINGFIELD

City   State   ZIP Code

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1,739 | DiPietro, Anthony M. Jr. and Mildred vs. John Crane-Houdaille Inc., et al. asbestos defendants including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | | Name |
| --- | --- | --- | --- |
| 24-X-04-000975 | | | 100 N CALVERT ST |

☒ Pending
☐ On appeal
☐ Concluded

Street
BALTIMORE

City   State   ZIP Code

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,740 Disantis, Dioro vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| **Case Number** 12-L-17 | | **Name** 128 W NORTH ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** CANTON | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,741 Distefano, Jane and Phillip Distefano vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT COUNTY OF NEW YORK | ☒ Pending |
| **Case Number** 190364-14 | | **Name** 60 CENTRE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,742 Dobbin, Donald and Barbara Dobbin, his wife vs. AGCO Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | ☐ Pending |
| **Case Number** N15C-08-071 ASB | | **Name** 500 NORTH KING STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** WILMINGTON | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,743 Dodge, Debbie and Dennis Dodge, her husband v. Sears, Roebuck & Company and Pennsylvania Real Estate Investment Trust | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF LACKAWANNA COUNTY | ☒ Pending |
| **Case Number** 17CV1072 | | **Name** 200 N WASHINGTON AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** SCRANTON          PA          18503 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,744 Dodson, Steven E. and Joyce Dodson, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 24X12001110 | | 100 N CALVERT ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,745 | Doebereiner, John vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 24X12000068 | | 100 N CALVERT ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,746 | Doehring, Jr.; William F. and Maureen Doehring vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 24X12000982 | | 100 N CALVERT ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,747 | Doell, Brad, Individually and as Special Administrator of the Estate of Henry Doell, Deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 2018L000533 | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,748 | Doherty, Susan, as Personal Representative to the Estate of James Doherty, Sr. vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

Debtor    SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | [X] Pending |
| 1901332013 | | 60 CENTRE ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,749 | DOL - Brooklyn, NY #1114 Wage and Hour Audit | Wage and Hour Audit | NEW YORK DEPARTMENT OF LABOR DIVISION OF LABOR STANDARDS | |
| | **Case Number** | | Name | [ ] Pending |
| | | | 75 VARICK STREET 7TH FLOOR | [ ] On appeal |
| | | | | [X] Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City          State          ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,750 | DOL - FMLA Audit | FMLA Audit | US DEPARTMENT OF LABOR WAGE AND HOUR DIVISION | |
| | **Case Number** | | Name | [ ] Pending |
| | | | 167 N MAIN STREET | [ ] On appeal |
| | | | | [X] Concluded |
| | | | Street | |
| | | | MEMPHIS | |
| | | | City          State          ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,751 | Dombrowski, Robert J. and Marjorie Dombrowski vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | Name | [X] Pending |
| | 190114-12 | | 60 CENTRE ST | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City          State          ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,752 | Dominic Giacomini and Patricia Giacomini, Pltfs. vs. Sears Roebuck, etc., Dft. | Small Claims | SANGAMON COUNTY - 7TH JUDICIAL CIRCUIT COURT IL | |
| | **Case Number** | | Name | [ ] Pending |
| | 2017SC004927 | | 200 S 9TH ST 5 | [ ] On appeal |
| | | | | [X] Concluded |
| | | | Street | |
| | | | SPRINGFIELD          IL          62701 | |
| | | | City          State          ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,753 | DON PERSALL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | **Case Number** | | **Name** | | | | ☒ Pending |
| | ADJ9178580 | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | **Street** | | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
|---|---|---|---|---|---|---|---|
| 7.1,754 | Donahoo, George F. and Melba J. Donahoo vs. A.O. Smith Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | | | |
| | **Case Number** | | **Name** | | | | ☒ Pending |
| | PC20173323 | | 250 BENEFIT ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | **Street** | | | | |
| | | | PROVIDENCE | | | | |
| | | | City | State | | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
|---|---|---|---|---|---|---|---|
| 7.1,755 | DONALD PIERCE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | | |
| | **Case Number** | | **Name** | | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | **Street** | | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
|---|---|---|---|---|---|---|---|
| 7.1,756 | DONALD SMITH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | | |
| | **Case Number** | | **Name** | | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | **Street** | | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
|---|---|---|---|---|---|---|---|
| 7.1,757 | Donald Walker v. Sears, Roebuck and Co. | EEOC Claims | UNKNOWN | | | | |
| | **Case Number** | | **Name** | | | | ☒ Pending |
| | 460-2017-03297 | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | **Street** | | | | |
| | | | SAN DIEGO | CA | | 92101 | |
| | | | City | State | | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
|---|---|---|---|---|---|---|---|
| 7.1,758 | Donely, Allen vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 07-L-487 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,759 | Donker, Christine v. Sears Roebuck and Co., Bobby Blaise and XYZ Insurance Company | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT PARISH OF JEFFERSON STATE OF LOUISIANA | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 780-501, Div. M | | 200 DERBIGNY ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | GRETNA | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,760 | Donovan, Philomae S., Individually and as Executrix of the Estate of John J. Donovan vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 109913/07 | | 60 CENTRE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,761 | Donuk, Celal and Nilgun Donuk, Individually and as Husband and Wife vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 190318/2016 | | 60 CENTRE ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,762 | Dooley, Mary Jeanette, Individually and as Personal Representative for the Estate of Charles K. Dooley vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Case Number | | Name | | | | | Pending |
|---|---|---|---|---|---|---|---|
| MID-L-6301-16 | | 56 PATERSON ST | | | | | ☐ Pending |
| | | | | | | | ☐ On appeal |
| | | Street | | | | | ☒ Concluded |
| | | NEW BRUNSWICK | | | | | |
| | | City | State | ZIP Code | | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,763 | Dooley, Richard and Karen Dooley, his wife vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | Name | Status |
|---|---|---|
| 2017L000755 | 155 NORTH MAIN STREET | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | EDWARDSVILLE | |
| | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,764 | Doolittle, Jr.; Charles C. and Donna Doolittle vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co., Individually and as Succesor-in-Interest to Western Auto Supply Company | Asbestos | CIRCUIT COURT COOK COUNTY | |

| Case Number | Name | Status |
|---|---|---|
| 2017L009996 | 555 W HARRISON ST | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | CHICAGO | |
| | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,765 | Doralis Otero v. Sears, Roebuck and Co. | EEOC Claims | ALBUQUERQUE AREA OFFICE | |

| Case Number | Name | Status |
|---|---|---|
| 543-2017-00377 | 4101 INDIAN SCHOOL RD NE | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | ALBUQUERQUE | |
| | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,766 | Doran, Kenneth vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| Case Number | Name | Status |
|---|---|---|
| 2015L001001 | 555 W HARRISON ST | ☐ Pending |
| | | ☐ On appeal |
| | Street | ☒ Concluded |
| | CHICAGO | |
| | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,767 | DORIS PARKS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street<br>SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,768 | Dorn, Judith, as Special Administrator of the Estate of Michael Dorn, and Judith Dorn Individually vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☐ Pending |
| | **Case Number**<br>14L254 | | Name<br>155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street<br>EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,769 | DOUGLAS PLOWS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street<br>SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,770 | Dowling, Bryan v. Sears Roebuck & Co. | General Liability - Litigation | | ☐ Pending |
| | **Case Number**<br>Refiled: 3:16-cv-02924-M; Oriignal: (IL) ͻ | | Name | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,771 | Downey, Robert and Rita vs. A.O. Smith Water Products, et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | ☒ Pending |
| | 109278/03 | | 60 CENTRE ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | NEW YORK | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,772 | Downing, Charlotte, Individually and as the Personal Representative for the Estate of Christopher Downing vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| | Case Number | | Name | | ☒ Pending |
| | PC20185074 | | 250 BENEFIT ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | PROVIDENCE | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,773 | Doyle, Joann M., Individually and as Administrator of the Estate of Richard D. Doyle vs. ACF Industries, LLC, et al., asbestos defendants including Sears, Roebuck and Co., a subsidiary of Sears Holdings Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | ☐ Pending |
| | 12L981 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | EDWARDSVILLE | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,774 | Doyle, John and Kay Doyle, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | | ☒ Pending |
| | 24X11000823 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | BALTIMORE | | |
| | | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,775 | Dozier, Angel, Individually and as Special Administrator of the Estate of Paul Emerick, Sr., Deceased vs. Akebono Brake Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 2017L001070 | | 155 NORTH MAIN STREET | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,776 Drago, Sylvia v. Sears Stores; Sears Holdings Corporation; Sears, Roebuck & Company; Westfield, L.L.C.; Westfield Corporation; and Westland South Shore Mall, L.P. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | | | | |
| **Case Number** | | Name | | | | Pending ☒ |
| 600081/2017 | | 1 COURT ST RIVERHEAD | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | NY | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,777 Du Dang, Eric a/s/o Allstate Insurance Company v. Sears, Roebuck and Company | General Liability - Litigation | IN THE CIRCUIT COURT OF MONTGOMERY COUNTY ALABAMA | | | | |
| **Case Number** | | Name | | | | Pending ☒ |
| 03-CV-2018-901471.00 | | 251 S LAWRENCE ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | MONTGOMERY | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,778 DUANE ROGERS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | | |
| **Case Number** | | Name | | | | Pending ☒ |
| | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,779 Duane Tindall v. Sears, Roebuck and Co. | Small Claims | ORANGE COUNTY - SUPERIOR COURT - FULLERTON CA | | | | |
| **Case Number** | | Name | | | | Pending ☐ |
| 30-2017-00942873-SC-SC-NJC | | 1275 N BERKELEY AVE | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | FULLERTON | CA | 92832 | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| 7.1.780 | Dubose, Miranda, Individually and as Special Administrator of the Estate of Willie Chaney, Deceased vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☒ Pending |
| | 2016L00539 | | ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BELLEVILLE | |
| | | | **City**          **State**        **ZIP Code** | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.781 | Dudley, Robert, Personal Representative of the Estate of Edward M. Dudley, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X08000472 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | **City**          **State**        **ZIP Code** | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.782 | Dudsak, Dolores and Charles Dudsak, h/w vs. American Biltrite Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | L462816AS | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | NEW BRUNSWICK | |
| | | | **City**          **State**        **ZIP Code** | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.783 | Duff, McCoy vs. General Motors Corporation et al. asbestos defendants including Sears, Reobuck and Co. 17 named defendants) | Asbestos | IN THE 164TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2003-59219 | | 201 CAROLINE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | HOUSTON | |
| | | | **City**          **State**        **ZIP Code** | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1.784 | Duffy, Catherine, Special Administrator of the Estate of Arthur J. Duffy, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | | Pending | ☒ |
|---|---|---|---|---|---|---|---|---|
| | 2017L000166 | | 555 W HARRISON ST | | | | On appeal | ☐ |
| | | | | | | | Concluded | ☐ |
| | | | Street | | | | | |
| | | | CHICAGO | | | | | |
| | | | City | State | ZIP Code | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,785 | Duffy, Edward and Anne Duffy vs. Aldrich Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | Case Number | | Name | | | | Pending | ☒ |
|---|---|---|---|---|---|---|---|---|
| | 100403812 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | On appeal | ☐ |
| | | | | | | | Concluded | ☐ |
| | | | Street | | | | | |
| | | | PHILADELPHIA | | | | | |
| | | | City | State | ZIP Code | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,786 | Dufour, Tracy, as Personal Representative of the Estate of David McClure, et al., vs. ACE Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| | Case Number | | Name | | | | Pending | ☐ |
|---|---|---|---|---|---|---|---|---|
| | N13C09215ASB | | 500 NORTH KING STREET | | | | On appeal | ☐ |
| | | | | | | | Concluded | ☒ |
| | | | Street | | | | | |
| | | | WILMINGTON | | | | | |
| | | | City | State | ZIP Code | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,787 | Dunaway, Mark, as Personal Representative of the Estate of Larry Dunaway vs. Akzo Nobel Paints LLC, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| | Case Number | | Name | | | | Pending | ☐ |
|---|---|---|---|---|---|---|---|---|
| | N13C05252ASB | | 500 NORTH KING STREET | | | | On appeal | ☐ |
| | | | | | | | Concluded | ☒ |
| | | | Street | | | | | |
| | | | WILMINGTON | | | | | |
| | | | City | State | ZIP Code | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,788 | Dunlap, John, et al. v. Minnesota Mining and Manufacturing Company, et al., asbestos defendants including Sears, Roebuck and Co. (81 named defendants) | Asbestos | CIRCUIT COURT OF JEFFERSON COUNTY MISSISSIPPI | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2002-175 | | 1483 MAIN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | FAYETTE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,789  Dunlap, Vincent and Ruth Ann Dunlap vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COUNTY OF LOS ANGELES | |
| **Case Number** | | Name | ☒ Pending |
| BC488709 | | 1945 S HILL ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | LOS ANGELES | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,790  Dunn, Arthur and Michelle aso Erie Insurance Exchange v. Fisher & Paykel Appliances, Inc.; and Sears, Roebuck and Co. | General Liability - Litigation | CIRCUIT COURT FOR BALTIMORE COUNTY JULIE L ENSOR CLERK OF THE CIRCUIT COURT COUNTY COURTS BUILDING | |
| **Case Number** | | Name | ☒ Pending |
| 03-C-18-004758 OT | | 401 BOSLEY AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | TOWSON | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,791  Dunn, Jr.; Charles L., Individually and as Special Administrator of the Estate of Alida Dunn, Deceased vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 2017L000852 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,792  Dunn, Matthew aso Interinsurance Exchange of the Automobile Club v. Whirlpool Corporation; Sears Roebuck and Co; Excel Direct, Inc.; and Does 1-10, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SANTA BARBARA | |
| **Case Number** | | Name | ☒ Pending |
| 15CV04279 | | 1100 ANACAPA ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SANTA BARBARA | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,793 Dunn, Michelle v. Sears, Roebuck & Co.; and Simon Property Group, L.P. | General Liability - Litigation | IN THE CIRCUIT COURT FOR KNOX COUNTY TENNESSEE | |
| **Case Number** 1-322-17 | | **Name** 400 MAIN ST SW | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** KNOXVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,794 Dunton Martinez, Ruben v. Sears, Roebuck and Co.; Craftsman; Whiteside Manufacturing Company; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| **Case Number** BC718585 | | **Name** 1945 S HILL ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** LOS ANGELES          CA          90007 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,795 Duran, William and Shirley Duran vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 16L65 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,796 Durfee, Dallas; by and through his next friend Monica Durfee; and Tylor Dufee, his mother and father v. Sears, Roebuck & Co. | General Liability - Litigation | STATE OF NORTH DAKOTA COUNTY OF GRAND FORKS IN DISTRICT COURT NORTHEAST CENTRAL JUDICIAL DISTRICT | |
| **Case Number** NA | | **Name** 24 S 4TH ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** GRAND FORKS | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,797 Durso, Mariann, Individually and as Personal Representative of the Estate of John Durso vs. Toyota Motor Sales, U.S.A., Inc., et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

Debtor    SEARS, ROEBUCK AND CO.                                        Case number (if known)    18-23537
          Name

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 190024/2018 | | 60 CENTRE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW YORK | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,798 | Dutta, Sam v. Sears, Roebuck & Co.; and Does 1-50 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SANTA CRUZ | |
| | **Case Number** | | Name | ☐ Pending |
| | 18CV00663 | | 1 2ND ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WATSONVILLE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,799 | Dutton, Sharon K. vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 2017L000596 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,800 | DWIGHT HARDRICK v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | 15WC16580 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO        CA        92101 | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,801 | Dyer, Charles and Nancy Dyer vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | PC20160675 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PROVIDENCE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,802 | Dyson, Charles A. Sr. and Reba vs. John Crane-Houdaille Inc., et al. asbestos defendants including Sears, Roebuck and Co. (54 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor    SEARS, ROEBUCK AND CO.
         Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number**<br>24-X-04-001088 | | **Name**<br>100 N CALVERT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>BALTIMORE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,803 | Dyson, Elridge v. Sears, Roebuck and Co., et al. | Asbestos | 14TH JUD DIST CALCASIEU PARISH LA | |

| | | | |
|---|---|---|---|
| **Case Number**<br>91-5056 | | **Name**<br>1001 LAKESHORE DRIVE | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>LAKE CHARLES | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,804 | Eads, Wilma Ann, Individually and as Special Administrator of the Estate of Harry Gene Eads vs. ACF Industries, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>13L50 | | **Name**<br>155 NORTH MAIN STREET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,805 | Eagle, Cynthia, Individually and as Special Administrator of the Estate of Michael Eagle, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>15L1475 | | **Name**<br>155 NORTH MAIN STREET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,806 | Eaker, Myram as Executor of the Estate of Lori Ann Meiners-Gibbs, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | |
|---|---|---|
| **Case Number** | **Name** | |
| N13C12276ASB | 500 NORTH KING STREET | ☒ Pending |
| | | ☐ On appeal |
| | **Street** | ☐ Concluded |
| | WILMINGTON | |
| | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,807 EARL THOMPSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☐ Pending |
| S0807160607-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,808 Earle, Clyde G. vs. Metropolitan Life Insurance Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| 13-3924 | | 56 PATERSON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,809 Easley, Dana Ann, Individually and as Special Administrator of the Estate of John Lafayette Wilhite, Deceased vs. Advanced Composite Group, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 13L1494 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,810 Easley, Paige v. Sears, Roebuck & Co. | Small Claims | RICHLAND COUNTY MAGISTRATE COURT SC | |
| **Case Number** | | **Name** | ☐ Pending |
| 2017CV4010406362 | | 6108 CABIN CREEK RD | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | HOPKINS | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known)    18-23537 |
| | Name | | |

| | | | |
|---|---|---|---|
| 7.1,811 | Easter, Doris v. Sears, Roebuck and Co. dba Sears; Sears Holdings Management Corp.; Starwood Retail Partners dba Louis Joliet Mall | General Liability - Litigation | IN THE CIRCUIT COURT OF THE TWELFTH JUDICIAL CIRCUIT WILL COUNTY ILLINOIS |
| | **Case Number** | | Name |
| | 17L000593 | | 14 WEST JEFFERSON STREET |
| | | | Street |
| | | | JOLIET |
| | | | City            State        ZIP Code |

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,812 | Eaton, Kathy F., Personal Representative of the Estate of Daniel R. Rentzel, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X11000217 | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,813 | Eberle, Clifford v. Owens-Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY C-4 OTHER | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X04000101 | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,814 | Ebert, Ronald vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018L001275 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,815 | Eckel, Charles, as Executor of the Estate of William Eckel vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 13L1118 | | 155 NORTH MAIN STREET | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,816 Eckroth, Floyd D., Executor for the Estate of Geraldine A. Eckroth, et al., vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS NORTHAMPTON COUNTY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| C-48-AB-2010-58 | | 669 WASHINGTON ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | EASTON | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,817 Ecological Rights Foundation v. Sears, Roebuck and Co. and Kmart Corporation | Environmental | SUPERIOR COURT OF CA COUNTY OF SAN FRANCISCO | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| CGC-16-555370 | | 400 MCALLISTER ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | SAN FRANCISCO | CA | 94102 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,818 Edel Lambson v. Sears Roebuck and Co. | Small Claims | MIDVALE JUSTICE COURT UTAH | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 188000526 | | 7505 HOLDEN ST | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | MIDVALE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,819 Edgar Chavez v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 20060205804-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,820 Edger, Brenda vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| PC20176155 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,821 Edgeworth, Liam, an infant under the age of Fourteen years, by his father and natural guardian, William Edgeworth and William Edgeworth Individually v. Sears, Roebuck and Co., d/b/a Sears | General Liability - Litigation | SUPREME COURT OF NEW YORK COUNTY OF SUFFOLK | |
| **Case Number** | | Name | ☒ Pending |
| 619522-2016 | | 1 COURT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | RIVERHEAD | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,822 Lumsden, Andrea C. v. Sears Roebuck and Co. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS ORLEANS DISTRICT COURT | |
| **Case Number** | | Name | ☒ Pending |
| 1826CV0153 | | 237 ROCK HARBOR RD | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ORLEANS | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,823 Lupian, Blanca v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE 333RDJUDICIAL DISTRICT COURT HARRIS COUNTY TEXAS JUDICIAL DISTRICT | |
| **Case Number** | | Name | ☒ Pending |
| 201730856 | | 201 CAROLINE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | HOUSTON | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,824 Lurz, James F. and Robin R. Lurz, his wife v. Owens-Illinois Glass Co., f/k/a Owens-Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (48 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY CT-4 OTHER ASBESTOS CASES | |
| **Case Number** | | Name | ☒ Pending |
| 24X03001207 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor __SEARS, ROEBUCK AND CO.__
Name

Case number *(if known)* 18-23537

| | | | |
|---|---|---|---|
| 7.1,825 | Lurz, John M. and Doloroes Lurz, his wife v. Owens-Illinois Glass Co. f/k/a Owens-Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (41 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY CT-4 OTHER ASBESTOS CASES |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 24X03001208 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City            State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,826 Luther Smith vs. Sears | Small Claims | SUMNER COUNTY GENERAL SESSIONS COURT TN | |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| 83GS1-2017-CV-3962 | | 180 E WEBER AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | STOCKTON | |
| | | City            State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,827 Lutsko, Sophie Ann, Administratrix of the Estate of James Lutsko, et al., vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 120703528 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City            State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,828 Lutz, Gregory F. vs. John-Crane Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 24X060000118 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City            State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,829 Lygren, Ronald K. and Francine J. Lygren, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |

Debtor    SEARS, ROEBUCK AND CO.
Name    Case number *(if known)*    18-23537

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| 24X06000739 | | 100 N CALVERT ST | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,830 Lyle, Robert v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT FOURTH JUDICIAL CIRCUIT IN AND FOR DUVAL COUNTY FLORIDA | | | |
| **Case Number** | | Name | | | Pending [X] |
| 16-2017-CA-1286 | | 330 E BAY ST 220 | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | JACKSONVILLE | FL | 32202 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,831 Lymos-Jones, Dorothy, Individually and as Surviving Spouse of the late Traniel Jones, Sr., vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | | |
| **Case Number** | | Name | | | Pending [X] |
| PC20176211 | | 250 BENEFIT ST | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,832 Lynch, Danica aso Mid-Century Insurance Company v. Whirlpool Corporation; and Does 1-25 -- AMENDMENT -- Doe 1 - Ecowater Systems, LLC and Doe 2 - Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE CENTRAL JUSTICE CENTER | | | |
| **Case Number** | | Name | | | Pending [ ] |
| 30-2016-00828927-CL-PL-CJC | | 700 W CIVIC CENTER DR | | | On appeal [ ] |
| | | | | | Concluded [X] |
| | | Street | | | |
| | | SANTA ANA | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.1,833 Lynch, Gene L. and Roberta vs. Owens-Illinois Gas Co., et al. asbestos defendants including Sears, Roebuck and Co. (50 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| **Case Number** | | Name | | | Pending [X] |
| 24-X-03-001021 | | 100 N CALVERT ST | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,834 Lynch, Rufus and Carolyn Lynch vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | ☒ Pending |
| **Case Number** PC20185508 | | **Name** 250 BENEFIT ST | ☐ On appeal ☐ Concluded |
| | | **Street** PROVIDENCE | |
| | | City            State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,835 Lyndsi Kumashiro v. Sears, Roebuck and Co. | EEOC Claims | HAWAII CIVIL RIGHTS COMMISSION | ☐ Pending |
| **Case Number** 19529 | | **Name** 830 PUNCHBOWL ST | ☐ On appeal ☒ Concluded |
| | | **Street** HONOLULU | |
| | | City            State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,836 LYNN FLORES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City            State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,837 Lynn, Laura, as Administrator of the Estate of Lewis Lynn Jr., and Laura Lynn Individually vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | UNKNOWN | ☒ Pending |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City            State       ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,838 Lynn, Randy G. and Carol L. vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (54 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 24-X-05-000129 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,839 Lyon, Karen, as Personal Representative of the Estate of Lanny Lyon, and Karen Lyon Individually vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| N14C04114ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | WILMINGTON | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,840 Lyons, Jr. James v.Sears Holdings Corporation; Sears, Roebuck and Company; and Emerson Electric Co. | General Liability - Litigation | SUPERIOR COURT OF MASSACHUSETTS | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 1883CV00822 | | 361-421 MIDDLESEX ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | LOWELL          MA          01852 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,841 LYUDMILA KIZOKIAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| W1607095066-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,842 Mabry, Sr.; Willard and June Mabry, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 24X10000278 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known)    18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.843   MacCary, Loren and Jane MacCary vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF SUFFOLK | ☒ Pending |
| **Case Number** | | **Name** | ☐ On appeal |
| 062496/2014 | | 1 COURT ST | ☐ Concluded |
| | | **Street** | |
| | | RIVERHEAD | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.844   MacDermid, Blair Walter v. Sears, Roebuck and Co. | Small Claims | MONTGOMERY COUNTY - DISTRICT COURT - SILVER SPRING MONTGOMERY MD | ☐ Pending |
| **Case Number** | | **Name** | ☐ On appeal |
| 060200190922017 | | 8552 2ND AVE | ☒ Concluded |
| | | **Street** | |
| | | SILVER SPRING | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.845   Machalka, Zdenek and Vladka Machalka vs. Rapid American Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | ☒ Pending |
| **Case Number** | | **Name** | ☐ On appeal |
| 10 L 001678 | | 555 W HARRISON ST | ☐ Concluded |
| | | **Street** | |
| | | CHICAGO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.846   Machuca, Migdalia, a Minor, by and through her Guardian Ad Litem, Bertha Valencia v. Sears, Roebuck and Company and Does 1 to 20 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF KERN METROPOLITAN DIVISION | ☒ Pending |
| **Case Number** | | **Name** | ☐ On appeal |
| BCV-17-100430 | | 3131 ARROW ST | ☐ Concluded |
| | | **Street** | |
| | | BAKERSFIELD | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.847   Macias, Azucena and Fred v. Sears Roebuck & Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA LOS ANGELES COUNTY | ☐ Pending |
| **Case Number** | | **Name** | ☐ On appeal |
| 18DWSC00293 | | 210 W TEMPLE ST | ☒ Concluded |
| | | **Street** | |
| | | LOS ANGELES | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,848 | Maciuk, Nicholas and Maria Maciuk vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | L680416AS | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW BRUNSWICK | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,849 | Mack, Onita v. Sears Holdings Management Corporation, d/b/a Sears and Sears, Roebuck and Co. d/b/a Sears | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |
| | **Case Number** | | Name | ☐ Pending |
| | 2018L000456 | | 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CHICAGO          IL          60602 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,850 | Mackie, Carol, Special Administrator of the Estate of Robert Mackie, Deceased vs. Rapid American Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY ILLINOIS | |
| | **Case Number** | | Name | ☐ Pending |
| | 2005L011438 | | 555 W HARRISON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CHICAGO | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,851 | Macklin, Tiffany Marie v. Sears Roebuck & Co. dba Sears; and Herman Edward 'Moe' Kehrer, in his capacity as Store #2177 Manager | General Liability - Litigation | | |
| | **Case Number** | | Name | ☐ Pending |
| | 185,054-B | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,852 | Macknin, Michael and Barbara Macknin vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 190143-12 | | 60 CENTRE ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,853 | Macri, Nadia v. Jeff Avery; Sears Roebuck and Co. | Small Claims | WILLIAMSBURG-JAMES CITY COUNTY GENERAL DISTRICT COURT | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| N/A | | 5201 MONTICELLO AVE | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | WILLIAMSBURG | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,854 | Macura, Emil F., Individually and as Administrator of the Estate of Theresa D. Macura vs. Metropolitan Life Insurance Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| 113627 | | 200 TRADECENTER DRIVE | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | WOBURN | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,855 | Madar, Marsha and Lawrence Madar, Jr., vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF HERKIMER | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 2018-103806 | | 301 N WASHINGTON STREET | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | HERKIMER | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,856 | Madden, Verlan and Jacqueline Madden, his wife vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 2017L001412 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,857 | Maddy, Barbara, Individually and as Special Administrator for the Estate of James Maddy, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 14L1266 | | Name 155 NORTH MAIN STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street EDWARDSVILLE | |
| | | | City           State           ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,858 | Maggy Gausin v. Sears, Roebuck and Co. | EEOC Claims | STATE OF UTAH LABOR COMMISSION | |
| | **Case Number** 35C-2017-00542 | | Name 160 E 300 S | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street SALT LAKE CITY | |
| | | | City           State           ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,859 | Magliozzi, Thomas vs. American Honda Motor Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| | **Case Number** MID-L-007006-17AS | | Name 56 PATERSON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street NEW BRUNSWICK | |
| | | | City           State           ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,860 | Magnani, Peter v. KCD IP, LLC; Sears Holdings Management Corporation; Sears, Roebuck and Co.; One World Technologies, Inc.; RYOBI Technologies, Inc.; and Techtronic Industries North America, Inc. | General Liability - Litigation | SUPREME COURT FO THE STATE OF NEW YORK COUNTY OF NASSAU | |
| | **Case Number** 602360/2012 | | Name 100 SUPREME CT DR | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street MINEOLA | |
| | | | City           State           ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,861 | Magretto, Evelyn, Individually and as Executor of the Estate of Anthony Magretto vs. American Biltrite Co., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
| | Name | | | | |

| | Case Number | | | Name | | | ☐ Pending |
| | MIDL00398413AS | | | 56 PATERSON ST | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | | Street | | | |
| | | | | NEW BRUNSWICK | | | |
| | | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,862 | Mailhiot, Irene D., Individually and as Executrix of the Estate of Francis A. Mailhiot, Jr. vs. Metropolitan Life Insurance Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | | SUPERIOR COURT MIDDLESEX COUNTY | | | |

| | Case Number | | | Name | | | ☐ Pending |
| | 114704 | | | 56 PATERSON ST | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | | Street | | | |
| | | | | NEW BRUNSWICK | | | |
| | | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,863 | Main, Patricia A., Individually and as Personal Representative for the Estate of Billy D. Main vs. A.F. German Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co., d/b/a Craftsman & Sears Holdings Management Corp., d/b/a Craftsman | Asbestos | | SUPERIOR COURT MIDDLESEX COUNTY | | | |

| | Case Number | | | Name | | | ☒ Pending |
| | 17-3242 | | | 56 PATERSON ST | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | NEW BRUNSWICK | | | |
| | | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,864 | Makin, Janice as personal representative of the estate of Joseph F. Fusco (Probate Pending) vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | | SUPERIOR COURT PROVIDENCEBRISTOL RI | | | |

| | Case Number | | | Name | | | ☒ Pending |
| | 09-0736 | | | 250 BENEFIT ST | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | PROVIDENCE | | | |
| | | | | City | State | ZIP Code | |
| | **Case Title** | **Nature of Case** | | **Court or Agency's Name and address** | | | **Status of case** |
| 7.1,865 | Makosky, Karen, as Personal Representative of the Estate of Gary Makosky, et al., vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | | SUPERIOR COURT NEW CASTLE COUNTY | | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| N13C04113ASB | | 500 NORTH KING STREET | ☐ Pending |
| | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | WILMINGTON | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,866 | Malady, Jerry and Tammy Malady vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 1622CC01196 | | 10 N TUCKER BLVD | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ST LOUIS | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,867 | Maldonado, Eugenia v. Sears Roebuck & Co. | General Liability - Litigation | TRIAL COURT OF MASSACHUSETTS SMALL CLAIMS SESSION DISTRICT COURT HOLYOKE DIVISION | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 1717SC 551 | | 20 COURT PLZ | ☐ Pending |
| | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | HOLYOKE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,868 | Malone, Brady and Kathryn aso Erie Insurance Exchange v. Whirlpool Corporation; Sears, Roebuck and Co. | General Liability - Litigation | | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 24-C-17-006630 OT | | | ☐ Pending |
| | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,869 | Malstrom, William J. and Carol Malstrom, his wife, vs. John Crane-Houdaille, Inc., et al., asbestos defendants includng Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 24X10000056 | | 100 N CALVERT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor     SEARS, ROEBUCK AND CO.
           Name                                                    Case number (if known)    18-23537

| | | |
|---|---|---|
| 7.1.870 | Mandrick, Kristen, Individually and as Special Administrator of the Estate of Caroline Brown, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 2017L000688 | | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.871 Manera, Eugene R. and Arlene J. Manera, h/w vs. Saint-Gobain Abrasives, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 110800473 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | PHILADELPHIA | | | | |
| | | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.872 Manolis, Vassilios Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| CV02482201 | | | 1200 ONTARIO ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | CLEVELAND | | | | |
| | | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.873 Manzini, Donald J. vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|---|
| 161003306 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | PHILADELPHIA | | | | |
| | | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1.874 MARCELLUS DARLING v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | SAN DIEGO    CA    92101 | | |
| | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,875 | March, Jack F. and Joanne March vs. Allied Signal Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | **Case Number** | | Name | | |
|---|---|---|---|---|---|
| | 101200369 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | PHILADELPHIA | | |
| | | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,876 | Marco Franco v. Sears, Roebuck and Co. | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING - ELK GROVE CA | |

| | **Case Number** | | Name | | |
|---|---|---|---|---|---|
| | 37A201802544C | | 2218 KAUSEN DR 100 | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | ELK GROVE    WA    95758 | | |
| | | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,877 | Marcum, Tracy v. Sears Holdings Management Corporation dba Sears, Roebuck and Co. | Employment | LABOR COMMISSIONER STATE OF CALIFORNIA CA | |

| | **Case Number** | | Name | | |
|---|---|---|---|---|---|
| | 18-97371-EM | | 50 D ST | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | SANTA ROSA    CA    95404 | | |
| | | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,878 | Margaret Jernberg v. Sears, Roebuck and Co. | EEOC Claims | SAVANNAH LOCAL OFFICESAVANNAH LOCAL OFFICE | |

| | **Case Number** | | Name | | |
|---|---|---|---|---|---|
| | 410201505763 | | 100 BULL ST 200 | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | SAVANNAH | | |
| | | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,879 | Maria Aguilar v. Sears, Roebuck and Co. | EEOC Claims | ALBUQUERQUE AREA OFFICE | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| | | | |
|---|---|---|---|
| **Case Number** 543-2017-00374 | | Name 4101 INDIAN SCHOOL RD NE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street ALBUQUERQUE | |
| | | City          State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,880  MARIA BERMUDEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA     92101 | |
| | | City          State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,881  MARIA C PEREIRA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA     92101 | |
| | | City          State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,882  MARIA CARDONA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA     92101 | |
| | | City          State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,883  MARIA E GARCIA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA     92101 | |
| | | City          State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,884  MARIA REYES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)*   18-23537

| | | | | | |
|---|---|---|---|---|---|
| **Case Number** | | Name | | | ☒ Pending |
| ADJ5772668 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,885 | MARIA SOTO RODRIGUEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,886 | MARIANNE NEVINS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,887 | Maribel Mendoza v. Sears, Roebuck and Co. | EEOC Claims | UTAH ANTI-DISCRIMINATION & LABOR DIVISION | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 540201801507 | | 160 E BROADWAY | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SALT LAKE CITY | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,888 | MARIE ANDREA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 12WC12552 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.1,889 | MARIE FITZSIMMONS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |

| | | Name | | | |
|---|---|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,890 | MARIE WARGO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | W1106085001-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,891 | Marilyn Frasl v. Sears, Roebuck and Co. | EEOC Claims | | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 440201701737 | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,892 | MARILYN MILLER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | W1403095053-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,893 | Marine Shale Processors Site (MSP Site PRP Group) - Early Cash Out Demand (Louisiana Dept. of Environmental Quality AI No. 5414) | Environmental | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 5414 | | 1824 COMMERCIAL DR | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PORT ALLEN | LA | 70767 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.1,894 | Marine, Nicholas C. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT OF COOK COUNTY ILLINOIS | | |

Debtor      SEARS, ROEBUCK AND CO.
            Name
                                                                Case number *(if known)*    18-23537

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| 2015L006697 | | 555 W HARRISON ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | CHICAGO | | |
| | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,895 | Marine, Walter and Annette Marine his wife vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| 2018L000135 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,896 | Marino, Albert vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| None Specified | | 1061 MAIN ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BRIDGEPORT | | |
| | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,897 | Mario Aliano, individually, and on behalf of all others similarly situated vs Sears, Roebuck & Co | Tax | COOK COUNTY - CIRCUIT COURT IL | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☐ Pending |
| 09CH16132 | | 2121 EUCLID AVE | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | ROLLING MEADOWS | | |
| | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,898 | MARIO ALONSO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SAN DIEGO          CA          92101 | | |
| | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,899 | MARIO BRYANT v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,900 | Marion Alspaugh v. Sears, Roebuck and Co. | EEOC Claims | DETROIT FIELD OFFICE - DETROIT MI | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☐ Pending |
| 471201802262 | | PATRICK V MCNAMARA FEDERAL BUILDING 477 MICHIGAN AVE | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | DETROIT | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,901 | Marion, Sanford vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| N13C09089ASB | | 500 NORTH KING STREET | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | WILMINGTON | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,902 | MARK EVENSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| 14WC39677 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,903 | MARK FAUCHER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,904 | Mark Smith v. Sears, Roebuck and Co. | EEOC Claims | SAN FRANCISCO DISTRICT OFFICE | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 550201500525 | | 2280 630 SANSOME ST SUITE 1080 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN FRANCISCO | |
| | | City            State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.1.905 Maroun, Gus v. Sears, Roebuck and Co.; Sears Holding Corp. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE | | |
| **Case Number** | | Name | | ☐ Pending |
| 30-2018-00966845-SC-SC-NJC | | 700 W CIVIC CENTER DR | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | SANTA ANA          CA          92701 | | |
| | | City            State        ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.1.906 Marquez, Carmen v. Sears, Roebuck and Co.; and Does 1 to 100, Inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | | |
| **Case Number** | | Name | | ☐ Pending |
| BC692690 | | 1945 S HILL ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | LOS ANGELES          CA          90007 | | |
| | | City            State        ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.1.907 Marsella, Vincent and Maria Marsella vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | |
| **Case Number** | | Name | | ☒ Pending |
| PC20165100 | | 250 BENEFIT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | PROVIDENCE | | |
| | | City            State        ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.1.908 Marshall, Bill NMN vs. Asarco, Inc., et al, asbestos defendants including Sears, Roebuck and Co. (32 named defendants) | Asbestos | CIRCUIT COURT OF BOYE COUNTY | | |
| **Case Number** | | Name | | ☒ Pending |
| 03-CI-626 | | 321 W MAIN ST  123 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | DANVILLE | | |
| | | City            State        ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.1.909 Marshall, Bruce v. Sears Roebuck and Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF SUTTER | | |

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number**<br>CVCL17-2156 | | Name<br>1175 CIVIC CENTER BLVD | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | Street<br>YUBA CITY | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,910 | Marshall, Elsie v. Sears, Roebuck & Company; and RPI Chesterfield, LLC | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE COUNTY OF CHESTERFIELD | |

| | | | |
|---|---|---|---|
| **Case Number**<br>NA | | Name<br>9500 COURTHOUSE RD | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | Street<br>CHESTERFIELD | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,911 | Martha Adrien v. Sears, Roebuck and Co. | EEOC Claims | MIAMI DISTRICT OFFICE | |

| | | | |
|---|---|---|---|
| **Case Number**<br>510201806327 | | Name<br>1000 SW 57TH AVE 201 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>WEST MIAMI          FL          33144 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,912 | Martha Fernandez v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number**<br>20050335712-0001 | | Name<br>333 WEST BROADWAY 420 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | Street<br>SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,913 | MARTHA HERNANDEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name<br>333 WEST BROADWAY 420 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | Street<br>SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,914 | MARTIN GONZALEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor __SEARS, ROEBUCK AND CO.__
Name

Case number *(if known)* __18-23537__

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,915 | Martin, Kim, Individually and as Special Administrator of the Estate of Jon Pallas, Deceased vs. ABB Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 2017L000396 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,916 | Martin, Lorenzo and Angela Martin, Individually and as Husband and Wife vs. A.O. Smith Water Products Co., et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 190322/2016 | | 60 CENTRE ST | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | NEW YORK | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,917 | Martin, Paul, Individually and as Special Administrator of the Estate of Christine Martin, Deceased vs. Ameron International Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 2016L000101 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,918 | Martin, Sammy and Debra Martin vs. Autozone, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | | ☐ Pending |
| | 13L1484 | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,919 | Martinez, Jose v. Sears, Roebuck and Co | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NASSAU | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 16-000069 | | 100 SUPREME CT DR MINEOLA | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | MINEOLA | NY | 11501 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,920 | Martinez, Martha v. Sears Roebuck and Co. Inc. | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 37-2018-00050075-SC-SC-CTL | | 1100 UNION ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,921 | Martinez, Nancy L. v. Summit Outlet, L.P.; Summit Outlet Two, L.P.; Summit Outlet Three, L.P.; and Sears Roebuck and Co. | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT : COUNTY OF NIAGARA | | | |
| | Case Number | | Name | | | ☒ Pending |
| | E156627/2015 | | 175 HAWLEY ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | LOCKPORT | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,922 | Martinez-Jimenez, Sofia v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY FLORIDA CIRCUIT CIVIL DIVISION | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 18-CA-009825 | | 419 PIERCE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | TAMPA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,923 | Marvin, John and Mary vs American Biltrite, et al (asbestos dfts, including Sears, Roebuck and Co.) | Asbestos | COURT OF COMMON PLEAS OF ALLEGHENY CTY PA  CASE GD 01-2456  CODE: 012 | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|---|
| | | | 414 GRANT ST | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | PITTSBURGH | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,924 | Mary Baker v. Sears, Roebuck and Co. | EEOC Claims | EL PASO AREA OFFICE - EL PASO TX | | | |
| | Case Number | | Name | | | Pending [X] |
| | 450201301443 | | 401 E FRANKLIN AVE 240 | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | EL PASO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,925 | MARY ENGEBRETSEN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | Pending [X] |
| | | | 333 WEST BROADWAY 420 | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,926 | Mary Jane Melvin v. Sears, Roebuck and Co. | Small Claims | CLARK COUNTY JUSTICE COURT - LAS VEGAS TOWNSHIP CLARK NV | | | |
| | Case Number | | Name | | | Pending [ ] |
| | | | 200 LEWIS AVE | | | On appeal [ ] |
| | | | Street | | | Concluded [X] |
| | | | LAS VEGAS | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,927 | Mary Lambert and Richard Paris v. Sears Protection Company; Sears Grand LLC; Sears Operations LLC; Sears Home Improvement Products, Inc.; Sears, Roebuck and Co.; Sears Authorized Hometown Stores, LLC; Sears Holdings Management Corporation | Small Claims | SUPERIOR COURT OF CALIFORNIA MARIN COUNTY | | | |
| | Case Number | | Name | | | Pending [ ] |
| | SMC 1710645 | | 3501 CIVIC CENTER DR | | | On appeal [ ] |
| | | | Street | | | Concluded [X] |
| | | | SAN RAFAEL | CA | 94903 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.1,928 | Maryan Muhumed v. Sears, Roebuck and Co. | EEOC Claims | CITY OF ST PAUL DEPT OF HUMAN RIGHTS | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | **Case Number** | | | **Name** | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|---|
| | 241A300353 | | | 15 W KELLOGG BLVD  240 | | | | ☐ On appeal |
| | | | | | | | | ☐ Concluded |
| | | | | **Street** | | | | |
| | | | | ST PAUL | | | | |
| | | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,929 | Marybeth Ryan v. Sears, Roebuck and Co. | EEOC Claims | GREENSBORO LOCAL OFFICE | | | |
| | **Case Number** | | **Name** | | | ☒ Pending |
| | 435201500464 | | 1500 PINECROFT RD  401 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | GREENSBORO | NC | 27407 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,930 | Marzec, William Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | | | |
| | **Case Number** | | **Name** | | | ☒ Pending |
| | Cv02482202 | | 1200 ONTARIO ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | CLEVELAND | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,931 | Marzhonna McNeal v. Sears, Roebuck and Co. | EEOC Claims | LOS ANGELES DISTRICT OFFICE - LOS ANGELES CA | | | |
| | **Case Number** | | **Name** | | | ☒ Pending |
| | 480201400690 | | 2151 N SOTO ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | LOS ANGELES | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,932 | Marzik, Gerald G. and Bonnie Joy Marzik, h/w vs. Honeywell International Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| | **Case Number** | | **Name** | | | ☐ Pending |
| | 150103176 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | **Street** | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.1,933 | Masengill, Earl vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COUNTY OF LOS ANGELES | | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Case Number** | | Name | ☒ Pending |
| BC490516 | | 1945 S HILL ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | LOS ANGELES | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,934 | Mashburn, Richard Odell vs. Georgia-Pacific, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT CLAYTON COUNTY | |

| **Case Number** | | Name | ☐ Pending |
| 2015CV028789 | | 9151 TARA BLVD | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | JONESBORO | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,935 | Mason, Wilbert and Pauline Mason, his wife, vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | Name | ☒ Pending |
| 24X13000528 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,936 | Massol Nieves, Sandra and Norberto Soler Carballo v. Sears Roebuck De Puerto Rico Inc. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE SAN JUAN | |

| **Case Number** | | Name | ☒ Pending |
| KDP2018-0117 (802) | | AVENIDA MUñOZ RIVERA | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ESQUINA COLL Y TOSTE PARADA LUIS        00925 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,937 | Massoud Afzal individually, on behalf of all others similarly situated vs Sears, Roebuck and Co., a New York corporation; Sears Holdings Managment Corporation, a Delaware corporation; and Does 1 through 10, inclusive | Employment | LOS ANGELES COUNTY - SUPERIOR COURT - HILL STREET CA | |

| **Case Number** | | Name | ☒ Pending |
| BC 631074 | | 1945 S HILL ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | LOS ANGELES          CA          90007 | |
| | | City          State          ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
_Name_

Case number (if known)    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,938 Masterson, Thomas D., as Special Administrator of the Estate of Helene Ann Masterson, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 16L000212 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,939 Mastroianni, George, as Executor of the Estate of Frank Charles Mastroianni vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF STATE OF NEW YORK | |
| **Case Number** 100405/2008 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,940 Mastronardi, Randolph vs. American Standards, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** PC20160679 | | **Name** 250 BENEFIT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PROVIDENCE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,941 Mateel Environmental Justice Foundation, vs Briggs & Stratton Corporation; Black & Decker (U.S.) Inc; Legacy Manufacturing; Pep Boys Manny Moe & Jack of California; Sears Roebucks & Company; and Devilbiss Air Power Company | Environmental | SAN FRANSICO COUNTY SUPERIOR COURT CA | |
| **Case Number** CGC-08-475481 | | **Name** 400 MCALLISTER ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN FRANCISCO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,942 Mathew, George v. Sears, Roebuck and Co. | Small Claims | JUSTICE COURT DALLAS COUNTY TX | |

Debtor      SEARS, ROEBUCK AND CO.                                    Case number (if known)    18-23537
            Name

| | | Name | |
|---|---|---|---|
| **Case Number** | | 823 N GALLOWAY AVE | ☐ Pending |
| 17-00643 A | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | MESQUITE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,943 | Mathews, Edward and Kathleen Mathews vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 1061 MAIN ST | ☐ Pending |
| None Specified | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | BRIDGEPORT | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,944 | MATTHEW JUDICE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 333 WEST BROADWAY 420 | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,945 | Matthews, Jr.; Alfred L. vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending |
| 140803375 | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,946 | Matthews, Troy v. Sears, Roebuck | | SOLANO COUNTY - SUPERIOR COURT - FAIRFIELD CA | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 321 TUOLUMNE ST | ☐ Pending |
| FSC062347 | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | VALLEJO | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| 7.1,947 | Mauer, Marlene v. Icon Health and Fitness, Inc.; Sears, Roebuck and Co. aka Sears dba Sears Crossroads Center Store #1072; and Sears Home Services, L.L.C. | General Liability - Litigation | IOWA DISTRICT COURT IN AND FOR BREMER COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | LACV 005874 | | 415 E BREMER AVE  1 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | WAVERLY | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,948 | Mauney, Raymond and Mary Lou Mauney, his wife vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L001227 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,949 | Maurer, Richard and Maurer, Vivianne Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | CV02482203 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | CLEVELAND | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,950 | MAX SAINT JEAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,951 | Mayes, Anthony and Stephanie v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT SAN BERNARDINO COUNTY CA | |
| | **Case Number** | | Name | ☐ Pending |
| | SMCFS1805153 | | 247 W 3RD ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SAN BERNARDINO | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,952 | Mayton, Thomas v. Tempoe, LLC dba WhyNot Leasing,LLC et al [SRC] | Federal | USDC WESTERN DISTRICT OF TX | |

| | Case Number | | Name | |
|---|---|---|---|---|
| | SA17CA0179 XR | | 525 MAGOFFIN AVE | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | EL PASO | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,953 | Mayworm, Leroy, Individually and as Special Administrator of the Estate of Betty Mayworm, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | |
|---|---|---|---|---|
| | 2016L001746 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,954 | Mazur, Raymond and Joyce Mazur, his wife vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | |
|---|---|---|---|---|
| | 2018L000174 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,955 | Mazza, Bernard vs. A.I.I. Acquisitions Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE | |

| | Case Number | | Name | |
|---|---|---|---|---|
| | None Specified | | 250 BENEFIT ST | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,956 | McAllister, Velma vs. Foster Wheeler LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT SAN FRANCISCO COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | | Name | | | Pending |
| CGC15276425 | | | 400 MCALLISTER ST | | | On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN FRANCISCO | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1,957 | McBee, William and Samuel McBee, Individually and as Surviving Heirs of the Estate of Rita McBee v. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | | Name | | | ☒ Pending |
| 1622CC09769 | | | 10 N TUCKER BLVD | | | On appeal |
| | | | | | | Concluded |
| | | | Street | | | |
| | | | ST LOUIS | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1,958 | McCall, Anthony R.; Dakota Jones; and Eunice McCall v. Sears, Roebuck and Company | General Liability - Litigation | CIRUIT COURT FOR PRINCE GEORGES COUNTY CLERK OF THE CIRCUIT COURT COURTHOUSE | |

| Case Number | | | Name | | | ☒ Pending |
| CAL-18-14157 | | | 14735 MAIN ST | | | On appeal |
| | | | | | | Concluded |
| | | | Street | | | |
| | | | UPPER MARLBORO | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1,959 | McCallon, Charles D. v. Samsung Electronics America, Inc., Samsung Electronic Co., Ltd., Sears Holdings Management Corporation and Sears, Roebuck and Co. | Product Liability | UNITED STATES DISTRICT COURT DISTRICT OF UTAH CENTRAL DIVISION | |

| Case Number | | | Name | | | ☒ Pending |
| 2:18-cv-00114-EJF | | | 300 BROADWAY | | | On appeal |
| | | | | | | Concluded |
| | | | Street | | | |
| | | | NEWBURGH | NEW YOI | 12550 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.1,960 | McCarty, Donald and Betty McCarty, his wife vs. Allied Glove Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS LAWRENCE COUNTY PENNSYLVANIA | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Case Number | | Name | | | Pending [X] |
| 2-05 | | 2797 NEW BUTLER RD | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | NEW CASTLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
| 7.1,961 | McCaskill, James and Gayle McCaskill vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| | Case Number | | Name | | | Pending [X] |
| | 13L1549 | | 155 NORTH MAIN STREET | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
| 7.1,962 | McClain, Dorothy, as the Surviving Heir of Shirley McClain, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | | |
| | Case Number | | Name | | | Pending [X] |
| | 1422CC10032 | | 10 N TUCKER BLVD | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | ST LOUIS | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
| 7.1,963 | McClendon, Evelyn v. Sears & Roebuck | Small Claims | HORRY COUNTY MAGISTRATE COURT SC | | |
| | Case Number | | Name | | | Pending [ ] |
| | 2017CV261073089 | | 4150 J REUBEN LONG AVE | | | On appeal [ ] |
| | | | | | | Concluded [X] |
| | | | Street | | | |
| | | | CONWAY | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
| 7.1,964 | McClurkin, Jesse J. vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | |
| | Case Number | | Name | | | Pending [X] |
| | 24-X-04-000420 | | 100 N CALVERT ST | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* 18-23537 |
|---|---|---|---|
| | Name | | |

| 7.1,965 | McCluskey, Kristen R. aso New Jersey Manufacturers Insurance Group v. Sears Roebuck and Company; Electrolux Home Products, Inc.; Deflecto, LLC; ABC Corporation; and John Does 1-10 | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY TRENTON VICINAGE | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☒ Pending |
| | 3:17-CV-00653-PGS-TJB | | 402 EAST STATE STREET CLERK'S OFFICE ROOM 2020 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | TRENTON | |
| | | | **City**  **State**  **ZIP Code** | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,966 | McCollum, Buford and Marie McCollum vs. A.O. Smith Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | PC20172490 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PROVIDENCE | |
| | | | **City**  **State**  **ZIP Code** | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,967 | McCormick, Catherine, Individually and as Surviving Spouse, et al., of the late Howard McCormick vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | PC20174017 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PROVIDENCE | |
| | | | **City**  **State**  **ZIP Code** | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,968 | McCoy, Della v. Sears, Roebuck and Co. | General Liability - Litigation | COMMONWEALTH OF KENTUCKY BOONE COUNTY CIRCUIT COURT | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 18-CI-01020 | | 6025 ROGERS LN 141 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BURLINGTON | |
| | | | **City**  **State**  **ZIP Code** | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,969 | McCullough, Arthur and McCullough, Janice vs. Bondex International, Inc., et al., asbestos defendants including Sears, Roebuck and Co., (18 named defendants) | Asbestos | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 02-122459 | | 60 CENTRE ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | NEW YORK | NY | 10007 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,970 | Sibley, Jr.; Aaron, Individually and as Special Administrator of the Estate of Sylvella Sibley vs. Allied Manufacturing Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 13L317 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,971 | Siddons, Joseph vs. Allied Building Products Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 190177/2017 | | 60 CENTRE ST | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | NEW YORK | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,972 | SIDNEY MORI v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 15WC12061 | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,973 | Siebert, Ryan v. Sears Roebuck and Co.; and Blackstone Industries LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 614334/2016 | | 1 COURT ST RIVERHEAD | | | On appeal ☐ |
| | | Street | | | Concluded ☐ |
| | | NY | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)* 18-23537

| | | | |
|---|---|---|---|
| 7.1,974 | Siegler, Donald and Rose A. Siegler v. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY 475450 |

**Case Number**

Name
1200 ONTARIO ST

[X] Pending
[ ] On appeal
[ ] Concluded

Street
CLEVELAND

City    State    ZIP Code

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,975 Siler, Paulette and Dennis Wilson vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE COUNTY | |

**Case Number**
24-X-04-000163

Name
401 BOSLEY AVE

[X] Pending
[ ] On appeal
[ ] Concluded

Street
TOWSON

City    State    ZIP Code

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,976 SILVA KHACHIKIAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

**Case Number**

Name
333 WEST BROADWAY 420

[X] Pending
[ ] On appeal
[ ] Concluded

Street
SAN DIEGO    CA    92101

City    State    ZIP Code

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,977 Silva, George and Barbara Silva vs. A.O. Smith Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

**Case Number**
PC20184864

Name
250 BENEFIT ST

[X] Pending
[ ] On appeal
[ ] Concluded

Street
PROVIDENCE

City    State    ZIP Code

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.1,978 Silva, Lucia v. Sears, Roebuck and Co., alias, ABC Corp., alias, and John Doe, alias | General Liability - Litigation | NOEL JUDICIAL COMPLEX KENT COUNTY | |

**Case Number**
KC-2016-0751

Name
222 QUAKER LN

[ ] Pending
[ ] On appeal
[X] Concluded

Street
WARWICK

City    State    ZIP Code

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,979 | Silvestri, Rita v. Sears Roe Buck LLC | General Liability - Litigation | IN THE SMALL CLAIMS COURT IN AND FOR WASHINGTON COUNTY STATE OF UTAH | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 188700279 | | 87 N 200 E 301 | ☒ Concluded |
| | | | **Street** | |
| | | | ST GEORGE | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,980 | Simmie Collins v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | W1801295109-0001 | | 333 WEST BROADWAY 420 | ☒ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,981 | Simmons, Alvin R. v. Owens-Illinois Glass Co., f/k/a Owens-Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY CT-4 OTHER ASBESTOS CASES | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 24X03001209 | | 100 N CALVERT ST | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,982 | Simmons, Amanda, as Special Administrator of the Estate of Gerald Shepherd, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 15L71 | | 155 NORTH MAIN STREET | ☒ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,983 | Simmons, Sharon v. Sears, Roebuck, and Co Inc.; Sears Holdings Management Corporation; John Doe Store Manager; and Does 1-50 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| BC694300 | | 1945 S HILL ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | LOS ANGELES    CA    90007 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,984   Simon, John and Annie Simon vs. Arvin Meritor, f/k/a Maremont Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| PC145195 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | PROVIDENCE | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,985   Simon, Jr.; Morris vs. Aamco Tools, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| 12L377 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,986   Simone, Salvatore M. and Dorothy M. v. Sears, Roebuck and Co. | Small Claims | HAMILTON COUNTY SUPERIOR COURT 4 IN | |
| **Case Number** | | **Name** | ☐ Pending |
| 29D041411SC011399 | | 1 N 8TH ST 292 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | NOBLESVILLE | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.1,987   Simpson, Alfred and Jennifer Simpson, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | |
| **Case Number** | | **Name** | ☒ Pending |
| 24X06000362 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| 7.1,988 | Simpson, Dale, Individually and as Special Administrator of the Estate of Doris Wallace, Deceased vs. A.W. Chesterton, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (87 named defendants) | Asbestos | IN THE THIRD JUDICIAL CIRCUIT COURT OF MADISON COUNTY |
| | **Case Number** | | Name |
| | 03-L-984 | | 155 NORTH MAIN STREET |
| | | | Street |
| | | | EDWARDSVILLE |
| | | | City    State    ZIP Code |

Status of case: ☒ Pending ☐ On appeal ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,989 | Simpson, Parrish aso Liberty Insurance Company v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TENNESSEE KOXVILLE DIVISION | |
| | **Case Number** | | Name | ☒ Pending |
| | 3:18-cv-00212 | | 800 MARKET ST 311 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | KNOXVILLE | |
| | | | City   State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,990 | Simunek, Chris and Leila v. Sears, Roebuck and Co. | Small Claims | JUSTICE COURT OF HARRIS COUNTY TX | |
| | **Case Number** | | Name | ☐ Pending |
| | 183200071462 | | 7300 N SHEPHERD DR | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | HOUSTON | |
| | | | City   State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,991 | Singer, Paul v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA ORANGE COUNTY CA | |
| | **Case Number** | | Name | ☐ Pending |
| | 30-2017-00926366-SC-SC-CJC | | 700 W CIVIC CENTER DR | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SANTA ANA | |
| | | | City   State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.1,992 | Singh, Radica as mother and natural guardian of; Ashley Singh, an infant; and Radica Singh, individually v. Sears, Roebuck & Company (Store #01124) | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |
| | **Case Number** | | Name | ☐ Pending |
| | 604281/2015 | | 1 COURT ST RIVERHEAD | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | NY     NY     11901 | |
| | | | City   State   ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,993 Singleton, Isaac and Singleton, Oziell vs Quigley Company, Inc. et al Asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

**Case Number** 24-X-04-000132

Name: 100 N CALVERT ST

Street: BALTIMORE

City / State / ZIP Code

Status: ☒ Pending ☐ On appeal ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,994 Sink, Dennis and Ellen Sink vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

**Case Number** 180300290

Name: PHILADELPHIA CITY HALL CHESTNUT ST

Street: PHILADELPHIA

City / State / ZIP Code

Status: ☒ Pending ☐ On appeal ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,995 Sisson, Lenora, Individually and as Special Administrator of the Estate of John Sisson, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

**Case Number** 2016L000487

Name: 155 NORTH MAIN STREET

Street: EDWARDSVILLE

City / State / ZIP Code

Status: ☐ Pending ☐ On appeal ☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,996 Sivak, Tracy, as Executrix for the Estate of Colleen H. Pennell vs. Owens Illinois, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

**Case Number** 170302043

Name: PHILADELPHIA CITY HALL CHESTNUT ST

Street: PHILADELPHIA

City / State / ZIP Code

Status: ☒ Pending ☐ On appeal ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.1,997 Siwecki, Alexandria v. Sears, Roebuck and Co.; John Does 1-20; Jane Does 1-20; Doe Corporations 1-20; Doe Partnerships 1-20; Doe Governmental Entities 1-20. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE SECOND CIRCUIT STATE OF HAWAII | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number (if known) | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| | Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|
| | 18-1-0315 (2). | | 2145 MAIN ST | | | | On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | WAILUKU | HI | 96793 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,998 | Skillern, Joyce v. Sears, Roebuck and Co. | General Liability - Litigation | THE CIRCUIT COURT OF LONOKE COUNTY ARKANSAS | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 43CV-18-802 | | 301 N CENTER ST  301 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | LONOKE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1,999 | Skillman, George and Pauline Skillman vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 1304022828 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,000 | Skillman, George and Pauline Skillman vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 120800445 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,001 | Skillman, George and Shirley Skillman, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X09000277 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| 7.2.002 | Skinner, Jessica, as Special Administrator of the Estate of Rick Tyree, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 14L1689 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2.003 | Sladen, Barry E. Jr. aso Vermont Mutual Insurance Company v. Sears Roebuck & Company; and Elcana Deliveries, LLC | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS BROCKTON DISTRICT COURT |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| NA | | 215 MAIN ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | BROCKTON | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2.004 | Sleeper, Frank and Carol v. Hose Assemblies, Inc.; Winzeler Stamping Co., Inc.; Sears, Roebuck & Co.; Samsung Electronics America, Inc.; and Does 1-10 inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 37-2018-00039906-CU-PO-CTL | | 1100 UNION ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | SAN DIEGO | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2.005 | Slevin, Mark V. as Executor of the Estate of Patrick T. Slevin vs. A.W. Chesterton Co., Inc., et al., asbestos defendants including Sears Holding Co., Individually and for Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 10/190406 | | 60 CENTRE ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2.006 | Slice, John and Kay Slice vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2016L000767 | | 155 NORTH MAIN STREET | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,007 | Sloma, Marion vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co., Individually and as Successor-in-Interest to Sears Tower | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 17L438 | | ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BELLEVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,008 | Small, Donald J. and Doris Small v. A.O. Smith Corp., et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION CIVIL SECTION | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,009 | Small, Joanne and Thomas Small vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 13L2135 | | 155 NORTH MAIN STREET | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,010 | Smith, Alvin and Caroline Smith vs. AC Lighting & Electrical Supplies, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | Pending [X] |
| 190261/2016 | | 60 CENTRE ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | NEW YORK | | |
| | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,011 | Smith, Charles W. vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | Pending ☐ |
| | 160601405 | | PHILADELPHIA CITY HALL CHESTNUT ST | On appeal ☐ |
| | | | | Concluded [X] |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,012 | Smith, Clifford v. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | Pending ☐ |
| | 15L1313 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | | Concluded [X] |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,013 | Smith, Darlene K. Pintacura v. Sears, Roebuck and Co.; and Does 1-100, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF MONTEREY | |
| | **Case Number** | | Name | Pending [X] |
| | 18CV002128 | | 191 N 1ST ST | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | Street | |
| | | | SAN JOSE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,014 | Smith, Elizabeth Anne and Paul Smith vs. Amcord, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COUNTY OF LOS ANGELES | |
| | **Case Number** | | Name | Pending [X] |
| | BC387962 | | 1945 S HILL ST | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | Street | |
| | | | LOS ANGELES | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,015 | Smith, Frank and Linda v. Sears Roebuck & Co. | Small Claims | STATE OF LOUISIANA FOURTH JUDICIAL DISTRICT COURT OUACHITA | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| C-20181842 | | | 301 S GRAND ST 400 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | MONROE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,016 | Smith, James D. And Tema Smith vs. Borgwarner Morse Tec, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT ALAMEDA COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | RG17863935 | | 1225 FALLON ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | OAKLAND | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,017 | Smith, James E. vs Sears et al | Asbestos | COURT OF COMMON PLEAS LUCAS COUNTY CASE NO  CI0199905020 | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | | | 700 ADAMS ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | TOLEDO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,018 | Smith, James G. and Virgie Smith vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | PC20162345 | | 250 BENEFIT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PROVIDENCE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,019 | Smith, James M. vs. Owens Illinois, Inc., et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 130603617 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| | | | | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| 7.2,020 | Smith, Jr., Benjamin A. and Rosie M. vs John Crane-Houdalle, et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | BALTIMORE CITY CIRCUIT COURT | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 24X10000057 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,021 | Smith, Lamar and Essie vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X-04-000956 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,022 | Smith, Larrabee M. vs. Air & Liquid Systems Corporation., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT OF NEW JERSEY | |
| | **Case Number** | | Name | ☒ Pending |
| | MIDL211517AS | | SPECIAL CIVIL PART HUDSON COUCC LOUIS SOTO RIOS COURT OFF | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NORTH BERGEN          NJ       7047 | |
| | | | City          State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,023 | Smith, Lathan Tyrone vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 06-L-0996 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,024 | Smith, Marcia Lynn and Herman Smith vs. 84 Lumber Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Number | | Name | Status of case |
|---|---|---|---|
| 2017L001190 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,025 | Smith, Mark and Nevelyn Smith vs. Albany International Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 2016L000630 | | 155 NORTH MAIN STREET | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,026 | Smith, Marlene H. v. Sears, Roebuck and Co. -- AMENDED -- to add: Diversified Maintenance Systems, LLC | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE COUNTY OF HENRICO | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| CL15-2045 | | 4301 E PARHAM RD | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | RICHMOND | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,027 | Smith, Mary Hellen v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE JUSTICE COURT PRECINCT 1 PLACE 2 BOWIE TEXAS | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 17SC-00356-JP1-2 | | 107 TEXAS ST | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | LANCASTER | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,028 | Smith, Mary Jane vs. ACF Industries, LLC., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 12L2043 | | 155 NORTH MAIN STREET | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                                          Case number (if known)    18-23537

| | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.029 Smith, Paul J. and Mary Jo Smith, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X12000804 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.030 Smith, Paul W. and Annie Smith, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X13000535 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.031 Smith, Randy and Francine Owens as the surviving heirs of Richard L. Smith, Deceased vs. Ameron International Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| **Case Number** 1722CC00337 | | Name 10 N TUCKER BLVD | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street ST LOUIS | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.032 Smith, Richard R. vs. Borgwarner Morse Tec, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 2017L000318 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.033 Smith, Samuel N. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | | Name | | | | [X] Pending |
| | 24X12000842 | | | 100 N CALVERT ST | | | | [ ] On appeal |
| | | | | | | | | [ ] Concluded |
| | | | | Street | | | | |
| | | | | BALTIMORE | | | | |
| | | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | | **Court or Agency's Name and address** | | | **Status of case** |
| 7.2,034 | Smith, Sr.; Richard W. and Dorothea Smith, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | | Name | | | [X] Pending |
| | 24X12001129 | | | 100 N CALVERT ST | | | [ ] On appeal |
| | | | | | | | [ ] Concluded |
| | | | | Street | | | |
| | | | | BALTIMORE | | | |
| | | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | | **Court or Agency's Name and address** | | | **Status of case** |
| 7.2,035 | Smith, Virginia A. and Ernest Smith vs. Agco Corporation et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | | Name | | | [X] Pending |
| | 12L480 | | | 155 NORTH MAIN STREET | | | [ ] On appeal |
| | | | | | | | [ ] Concluded |
| | | | | Street | | | |
| | | | | EDWARDSVILLE | | | |
| | | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | | **Court or Agency's Name and address** | | | **Status of case** |
| 7.2,036 | Smith, William K. and Lucille L. Smith vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | | CIRCUIT COURT BALTIMORE CITY | | | |
| | **Case Number** | | | Name | | | [X] Pending |
| | 24X13000712 | | | 100 N CALVERT ST | | | [ ] On appeal |
| | | | | | | | [ ] Concluded |
| | | | | Street | | | |
| | | | | BALTIMORE | | | |
| | | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | | **Court or Agency's Name and address** | | | **Status of case** |
| 7.2,037 | Smith, William Martin vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | | Name | | | [X] Pending |
| | 06-L-0995 | | | 155 NORTH MAIN STREET | | | [ ] On appeal |
| | | | | | | | [ ] Concluded |
| | | | | Street | | | |
| | | | | EDWARDSVILLE | | | |
| | | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,038 Smith, William V. Sears Roebuck and Co. Inc | Small Claims | SUPERIOR COURT SAN BERNARDINO COUNTY CA | ☒ Pending |
| **Case Number** SMCFS1805536 | | Name 247 W 3RD ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street SAN BERNARDINO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,039 Smith, Wilma v. Sears, Roebuck and Co. | General Liability - Litigation | 15TH JUDICIAL DISTRICT COURT LAFAYETTE PARISH LOUISIANA | ☒ Pending |
| **Case Number** 20172998 J | | Name 800 S BUCHANAN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street LAFAYETTE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,040 Smithers, Paul L. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| **Case Number** 24X13000185 | | Name 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,041 Smuck, Amanda v. Sears, Roebuck and Co.; ABC Corporations 1-10; XYZ Partnerships 1-10; and John and Jane Does 1-10 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | ☐ Pending |
| **Case Number** CV2017-008051 | | Name 3131 W DURANGO ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street PHOENIX          AZ          85009 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,042 Snetsinger, Michelle R. v. Sears, Roebuck and Co. | Small Claims | THE STATE OF NEW HAMPSHIRE 9TH CIRCUIT COURT MERRIMACK COUNTY | ☐ Pending |
| **Case Number** 457-2015-SC-00238 | | Name 8 BABOOSIC LAKE RD | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street MERRIACK | |
| | | City          State          ZIP Code | |

Debtor      SEARS, ROEBUCK AND CO.
            Name                                                          Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.043 Snook, Joan, Individually and as Special Administrator of the Estate of Harold Snook, Deceased vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 2017L001563 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.044 Snow, Robert vs. American Optical Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| **Case Number** 157000 | | Name 56 PATERSON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.045 Snowberger, Betty and Theodore M. Snowberger, her husband vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X13000741 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.046 Snowberger, Theodore M. and Betty Snowberger, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X12000127 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.047 Snowden, Laurie v. Sears, Roebuck and Co. | Small Claims | SAN DIEGO COUNTY- SUERIOR COURT | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | | Name | | | | |
|---|---|---|---|---|---|---|---|
| 37-2018-00030418-SC-SC-CTL | | | 1100 UNION ST | | | | ☐ Pending |
| | | | | | | | ☐ On appeal |
| | | | Street | | | | ☒ Concluded |
| | | | SAN DIEGO | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,048 | Snyder, Ryston, a minor, by and through his Guardian ad litem Ramona Snyder v. Sears, Roebuck and Co.; Does 1 to 40 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SANTA CLARA | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 18CV321614 | | 191 N 1ST ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN JOSE | CALIFOR | 95113 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,049 | Snyder, Thomas D. vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | Case Number | | Name | ☒ Pending |
| | 06-L-0994 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,050 | Sokalsky, Linda and Leigh Anne Sokalsky as the Surviving Heirs of Alexander Sokalsky, Deceased vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | Case Number | | Name | ☒ Pending |
| | 1622CC10982 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,051 | Soleiman, Abasi aso CSAA Insurance Exchange v. Sears, Roebuck and Co.; and Does 1-10 | General Liability - Litigation | | |
| | Case Number | | Name | ☐ Pending |
| | 34-2017-00211050 | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | | |
| | | | City     State     ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*   18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,052 Somma, Sally v. GGP Staten Island Mall, LLC; Abco Maintenance, Inc.; Universal Protection Services, LLC; Macy's Retail Holdings, Inc.; Macy's, Inc.; Sears, Roebuck and co.; and J.C. Penny Corporation, Inc. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF RICHMOND | |

| Case Number | | | |
|---|---|---|---|
| 150991/2015 | | Name | ☒ Pending |
| | | 26 CENTRAL AVE | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | STATEN ISLAND | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,053 SONIA LARA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | | |
|---|---|---|---|
| | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,054 SONIA LLAMAS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | | |
|---|---|---|---|
| | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,055 Sotz, Elizabeth J., Individually and as Personal Representative of the Estate of James E. Sotz, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | |
|---|---|---|---|
| 15L138 | | Name | ☒ Pending |
| | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,056 Soule, Jeffrey, Individually and as Special Administrator of the Estate of Larry Soule, Deceased vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)   18-23537

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| 2018L000218 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SAN DIEGO | CA   92101 | |
| | | City | State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,057   South Florida Residential, LLC., Sixty Seven US, 1 LLC., Dadeland Retail Plaza, LLC. and Grayson Global Investment, Inc. v. South Florida Home Appliance Showrooms, Inc., dba Sears Home Appliance Showrooms, and Sears, Roebuck, and Co. | Real Estate | CIRCUIT COURT OF THE ELEVENTH JUDICIAL DISTRICT MIAMI-DADE COUNTY FL | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☐ Pending |
| 2017-009074 CA 01 | | 175 NW 1ST AVE | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | MIAMI | | |
| | | City | State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,058   Southern California Edison Company v. Ingrid Gauer; Whirlpool Corporation; Sears, Roebuck and Co.; Excel, Inc.; and Does 1-40, Inclusive -- AMENDED -- Adding as Doe 1:  MXD Group, Inc. | General Liability - Litigation | SUPERIOR COURT OF STATE OF CALIFORNIA FOR THE COUNTY OF SANTA BARBARA ANACAPA DIVISION | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| 16V05169 | | 1100 ANACAPA ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SANTA BARBARA | | |
| | | City | State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,059   Southern, Byron and Linda v Sears, Roebuck and Co., National Claims Center; and The Receivable Management Services Corporation | Small Claims | PULASKI COUNTY DISTRICT COURT AR | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☐ Pending |
| 60CV171577 | | 401 W MARKHAM ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | LITTLE ROCK | AR   72201 | |
| | | City | State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,060   Spann, Mark D. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24X13000278 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,061 | Spaziante, Richard M. vs. A.O. Smith Water Products Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| 190011/2018 | | 60 CENTRE ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,062 | Speigner, Jimmy and Beverly Speigner vs. AIW-2010 Wind Down Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| PC20181339 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,063 | Spell, John and Eloise Spell, his wife vs. 4520 Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 15L49 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,064 | Spence, Leonard vs. Quigley company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 24X04000191 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,065 | Spencer, Clodies vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 1901282016 | | 60 CENTRE ST | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,066 | Spencer, Jeffrey v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE JUSTICE COURT OF HARRIS COUNTY TEXAS | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 174100247740 | | 7330 SPENCER HWY  101 | ☒ Concluded |
| | | | Street | |
| | | | PASADENA | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,067 | Speth, Gary, Individually and as Special Administrator of the Estate of Delwyn Speth, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 2017L000149 | | 155 NORTH MAIN STREET | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,068 | Spevak, Theresa and Thomas Spevak vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 2017L001705 | | 155 NORTH MAIN STREET | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,069 | Spicer, Joe and Deborah Spicer vs. Asbestos Corporation, Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| N13C12225ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | WILMINGTON | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,070  Spinelli, Gene and Joan Spinelli, Pltfs., vs. A.L. Eastmond & Sons, etc. et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF THE STATE OF NEW YORK | |
| **Case Number** | | Name | ☒ Pending |
| 1904882011 | | 400 CARLETON AVE CENTRAL ISLIP | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NY                    NY          11722 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,071  Spires, Nancy, as Administrator of the Estate of Ronald Spires, and Nancy Spires, Individually vs. Akzo Nobel Paints LLC, et al., asbestos defendants including Sears, Roebuck and Co (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 13L1725 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,072  Spisak, Jr.; John A. vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 2016L001432 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,073  Spratt, Richard J. and Edna M. Spratt vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | Name | ☒ Pending |
| 24X09000374 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,074 Springer, Jeffrey v. Sears, Roebuck and Co. | Small Claims | LOS ANGELES COUNTY - SUPERIOR COURT - HILL STREET CA | |
| **Case Number** 16M01342 | | Name 1945 S HILL ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street LOS ANGELES          CA          90007 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,075 Sprinkle, Daniel, Executor to the Estate of Sandra Sprinkle, et al. vs. American Optical Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |
| **Case Number** None Specified | | Name 1061 MAIN ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BRIDGEPORT | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,076 Sroka, Eleanor A., Personal Representative of the Estate of Edward A. Sroka, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X100000114 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,077 St. Thomas, Mary Lou, Individually and as Special Administrator of the Estate of James St. Thomas, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 2017L000098 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,078 Stachewicz, Joseph and Eugenie Stachewicz vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF SCHENECTADY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 267/2009 | | 612 STATE ST SCHENECTADY | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | NY | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,079 | Stallcop, Floyd and Linda Stallcop vs. Aircraft Braking Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT SAN FRANCISCO COUNTY | |

| Case Number | | Name | | Pending ☐ |
|---|---|---|---|---|
| CGC-11-275873 | | 400 MCALLISTER ST | | On appeal ☐ |
| | | | | Concluded ☒ |
| | | Street | | |
| | | SAN FRANCISCO | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,080 | Standeven, Joeanna C., Individually and as Special Administrator of the Estate of Merlin Roger Standeven, Deceased vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | Pending ☐ |
|---|---|---|---|---|
| 12L2051 | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | Concluded ☒ |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,081 | Standing Bear Enterprises dba Merry Maids v. Sears Roebuck and Co. | Small Claims | SMALL CLAIMS COURT OF RENO TOWNSHIP WASHOE COUNTY NV | |

| Case Number | | Name | | Pending ☐ |
|---|---|---|---|---|
| RSC2017-001102 | | 1 S SIERRA ST | | On appeal ☐ |
| | | | | Concluded ☒ |
| | | Street | | |
| | | RENO | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,082 | STANFORD JACKSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,083 Stangel, Robert vs. Rapid American Corp., et. al., including Sears, Roebuck and Co. (66 named defendants) | Asbestos | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| 2005-L-003608 | | 1500 MAYBROOK DR | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | MAYWOOD          IL          60153 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,084 Stangel, Sr., Edmund E. vs. A.W. Chesterton Company., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT OF COOK COUNTY IL | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 17L003783 | | 5600 OLD ORACHARD RD | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SKOKIE          IL          60077 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,085 Stanton, John P. and Carol Stanton, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 141101292 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,086 Star Fabrics, Inc. v. Sears, Roebuck and Co., et al. | Federal | USDC CENTRAL DISTRICT OF CA | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| 2:16-cv-05075-DMG-KS | | 300 E GREEN ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | PASADENA          CA          91101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,087 Starks, Eugene vs. Armstrong Pumps, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 2016L000645 | | ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BELLEVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,088 State of New Jersey, by the Commissioner of Transportation Pltf. vs. Willowbrook Mall, LLC a Delaware Limited Liability Company; Sears, Roebuck and co., a New York Corp. Macy's West Stores, Inc. an Ohio Corporation, successor to Macy's Department Stores I | Real Estate | PASSAIC COUNTY SUPERIOR COURT - LAW DIVISION NJ | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| PAS-L-002499-18 | | 77 HAMILTON ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | PATERSON | NEW JEF | 7505 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,089 Staudt, Sandra and John v. Sears; Sears Protection Company; Sears, Roebuck and Company; Sears Home Improvement Products Inc.; Sears Service Department; John Does 1-10; and ABC Corporation 1-10 | General Liability - Litigation | | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| HUD-L-3609-07 | | | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,090 Staudt, Sandra v. Sears, Sears Protection Company, Sears, Roebuck and Co.; Sears Home Improvement Products, Inc.; and Sears Service Department | Environmental | NEW JERSEY STATE COURT | |

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| HUD-L-3609-07 | | 928 LIVINGSTON AVE | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | NORTH BRUNSWICK TOWNSHIP NJ | | 08902 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,091 Stavrakis, Mary Jane, Personal Representative of the Estate of Steve W. Stavrakis, Sr., et al., vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Case Number | | Name | | | | Pending [X] |
| 24X12000490 | | 100 N CALVERT ST | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,092 Stavrov, Emmanuel Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Case Number | | Name | | | | Pending [X] |
| CV02482214 | | 1200 ONTARIO ST | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | CLEVELAND | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,093 Steedley, Dorothy L. vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (54 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | | Pending [X] |
| 24X04000865 | | 100 N CALVERT ST | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,094 Steeves, Anne E. and John Steeves, her husband vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | | | | Pending [X] |
| N17C-12-271 ASB | | 500 NORTH KING STREET | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | WILMINGTON | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,095 Steinberg, Terry and Carol Steinberg vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| Case Number | | Name | | | | Pending [X] |
| 2018L003729 | | 555 W HARRISON ST | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | CHICAGO | | | | |
| | | City | State | ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,096 Steinmetz, Stephanie Hirsh v. Sears, Roebuck and Co. and Does 1-23 | General Liability - Litigation | IN THE CIRCUIT COURT OF JEFFERSON COUNTY ALABAMA | |
| **Case Number** 01-CV-2018-900002.00 | | Name 716 RICHARD ARRINGTON JR BLVD N | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BIRMINGHAM | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,097 Stensrud, Kenneth vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| **Case Number** 2018L004814 | | Name 555 W HARRISON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street CHICAGO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,098 STEPHANIE LOWE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** ADJ10476484 | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,099 STEPHEN SAMBO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,100 Stephens, Everette and Bonnie Stephens vs. Borg-Warner Morse Tec, LLC., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** N18C-01-071 ASB | | Name 500 NORTH KING STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street WILMINGTON | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| 7.2,101 | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| | Stephens, Ronald vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2017L001159 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State       ZIP Code | |

| 7.2,102 | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| | Stepney, Michael v. Sears, Roebuck and Co. | Employment | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 198463 | | 2501 WOODLAKE CIR | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | OKEMOS          MI          48864 | |
| | | | City          State       ZIP Code | |

| 7.2,103 | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| | Steptoe, Christopher v. Sears Holdings Management Corporation; and Sears, Roebuck and Co. | General Liability - Litigation | | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2018-26646 / Court: 127 | | | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | | |
| | | | City          State       ZIP Code | |

| 7.2,104 | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| | Steve Chambers, an individual; Lynn Van Der Veer, an individual; David Brown, an individual; Bach-Tuyet Brown, an individual; Kevin O'Donnell, an individual; Joseph Cicchelli, an individual; Kurt Himler; an individual; Susan Milicia, an individual; Gary L | Warranty | UNITED STATES DISTRICT COURT FOR THE CENTRAL DISTRICT OF CALIFORNIA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | SACV11-1733 | | 300 E GREEN ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PASADENA          CA          91101 | |
| | | | City          State       ZIP Code | |

| 7.2,105 | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| | Steven Baum v. Sears, Roebuck and Co. | Small Claims | STATE OF NEW YORK COUNTY OF SUFFOLK SUFFOLK COUNTY DISTRICT COURT - FOURTH DISTRICT SMALL CLAIM PART | |

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number (if known)   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| SC-000170-18/SM | | NORTH COUNTY COMPLEX 158 VETERANS MEMORIAL HWY C | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | SMITHTOWN | |
| | | City                State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,106  STEVEN DENNING v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO            CA        92101 | |
| | | City                State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,107  STEVEN ENGEL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO            CA        92101 | |
| | | City                State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,108  STEVEN GILLIG v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO            CA        92101 | |
| | | City                State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,109  STEVEN MILLS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO            CA        92101 | |
| | | City                State     ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,110  Steven Nilson v. Sears, Roebuck and Co. | EEOC Claims | PHOENIX DISTRICT OFFICE | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number** 540-2015-01880 | | Name 3300 N CENTRAL AVE 690 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PHOENIX | |
| | | City    State    ZIP Code | |

| | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,111 **Case Title** Steven Waterbury v. Sears, Roebuck and Co. | Small Claims | SAN DIEGO COUNTY - SUPERIOR COURT - SAN DIEGO CA | |
| **Case Number** 37-2017-00353032-SC-SC-CTL | | Name 1100 UNION ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street SAN DIEGO    CALIFOR    92101 | |
| | | City    State    ZIP Code | |

| | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,112 **Case Title** STEVEN WILLIAMS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** ADJ9703179 | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,113 **Case Title** Stevens, DiAnna Lee v. Sears, Roebuck & Co. | Small Claims | IN THE DISTRICT COURT OF TULSA COUNTY OKLAHOMA | |
| **Case Number** SC-2017-13838 | | Name 500 SOUTH DENVER AVE W | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street TULSA | |
| | | City    State    ZIP Code | |

| | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,114 **Case Title** Stevens, Maurice vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** 190445/2013 | | Name 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street NEW YORK | |
| | | City    State    ZIP Code | |

| | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,115 **Case Title** Stewart, Douglas T. vs. All Acquisition, LLC., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT COUNTY OF NIAGARA | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number (if known) | 18-23537 |
| | Name | | | | |

| | Case Number | | | Name | | | | | |
| | E1611332017 | | | 775 3RD ST | | | | | ☐ Pending |
| | | | | | | | | | ☐ On appeal |
| | | | | | | | | | ☒ Concluded |
| | | | | Street | | | | | |
| | | | | NIAGARA FALLS | | | | | |
| | | | | City | | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,116 | Stewart, James E. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 24X11000475 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,117 | Stewart, Roger L. vs. Allied Corporation et al. asbestos defendants including Sears, Roebuck and Co. (37 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 003512 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,118 | Stewart, Walter C. and Patricia West vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 121101627 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,119 | Stewart, Wanda v. Sears, Roebuck and Co. | Federal | USDC WESTERN DISTRICT OF LA | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 2:16-cv-1710 | | 300 FANNIN ST 1167 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SHREVEPORT | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,120 | Stewart, Wanda v. Sears, Roebuck and Company | Federal | USDC LA | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | Status of case |
|---|---|---|---|---|---|
| | 2-17-cv-01122-UDJ-KK | | 800 LAFAYETTE ST 2100 | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | **Street** | | ☒ Concluded |
| | | | LAFAYETTE | | |
| | | | City      State      ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,121 | Edris Safi v. Sears, Roebuck and Co. | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING - ELK GROVE CA | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 37A201405797C | | 2218 KAUSEN DR 100 | ☐ Concluded |
| | | | **Street** | |
| | | | ELK GROVE      WA      95758 | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,122 | Edward Kurmann v. Sears, Roebuck & Co. | Customer | IN THE CIRCUIT COURT OF THE FIRST JUDICIAL CIRCUIT IN AND FOR SANTA ROSA COUNTY FLORIDA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 20181164CC, Division 2 | | MC BLANCHARD JUDICIAL BUILDING 190 W GOVERNMENT ST 4 | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | PENSACOLA | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,123 | EDWARD TOZAKIAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☐ Pending |
| | W1709115080-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | SAN DIEGO      CA      92101 | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,124 | EDWARD VIEYRA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | ADJ10368391 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | SAN DIEGO      CA      92101 | |
| | | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,125 | Edwards, Alan v. Pacific Cycle, Inc.; Sears Holdings Management Corporation; Sears, Roebuck and Co.; and Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| NA | | 1100 UNION ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | SAN DIEGO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,126 Edwards, Audrey as Executrix of the Estate of Leon Leroy Edwards (Probate Pending) vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 10-7100 | | 250 BENEFIT ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,127 Edwards, Bobbi and Joe Edwards, her husband vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 2017L000019 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,128 Edwards, Gladys, Individually and as Special Administrator of the Estate of Tina Schicke, Deceased vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 2018L000565 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,129 Edwards, Maria vs. Armstrong International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | Pending ☒ |
| | 2017L001308 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,130 | Edwards, Thomas L. and Edwards, Linda M. his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | | | Pending ☒ |
| | 24X05000202 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,131 | Egan, Holly, Individually and as Special Administrator of the Estate of Hubert Donnellan, Deceased vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | | Pending ☒ |
| | 2017L001583 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,132 | Ehase, James Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| | Case Number | | Name | | | Pending ☒ |
| | CV02482185 | | 1200 ONTARIO ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | CLEVELAND | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,133 | Ehmer, Martin L. v. Belden Village Mall; Tegrete Corporation; Details Lawn & Landscaping; Sears Belden Village; Sears, Roebuck & Co.; Sears Holdings Corporation; John Doe(s) 1-3; and John Doe(s) 4-6 | General Liability - Litigation | IN THE COURT OF COMMON PLEAS STARK COUNTY OHIO | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|
| 2018CV00701 | | | 115 CENTRAL PLAZA N | | | | ☐ On appeal |
| | | | Street | | | | ☒ Concluded |
| | | | CANTON | OH | 44702 | | |
| | | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,134 Eichner, Mathew and Dorothy M. Eichner, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 24X12000220 | | | 100 N CALVERT ST | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,135 Eilber, Kathleen, Individually and as Personal Representative of the Estate of William C. Eilbert, deceased vs. Borg Warner Morse Tec, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 140300846 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | PHILADELPHIA | | | | |
| | | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,136 EILEEN WILSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 | | |
| | | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,137 ELAINE DAVIS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 | | |
| | | | City | State | ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,138 | ELAINE KING v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,139 | Elamon, Sandra v. Sears Roebuck and Co. | General Liability - Litigation | STATE OF INDIANA COUNTY OF JOHNSON IN THE JOHNSON COURT | ☒ Pending |
| | **Case Number** 41D04-1709-CT-000126 | | **Name** 5 E JEFFERSON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** FRANKLIN | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,140 | Eldridge III, Huntington, et al., Co-Executors of the Estate of Huntington Eldridge, Jr., Deceased vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | ☒ Pending |
| | **Case Number** 2017L003421 | | **Name** 555 W HARRISON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** CHICAGO | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,141 | Eldridge, Sr.; Billy vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| | **Case Number** 13L356 | | **Name** 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,142 | Elfand, Eloise, as Personal Representative of the Estate of Herbert Elfand and Eloise Elfand Individually vs. ABB Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | Name | | Pending |
| N13C06261ASB | | 500 NORTH KING STREET | | On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | WILMINGTON | | |
| | | City        State        ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,143 | Elizalde, Arthur aso Homeowners of America Insurance Company v. Sears Roebuck & Company | General Liability - Litigation | IN THE DISTRICT COURT WILLIAMSON COUNTY 395TH JUDICIAL DISTRICT COURT | |
| | Case Number | | Name | ☒ Pending |
| | 18-0718-C395 | | 405 MARTIN LUTHER KING JR ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | GEORGETOWN | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,144 | Elkhoury, Souheil B. v. Sears, Roebuck and Company; Craftsman Tool Company, Inc. and Does 1 to 10 --PUNITIVE DAMAGES-- | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF CONTRA COSTA | |
| | Case Number | | Name | ☒ Pending |
| | C16-01331 | | 725 COURT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | MARTINEZ | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,145 | Ellard, Eunice B. v. Sears, Roebuck and Co.; Sears Protection Company; and Sears Parts & Repair Services | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | |
| | Case Number | | Name | ☒ Pending |
| | GD 18-011152 | | 700 E CARSON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PITTSBURGH        PA        15203 | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,146 | Elliott, Elvin and Betty Elliott vs. Certainteed Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | Case Number | | Name | ☒ Pending |
| | N17C-10-315 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | WILMINGTON | |
| | | | City        State        ZIP Code | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.147 Ellis, Dawn, individually and as successor-in-interest to Gary L. Stimson, Deceased, et al., vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COUNTY OF LOS ANGELES | |
| **Case Number** BC671938 | | **Name** 1945 S HILL ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** LOS ANGELES | |
| | | City          State          ZIP Code | |
| 7.2.148 Elms, Walter, Individually and as Special Administrator of the Estate of Imogene Elms, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |
| **Case Number** 2017L000923 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |
| 7.2.149 Elser, James vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 150401200 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City          State          ZIP Code | |
| 7.2.150 ELVIRA BEDOLLA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |
| 7.2.151 ELVIS LAZZARINI v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| Case Number | | Name | |
|---|---|---|---|
| 17WC20311 | | 333 WEST BROADWAY 420 | |
| | | Street | |
| | | SAN DIEGO | CA   92101 |
| | | City | State   ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,152 | Emerick, Dale and Elizabeth Emerick vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 130300878 | | PHILADELPHIA CITY HALL CHESTNUT ST | |
| | | Street | |
| | | PHILADELPHIA | |
| | | City | State   ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,153 | Emert, Richard Joseph et al. vs. Abb, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (65 named defendants) | Asbestos | IN THE CIRCUIT COURT STATE OF MISSOURI TWENTY-SECOND JUDICIAL CIRCUIT CITY OF ST LOUIS | |

| Case Number | | Name | |
|---|---|---|---|
| 022-11412 | | 10 N TUCKER BLVD | |
| | | Street | |
| | | ST LOUIS | |
| | | City | State   ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,154 | Emilio Rivera v. Sears, Roebuck and Co. | EEOC Claims | TAMPA FIELD OFFICE FLORIDA | |

| Case Number | | Name | |
|---|---|---|---|
| 511201702430 | | 501 E POLK ST 1000 | |
| | | Street | |
| | | TAMPA | |
| | | City | State   ZIP Code |

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,155 | Emke, David vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 06-L-1001 | | 155 NORTH MAIN STREET | |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City | State   ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor: SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| 7.2,156 | Engelbart, John and Marie Engelbart vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|---|---|---|---|---|
| | **Case Number** 2016L001783 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street EDWARDSVILLE | |
| | | | City   State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,157 | England, Diane and Mike England, her husband vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** 1622CC11326 | | Name 10 N TUCKER BLVD | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street ST LOUIS | |
| | | | City   State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,158 | ENRICO P CARRASQUILLO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street SAN DIEGO   CA   92101 | |
| | | | City   State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,159 | Enright, Sr.; John J. and Donna Enright, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** 151002765 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street PHILADELPHIA | |
| | | | City   State   ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,160 | ENRIQUE SANABRIA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street SAN DIEGO   CA   92101 | |
| | | | City   State   ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.161 | Epple, Alice, Individually and as Executrix of the Estate of Frederick N. Epple, Deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | MIDL330313AS | | 56 PATERSON ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | NEW BRUNSWICK | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.162 | Ercolani, Mario S. and Romaine vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 003987 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.163 | Erdmann, Marvin vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2018L000215 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.164 | ERICA RIVERA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.165 | ERICK DIAZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*   18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,166 Erickson, Philip R. and Terri L. Erickson vs. Pneumo Abex LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 11TH JUDICIAL CIRCUIT COURT MCLEAN COUNTY | |
| **Case Number** 14L100 | | **Name** 115 E WASHINGTON STREET ROOM 102 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** BLOOMINGTON | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,167 Erika Cruz v. Sears, Roebuck and Co. | EEOC Claims | ALBUQUERQUE AREA OFFICE | |
| **Case Number** 543201700376 | | **Name** 4101 INDIAN SCHOOL RD NE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** ALBUQUERQUE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,168 Erin O'Quinn-Wycoff v. Sears, Roebuck and Co. | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING - ELK GROVE CA | |
| **Case Number** 37A-2018-02026-C | | **Name** 2218 KAUSEN DR 100 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** ELK GROVE          WA          95758 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,169 Espineiria, Luis, Individually and as the Executor of the Estate of Mariano Espineiria vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** 190355/2017 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,170 Espinosa, Alejaudro v. Sears, at 1111 Franklin Avenue, Garden City, NY 11530-1617 | Small Claims | STATE OF NEW YORK COUNTY OF NASSAU NASSAU COUNTY DISTRICT COURT - 1ST DISTRICT SMALL CLAIM PART | |
| **Case Number** SC-000480-18-NA | | **Name** 99 MAIN ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** HEMPSTEAD          NY          11550 | |
| | | City          State          ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,171  Espinoza, Sara v. Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA | ☒ Pending |
| **Case Number** |  | **Name** | ☐ On appeal |
| 30-2018-01010235-SC-SC-CJC |  | 600 ADMINISTRATION DR | ☐ Concluded |
|  |  | **Street** |  |
|  |  | SANTA ROSA          CA          95403 |  |
|  |  | City          State          ZIP Code |  |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,172  Esquivel, Lourdes v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | ☐ Pending |
| **Case Number** |  | **Name** | ☐ On appeal |
| 17-1886 CA 01 |  | 175 NW 1ST AVE | ☒ Concluded |
|  |  | **Street** |  |
|  |  | MIAMI          FL          33128 |  |
|  |  | City          State          ZIP Code |  |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,173  Estate of Edith Sleighter v. Electrolux Home Ranges, Inc. and Sears Roebuck and Co. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PA | ☐ Pending |
| **Case Number** |  | **Name** | ☐ On appeal |
| 170206072 |  | PHILADELPHIA CITY HALL | ☒ Concluded |
|  |  | **Street** |  |
|  |  | CHESTNUT ST PHILADELPHIA |  |
|  |  | City          State          ZIP Code |  |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,174  ESTEBAN LIBOY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** |  | **Name** | ☐ On appeal |
|  |  | 333 WEST BROADWAY 420 | ☐ Concluded |
|  |  | **Street** |  |
|  |  | SAN DIEGO          CA          92101 |  |
|  |  | City          State          ZIP Code |  |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,175  Estep, Sr.; Kevin A. and Tracey E. Estep, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| **Case Number** |  | **Name** | ☐ On appeal |
| 24X13000574 |  | 100 N CALVERT ST | ☐ Concluded |
|  |  | **Street** |  |
|  |  | BALTIMORE |  |
|  |  | City          State          ZIP Code |  |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,176 | Estrada, Alicia v. Sears, Roebuck and Co.; Sears Holdings Management Corporation; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | BC605921 | | 210 W TEMPLE ST | ☒ Concluded |
| | | | **Street** | |
| | | | LOS ANGELES | |
| | | | City          State          ZIP Code | |
| 7.2,177 | Estrada, Yvonne aso CSAA Insurance Exchange v. Sears, Roebuck and Company Inc. and Does 1 to 10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SOLANO | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | FCM159009 | | 321 TUOLUMNE ST | ☒ Concluded |
| | | | **Street** | |
| | | | VALEEJO          CA          94590 | |
| | | | City          State          ZIP Code | |
| 7.2,178 | EUGENIO FRANCISCO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| 7.2,179 | Evan Radford v. Sears, Roebuck and Co. | EEOC Claims | ARIZONA ATTORNEY GENERAL'S OFFICE CIVIL RIGHTS DIVISION | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | FEPA TCRD-2017-0241 | | 2005 N CENTRAL AVE | ☒ Concluded |
| | | | **Street** | |
| | | | PHOENIX | |
| | | | City          State          ZIP Code | |
| 7.2,180 | Evans, Alexander and Dora Evans vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | PC143615 | | 250 BENEFIT ST | ☐ Concluded |
| | | | **Street** | |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,181 Evans, Brian and Susan Evans vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** 1901882013 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City   State   ZIP Code | |
| **Case Title** 7.2,182 Evans, Eddie vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | **Nature of Case** Asbestos | **Court or Agency's Name and address** CIRCUIT COURT COOK COUNTY | **Status of case** |
| **Case Number** 2017L011745 | | **Name** 555 W HARRISON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CHICAGO | |
| | | City   State   ZIP Code | |
| **Case Title** 7.2,183 Everett, Doyle and Evyon Everett, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | **Nature of Case** Asbestos | **Court or Agency's Name and address** CIRCUIT COURT FOR BALTIMORE CITY | **Status of case** |
| **Case Number** 24X13000550 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City   State   ZIP Code | |
| **Case Title** 7.2,184 Ewing, Linda H., Individually and as Executrix for the Estate of Gary R. Ewing vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | **Nature of Case** Asbestos | **Court or Agency's Name and address** CIRCUIT COURT KANAWHA COUNTY | **Status of case** |
| **Case Number** 15C75 | | **Name** 111 COURT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CHARLESTON | |
| | | City   State   ZIP Code | |
| **Case Title** 7.2,185 Ewing, Thomas, Individually and as Special Administrator of the Estate of Mary L. Ewing, Deceased vs. Akebono Brake Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | **Nature of Case** Asbestos | **Court or Agency's Name and address** THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | **Status of case** |

Debtor    SEARS, ROEBUCK AND CO.
Name                                          Case number (if known)    18-23537

| Case Number | | Name | Status of case |
|---|---|---|---|
| 2018L000175 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,186 Fagerson, Patricia vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 2017L000402 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,187 Faisal Khan H/O Balchtawar Shahnawaz  v. Sears, Roebuck and Co. | Small Claims | PRINCE GEORGE'S COUNTY DISTRICT COURT MD | |

| Case Number | | Name | |
|---|---|---|---|
| 050200054972017 | | 14735 MAIN ST | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | UPPER MARLBORO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,188 Fajardo Rodriguez, Yolaine v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | |

| Case Number | | Name | |
|---|---|---|---|
| 18-026622 CA 05 | | 175 NW 1ST AVE | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | MIAMI          FL          33128 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,189 Fallon, Joseph v. Sears, Roebuck and Co. | Small Claims | JEFFERSON COUNTY DICTRICT COURT KY | |

| Case Number | | Name | |
|---|---|---|---|
| 14C013963 | | 600 W JEFFERSON ST 2008 | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | LOUISVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,190 Fanelli, Elizabeth vs. Alumax, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name    Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 181001393 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,191  Fanelli, Frank vs. 3M Company et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ULSTER | |
| **Case Number** | | Name | ☒ Pending |
| 126/2013 | | 285 WALL ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | KINGSTON | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,192  Farley, Lonnie and Shirley Farley, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | Name | ☒ Pending |
| 24X08000183 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,193  Farmer, Joseph and Elaine Farmer, husband and wife vs. AT&T Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FULTON COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 2018CV301459 | | 7741 ROSWELL RD NE 234A | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ATLANTA | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,194  Farrar, Horace and Edith Farrar vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| N14C01080ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | WILMINGTON | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,195 | Farrell, Michael T. vs. Air and Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS NORTHAMPTON COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | C48AB201351 | | 669 WASHINGTON ST | ☐ Concluded |
| | | | **Street** | |
| | | | EASTON | |
| | | | City            State        ZIP Code | |
| 7.2,196 | Farwell, Elliet vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 24-X-04-000126 | | 100 N CALVERT ST | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City            State        ZIP Code | |
| 7.2,197 | Fauceglia, Robert vs. A.W. Chesterton, Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | CV02482186 | | 1200 ONTARIO ST | ☐ Concluded |
| | | | **Street** | |
| | | | CLEVELAND | |
| | | | City            State        ZIP Code | |
| 7.2,198 | Faust, Terry and Denise Faust vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 160402037 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City            State        ZIP Code | |
| 7.2,199 | Faust, Valerie v. KRE Colonie Owner, LLC; KRE Legends Manager, LLC; Seritage SRC Finance, LLC; Colonie Management, LLC; Janitronics, Inc.; J. Paris and Sons, LLC; and Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF ALBANY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | 03576-16 | | | 16 EAGLE ST ALBANY | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | ALBANY | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,200 | Fazzi, Mary Ann, Individually and as Special Administrator of the Estate of Donald Fazzi, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 15L1132 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,201 | Feaster, Deabra Bennett, as Personal Representative of the Estate of James N. Bennett, Jr. and Beatrice Bennett, Individually and as Surviving Spouse of James N. Bennett, Jr. vs John Crane-Houdaille, Inc., including Sears, Roebuck and Co. [54 named defend | Asbestos | BALTIMORE CITY CIRCUIT COURT | | | |

| | Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 24x05000565 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,202 | Fern, Chris aso Homesite Insurance Company of the Midwest v. Sears, Roebuck and Co. and Spirit Delivery and Distribution Services, Inc. | General Liability - Litigation | STATE OF MINNESOTA COUNTY SHERBURNE DISTRICT COURT TENTH JUDICIAL DISTRICT OTHER CIVIL - PROPERTY DAMAGE | | | |

| | Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| | NA | | 13880 BUSINESS CENTER DRIVE NORTHWEST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | ELK RIVER | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,203 | Fernandez, Maria v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE DISTRICT COURT JUDICIAL DISTRICT HARRIS COUNTY TX | | | |

Debtor   SEARS, ROEBUCK AND CO.

Name

Case number (if known)   18-23537

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| 2018-51720 | | 1201 FRANKLIN ST | | | On appeal [ ] |
| | | Street | | | Concluded [ ] |
| | | HOUSTON | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2.204  Fernandez, Ruth and Fernandez, Ruth, individually and as Administratrix for the Estate of Luis Fernandez v. Sears, Roebuck and Co. and GXI Outdoor Power, LLC. - FATALITY | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | | | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| 53157/2016 | | 400 CARLETON AVE CENTRAL ISLIP | | | On appeal [ ] |
| | | Street | | | Concluded [ ] |
| | | NY | NY | 11722 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2.205  FERNANDO ARCE PEREA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | Pending [ ] |
|---|---|---|---|---|---|
| W1710065115-0001 | | 333 WEST BROADWAY 420 | | | On appeal [ ] |
| | | Street | | | Concluded [X] |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2.206  Fernando Romo v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | Pending [ ] |
|---|---|---|---|---|---|
| W1108115240-0001 | | 333 WEST BROADWAY 420 | | | On appeal [ ] |
| | | Street | | | Concluded [X] |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2.207  Ferrante, Lou vs. A.O. Smith et al. asbestos defendants including Sears, Reobuck and Co. (103 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | | | |

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| CV-04-522423 | | 1200 ONTARIO ST | | | On appeal [ ] |
| | | Street | | | Concluded [ ] |
| | | CLEVELAND | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2.208  Ferrari, Danielle aso State Farm and Casualty Company v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE EIGHTEENTH JUDICAL CIRCUIT DUPAGE COUNTY ILLINOIS | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 505 N COUNTY FARM RD | ☐ Pending |
| 2017AR000083 | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | WHEATON | |
| | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,209 | Ferro, Joseph and Carole Ferro, his spouse vs. A.O. Smith Water Products Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NIAGARA EIGHTH JUDICIAL DISTRICT | |
| | **Case Number** | | Name | ☒ Pending |
| | E164578/2018 | | 775 3RD ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | NIAGARA FALLS | |
| | | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,210 | Fiducia, Joseph and Anita Fiducia vs A.P. Green Industries, Inc., et al (asbestos dfts including Sears, Roebuck and Co.) | Asbestos | SUPREME  COURT OF THE STATE OF NY CTY OF NY   CASE 00-114518 | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 60 CENTRE ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | NEW YORK | |
| | | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,211 | Fielder, Amy, individually and as Special Administrator of the Estate of Joshua Cethas Lee Fielder, deceased vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 13L1076 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | EDWARDSVILLE | |
| | | | City     State     ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,212 | Figirova, Johnnie v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE DISTRICT COURT JUDICIAL DISTRICT VICTORIA COUNTY TX | |
| | **Case Number** | | Name | ☒ Pending |
| | 180482567C | | 115 N BRIDGE ST 330 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | VICTORIA | |
| | | | City     State     ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.213 Figueroa, Daniel and Laura Gutierrez d/b/a Viva La Diva Shoe Store; D&L Jewelry; and LaFayete 3919, Inc., d/b/a NYC Style [AND Diallo Amadou d/b/a Fashion Closet; and Ali (last name unknown) d/b/a Princess Jewelry] v. Sears Roebuck and Co. -- AMENDED | General Liability - Litigation | MARION SUPERIOR COURT 7 | |

**Case Number** 49D071309CT034749

Name: 200 E WASHINGTON ST

Street

City: INDIANAPOLIS    State    ZIP Code

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.214 Filan, Jerry v. Sears Roebuck & Co. and Ryan Kurtz | General Liability - Litigation | IN THE CIRCUIT COURT OF THE FIFTH JUDICIAL CIRCUIT IN AND FOR MARION COUNTY FLORIDA CIVIL DIVISION | |

**Case Number** 15-CA-1533

Name: 110 NW FIRST AVENUE

Street

City: OCALA    State    ZIP Code

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.215 Finch, Herman L. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

**Case Number** 24X10000036

Name: 100 N CALVERT ST

Street

City: BALTIMORE    State    ZIP Code

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.216 Finch, Phillip vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

**Case Number** 24X08000160

Name: 100 N CALVERT ST

Street

City: BALTIMORE    State    ZIP Code

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.217 Fineagan, Carroll and Dorothy Ellen Fineagan, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY MARYLAND | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 24X09000123 | | 100 N CALVERT ST | [X] Pending |
| | | | [ ] On appeal |
| | | Street | [ ] Concluded |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,218 | Finke, Robert E. vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 06-L-1000 | | 155 NORTH MAIN STREET | [X] Pending |
| | | | [ ] On appeal |
| | | Street | [ ] Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,219 | Finn, Arthur L. v. Sears, Roebuck and Co. | Small Claims | YAVAPAI COUNTY - PRESCOTT PRECINCT - JUSTICE COURT AZ | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| J1303-CV-2017000718 | | 120 S CORTEZ ST | [ ] Pending |
| | | | [ ] On appeal |
| | | Street | [X] Concluded |
| | | PRESCOTT | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,220 | FIRE-Brown, Timothy and Julie aso Westfield National Insurance Co. v. Gree Electric Appliances, Inc. of Zhuai; Hong Kong Gree Electric Appliances Sales Ltd.; MJC America Ltd.; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS TUSCARAWAS COUNTY OHIO GENERAL TRIAL DIVISION | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 2017CT060452 | | 101 E HIGH AVE | [ ] Pending |
| | | | [ ] On appeal |
| | | Street | [X] Concluded |
| | | NEW PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,221 | --FIRE--Dimizas, Eugenia and George; Utica National Insurance of Texas v. Quality Appliance Installers, Inc.; Sears, Roebuck and Co.; Sears Holdings Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | |

| Case Number | | Name | Status of case |
|---|---|---|---|
| 607108/2015 | | 400 CARLETON AVE CENTRAL ISLIP | [X] Pending |
| | | | [ ] On appeal |
| | | Street | [ ] Concluded |
| | | NY                         NY                  11722 | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,222 FIRE-FATALITY-Visakay, Aida; as executor for the estate of William Visakay v. Sears Roebuck and Company; Sears Rockaway Townsquare; KCD IP, LLC dba Craftsman; Briggs & Stratton; Husqvarna; Stanley Black & Decker; XYZ Corporation 1-10; John Doe 1-10 | General Liability - Litigation | | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| MRS-L-1705-17 | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,223 FIRE-McDaniel, Stephen and Kathleen aso State Farm Fire and Casualty Company v. Winix America Inc.; and Sears, Roebuck & Company | General Liability - Litigation | THE STATE OF INDIANA DELAWARE COUNTY CIRCUIT COURT | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 18C03-1709-CT-000091 | | 100 W WASHINGTON ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | MUNCIE | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,224 FIRE-Metzker, Mary v. Gree USA, Inc.; Gree Electronic Appliances, Inc. of Zhuhai; Gree USA Sales, Ltd.; Hong Kong Gree Electronic Appliance Sales Co. Ltd.; Sears, Roebuck and Co. | General Liability - Litigation | IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA | |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| 5:17-cv-02096-EGS | | 504 HAMILTON ST  1601 | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | ALLENTOWN | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,225 FIRE-Michiels, Bonnie aso Ellington Mutual Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | STATE OF WISCONSIN CIRCUIT COURT BROWN COUNTY | |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| 17CV448, Case Code 30201 | | 100 S JEFFERSON ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | GREEN BAY | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*   18-23537 |
|---|---|---|---|
| | Name | | |

| 7.2.226 | FIRE-Reyes Aponte, Ruben v. Sears Holding Corporation; Sears Roebuck de Puerto Rico; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE RIO GRANDE | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | FCC12017-00214 | | PR-3 RÍO GRANDE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | RÍO GRANDE          PRI          00745 | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.227 | Firouzi, Lida v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT OF THE DISTRICT OF COLUMBIA | |
| | **Case Number** | | Name | ☐ Pending |
| | 2018 SC3 000419 | | 500 INDIANA AVE NW | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WASHINGTON | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.228 | Fischer, Charles and Jennifer aso Cambridge Mutual Fire Insurance Company v. Sears, Roebuck and Co. aka Kenmore; and Whirlpool Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF WESTCHESTER | |
| | **Case Number** | | Name | ☒ Pending |
| | 66539/2017 | | 111 DRMARTIN LUTHER KING JR BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | WHITE PLAINS        NY         10601 | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.229 | Fisher, Julie v. Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF KERN | |
| | **Case Number** | | Name | ☐ Pending |
| | MCS-18-000002 | | 1415 TRUXTUN AVE 212 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | BAKERSFIELD | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.230 | Fitch, Elizabeth B., Administratrix of the Estate of Ralph N. Fitch, Jr., dec., and Elizabeth B. Fitch in her own right vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 150300836 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City                State      ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. |  | Case number (if known) | 18-23537 |
|---|---|---|---|---|
|  | Name |  |  |  |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,231 | Fitzgerald II, James and Avenelle Fitzgerald vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 2017L000654 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,232 | Fitzgerald, Alan R. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X12000559 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,233 | Fitzgerald, Linda and Richard Fitzgerald, her husband vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 16L40 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,234 | Fitzpatrick, Mildred A., Individually and as Personal Representative of the Estate of Robert G. Fitzpatrick, deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | Name | ☒ Pending |
| | 190066/2014 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,235 | Fleischmann, Nicholas and Mary Ann Fleischmann vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | Pending [X] |
|---|---|---|---|---|
| 24X12000987 | | 100 N CALVERT ST | | On appeal [ ] |
| | | Street | | Concluded [ ] |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,236 | Fletcher, Robert vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | Pending [X] |
|---|---|---|---|---|
| 13L853 | | 155 NORTH MAIN STREET | | On appeal [ ] |
| | | Street | | Concluded [ ] |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,237 | Flick, Anita, Individually and as Special Administrator of the Estate of James Flick, Deceased vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | Pending [X] |
|---|---|---|---|---|
| 2017L001130 | | 155 NORTH MAIN STREET | | On appeal [ ] |
| | | Street | | Concluded [ ] |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,238 | Floor, Ernest and Kathleen Floor vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | Name | | Pending [X] |
|---|---|---|---|---|
| 1822CC11387 | | 10 N TUCKER BLVD | | On appeal [ ] |
| | | Street | | Concluded [ ] |
| | | ST LOUIS | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,239 | Flores, Debra v. Sears, Roebuck and Co.; Sears Holdings Corporation dba Sears; Sears, Roebuck and Company #6429; SRC Real Estate (TX), LP; and SRC Real Estate Holdings (TX), LLC | General Liability - Litigation | IN THE COUNTY COURT AT LAW NO 2 NUECES COUNTY TEXAS | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2015CCV-62690-2 | | 901 LEOPARD ST  703 | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | CORPUS CHRISTI | TX | 78401 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,240  Fode, Pamela P., Individually and as Special Administrator of the Estate of Jimmy E. Fode, Deceased vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 15L1583 | | 155 NORTH MAIN STREET | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,241  Foglia, Ronald and Sandra Foglia vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COUNTY OF ALAMEDA | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| RG12624835 | | 1225 FALLON ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | OAKLAND | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,242  Foley, Jonathon and Tiffany aso Vermont Mutual Insurance Co. v. Sears Roebuck & Co. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS BRISTOL COUNTY ATTLEBORO DISTRICT COURT | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| NA | | 88 N MAIN ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | ATTLEBORO | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,243  Fontenelle, Don vs. Dash Building Material Center, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIVIL DISTRICT COURT ORLEANS PARISH | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2018-04573 | | 421 LOYOLA AVE 402 | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | NEW ORLEANS | | | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,244 Forbes, Arthur and Donna Forbes, h/w vs. American Biltrite Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 160700486 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** PHILADELPHIA | |
| | | **City**          **State**      **ZIP Code** | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,245 Forcino, Clarence R. and Carol A. Forcino his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | |
| **Case Number** 24X06000131 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | **City**          **State**      **ZIP Code** | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,246 Ford, Donald and Catherine Ford, his wife, vs. BorgWarner Morse Tec LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** N18C-02-066 ASB | | **Name** 500 NORTH KING STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** WILMINGTON | |
| | | **City**          **State**      **ZIP Code** | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,247 Ford, Undray, Individually and as Executrix of the Estate of Earnest Frederick vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |
| **Case Number** CV06588425 | | **Name** 1200 ONTARIO ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CLEVELAND | |
| | | **City**          **State**      **ZIP Code** | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,248 Forrest, W.T., as Personal Representative of the Estate of Barbara Forrest, and W.T. Forrest Individually vs. Borg Warner Morse Tec, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | |
|---|---|---|
| **Case Number** N14C02124ASB | | **Name** 500 NORTH KING STREET  ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** WILMINGTON |
| | | City          State          ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,249 | Forster, Bette, Individually and as Special Administrator of the Estate of Henry Forster, Deceased vs. American Honda Motor Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |

| | | |
|---|---|---|
| **Case Number** 18L93 | | **Name** ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE  ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BELLEVILLE |
| | | City          State          ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,250 | Forsythe, Daniel O. v. John Crane-Houdaille, Inc.,al., asbestos defendants including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | | |
|---|---|---|
| **Case Number** 24X05000215 | | **Name** 100 N CALVERT ST  ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE |
| | | City          State          ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,251 | Fortsch, Barry v. Sears, Roebuck and Co., d/b/a Kenmore | Small Claims | BREMER COUNTY DISTRICT COURT IA | |

| | | |
|---|---|---|
| **Case Number** SCSC008107 | | **Name** 415 E BREMER AVE  1  ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** WAVERLY |
| | | City          State          ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,252 | Foshay, Richard vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| | | |
|---|---|---|
| **Case Number** 1900502015 | | **Name** 60 CENTRE ST  ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK |
| | | City          State          ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| | | | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| 7.2,253 | Fossum, Donald and Elizabeth Fossum vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |
| | **Case Number**<br>14L142 | | **Name**<br>155 NORTH MAIN STREET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>EDWARDSVILLE |
| | | | City    State    ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,254   Foster, Delroy and Grace aso Metropolitan Group Property and Casualty Insurance Company v. Electrolux North America, Inc.; Electrolux Home Products, Inc.; and Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION WARREN COUNTY | |
| **Case Number**<br>Refiled: WRN-L-213.15; Original: 3:14-c | | **Name**<br>413 2ND ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | **Street**<br>BELVIDERE | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,255   Fowers, Melvin F. and Jeaniene Fowers, his wife vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number**<br>N15C07082ASB | | **Name**<br>500 NORTH KING STREET | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | **Street**<br>WILMINGTON | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,256   Fowler, La Trycee v. Sears Home Improvement Products, Inc.; and Sears, Roebuck and Co. | Customer | GENERAL DISTRICT COURT KING GEORGE COUNTY VA | |
| **Case Number**<br>V18-299 | | **Name**<br>9483 KINGS HWY 3 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>KING GEORGE          VIRGINIA    22485 | |
| | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,257   Fowler, Paulette, Individually and as Special Administrator of the Estate of Robert Biery, Deceased vs. Akebono Brake Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 2016L000479 | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,258 | Fox, Dawna and Travis vs. Bondex International, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (21 named defendants) | Asbestos | IN THE THIRD JUDICIAL CIRCUIT COURT OF MADISON COUNTY | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 03-L-1386 | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,259 | Fox, Jr.; William and Dorothy Fox vs. Ammco Tools, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 1902132013 | | 60 CENTRE ST | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | NEW YORK | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,260 | Fox, Robert and Alice Fox vs. All Acquisitions, LLC, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 13L1846 | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,261 | Foy, Joseph W. and Gladys Foy vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.                    Case number *(if known)*    18-23537
          Name

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2017L013303 | | 555 W HARRISON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | CHICAGO | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,262 Fragoso, Lucrecia v. Sears, Roebuck and Company;and Dian Jennings Mayo | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |
| **Case Number** | | Name | ☒ Pending |
| 302696-15 | | 851 GRAND CONCOURSE 111 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BRONX              NY          10451 | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,263 McDevitt, James and Mary v. Sears Protection Company; and Sears Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF KERN METROPOLITAN DIVISION | |
| **Case Number** | | Name | ☐ Pending |
| BCS-17-002511 | | 3131 ARROW ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | BAKERSFIELD | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,264 McDole, Frank A. vs. A.W. Chesteron, et al., including Sears, Roebuck and Co. (84 named defendants) | Asbestos | | |
| **Case Number** | | Name | ☒ Pending |
| 200501287 | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | | |
| | | City                State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,265 McDonald, James L. and Brenda K. McDonald vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 2017L001704 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City                State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| 7.2,266 | McDowell, Paul v. Sears, Roebuck and Co. and Citibank (South Dakota), N.A. | Small Claims | SANTA CLARA COUNTY  - SUPERIOR COURT - SAN JOSE CA | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | 16CV304584 | | 270 GRANT AVE  204 | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | PALO ALTO | |
| | | | City            State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,267 | McDuffy, Wanda and Jackie McDuffy vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 13L205 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City            State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,268 | McGee, Thomas and Sandra Ballesteros v. Sears Roebuck and Co; | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SACRAMENTO | |
| | **Case Number** | | Name | ☒ Pending |
| | 18SC00030 | | 720 9TH ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | CALIFOR    95814 | |
| | | | City            State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,269 | McGee, Walter Michael v. Sears, Roebuck, and Company; and Sears Holdings Management Corporation dba SHMC | General Liability - Litigation | IN THE COUNTY COURT AT LAW 2 HIDALGO COUNTY TEXAS | |
| | **Case Number** | | Name | ☒ Pending |
| | CL-17-2805-B | | 100 N CLOSNER BLVD | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDINBURG | |
| | | | City            State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,270 | McGinley, James and Joanna McGinley vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 160301865 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | |

☒ Pending
☐ On appeal
☐ Concluded

| | | Street | | | |
|---|---|---|---|---|---|
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,271 | McGinley, Jr.; Joseph R. and Joanne Quering, Co-Administrators of the Estate of Joseph McGinley, Sr. vs. Allen Bradley, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 151002134 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | |

☐ Pending
☐ On appeal
☒ Concluded

| | | Street | | | |
|---|---|---|---|---|---|
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,272 | McGinley, Patrick and Doris McGinley vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 161201082 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | |

☐ Pending
☐ On appeal
☒ Concluded

| | | Street | | | |
|---|---|---|---|---|---|
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,273 | McGlone, Michael and Patricia v. Robert Bosch LLC; Robert Bosch Tool Corporation; Sears, Roebuck and Co.; and Home Depot U.S.A., Inc. d/b/a The Home Depot | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 31053-2013 | | 1 COURT ST RIVERHEAD | | | |

☒ Pending
☐ On appeal
☐ Concluded

| | | Street | | | |
|---|---|---|---|---|---|
| | | NY | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,274 | McGowan, Charles and Janice vs. Allis-Chalmers Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 000714 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | |

☒ Pending
☐ On appeal
☐ Concluded

| | | Street | | | |
|---|---|---|---|---|---|
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                          Case number (if known)    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.275 McGrath, Thomas F. Jr. and Elizabeth L. vs. John Crane-Houdaille, Inc., et al. including Sears, Roebuck and Co. [52 named defendants] | Asbestos | BALTIMORE CITY CIRCUIT COURT OF MD | |
| **Case Number** 24X05000423 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.276 McHenry, Robert and Rosemary McHenry vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 180801064 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.277 McIntosh, Billy and Nancy McIntosh, his wife, vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| **Case Number** 1722CC03797 | | Name 10 N TUCKER BLVD | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street ST LOUIS | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.278 McKannan, Glenn L. and Carolyn vs. Allied Corporation et al. asbestos defendants including Sears, Roebuck and Co. (68 named defendants) | Asbestos | IN THE COMMON PLEAS COURT OF PHILADELPHIA COUNTY | |
| **Case Number** 001517 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.279 McKee, Thomas, Jr. and Debora vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 24X04000709 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | **Street** | | | ☐ Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,280 McKeon, John and Marjorie McKeon vs. Able Plumbing Supply Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 100800757 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | **Street** | | | ☐ Concluded |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,281 McKeown, Margaret, Executrix of the Estate of Michael McKeown and Margaret McKeown in her own right vs. Baltimore Ennis Land Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 081203281 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | **Street** | | | ☐ Concluded |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,282 McKinney, Carolyn vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 14L1433 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | **Street** | | | ☐ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,283 McKinney, Kenneth and Sharon aso CSAA Fire & Casualty Insurance Company v. Sears Roebuck & Company; and Michael Parkhurst dba Parkhurst Plumbing, Inc. | General Liability - Litigation | IN THE MARION SUPERIOR COURT CIVIL DIVISION 2 | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 49D02-1711-PL-041718 | | 200 E WASHINGTON ST | | | ☐ On appeal |
| | | **Street** | | | ☐ Concluded |
| | | INDIANAPOLIS | | | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,284 | McKnight, Tamara v. Sears, Roebuck and Co.; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE CENTRAL JUSTICE CENTER | |
| | **Case Number** | | Name | ☐ Pending |
| | 30-2017-00923623-C-PO-CJC | | 700 W CIVIC CENTER DR | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SANTA ANA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,285 | McLachlin, Ruth Alice vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 15L1170 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,286 | McLaren, Lonnie and Barbara McLaren, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X13000510 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,287 | McLaughlin, James vs. Aamco Tools, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 12L1084 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,288 | McLean, Patrick, Individually and as Special Administrator of the Estate of Robert McLean, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 16L1175 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City                State         ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,289  McLendon, Sr.; James L. and Ruby L. McLendon, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | Name | ☒ Pending |
| 24X13000487 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City                State         ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,290  McMahon, Paul T. and Jane Anne McMahon vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| 2839 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO                CA         92101 | |
| | | City                State         ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,291  McMillen et al v. Sears, Roebuck and Co. et al | Asbestos | COURT OF COMMON PLEAS ALLEGHENY COUNTY PA GD94-08535 STATE | |
| **Case Number** | | Name | ☒ Pending |
| | | 1700 E CARSON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PITTSBURGH | |
| | | City                State         ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,292  McMinn, Eugene and Anna McMinn vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| N11C-10-251 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | WILMINGTON | |
| | | City                State         ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 7.2,293 | McMullen, John and Ada Quintanilla vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY |

**Case Number**
2017L000665

Name
ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE

Street
BELLEVILLE

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,294 | McMullin, Lynn A. v. Sears NE Philadelphia Store #1084; Sears Holdings Corp.; Sears, Roebuck and Co.; Sears Brands, LLC and Kimco Realty Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS PHILADELPHIA COUNTY PENNSYLVANIA |

**Case Number**
160800511

Name
PHILADELPHIA CITY HALL CHESTNUT ST

Street
PHILADELPHIA          PA          19107

City          State          ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,295 | McNeil, Lloyd v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY |

**Case Number**
24X05000177

Name
100 N CALVERT ST

Street
BALTIMORE

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,296 | McNeish, Robert vs. Akebono Brake Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF FULTON |

**Case Number**
05503

Name
223 W MAIN ST

Street
JOHNSTOWN

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,297 | McNichol, John J. v. Allied Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (37 named defendants) | Asbestos | COURT OF COMMON PLEASE PHILADELPHIA COUNTY PA |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | | Pending |
| | 0022508 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☒ Pending |
| | | | | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | PHILADELPHIA | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,298 | Medina, Ruben and Heather Ximenez; individually and as next friend of Melody Medina v. Sears, Roebuck & Co.; and Otis Elevator Company | General Liability - Litigation | IN THE DISTRICT COURT 408TH JUDICIAL DISTRICT BEXAR COUNTY TX | |

| | Case Number | | Name | | | Status |
| | 2018-CI-14453 | | 100 DOLOROSA | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | SAN ANTONIO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,299 | Medlen, Linda, Individually and as Special Administrator of the Estate of Frederick "Jim" Reid, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | | Status |
| | 2016L001152 | | 155 NORTH MAIN STREET | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,300 | Medrano, Cynthia individual; Nina Lawit, individual; and Jess Medrano, individual v. Kenmore Appliances; Sears, Roebuck & Company; A & E Factory Service; Terry Rummel dba TRC Contractors; Travelers Insurance Company; Provident Insurance Company; and | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ALAMEDA UNLIMITED JURISDICTION | |

| | Case Number | | Name | | | Status |
| | RG17859359 | | 1225 FALLON ST | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | OAKLAND | CA | 94612 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,301 | Meinecke, Earl, Personal Representative of the Estate of James Synodinos, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                    Case number (if known)   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24X09000293 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,302  Melford, Jeffrey J. and Tina Melford vs. Abex Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| PC11-1172 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,303  MELISSA NEWMAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☒ Pending |
| 15WC25388 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,304  Mellor, Esther D. vs. Arnold Lumber Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| PC20175107 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,305  Melton, Ashlee (nee Kestler) v. Sears Roebuck & Co., Store #01470 | General Liability - Litigation | JOHNSON CIRCUIT & SUPERIOR COURT MAGISTRATE DIVISION JOHNSON SUPERIOR COURT 2 | |
| **Case Number** | | Name | ☐ Pending |
| 41D02-1706-SC-001890 | | 5 E JEFFERSON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | FRANKLIN | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor    SEARS, ROEBUCK AND CO.
Name    Case number *(if known)*    18-23537

| | | |
|---|---|---|
| **7.2,306** Melton, Dolene Individually and as Personal Representative of the Estate of Jesse Melton, Deceased vs. John Crane-Houdaille, Inc., asbestos defendants including Sears, Roebuck and Co. | Asbestos | BALTIMORE CITY CIRCUIT COURT OF MARYLAND MD |

| **Case Number** | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 24X0500586 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| **7.2,307** Melvin, Mary Jane v. Sears, Roebuck and Co. | Small Claims | CLARK COUNTY JUSTICE COURT - LAS VEGAS TOWNSHIP CLARK NV | | | |
| **Case Number** | | Name | | | ☐ Pending |
| 16A000708 | | 200 LEWIS AVE | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | LAS VEGAS | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| **7.2,308** Mendez Fontanez, Awilda E. v. Las Catalinas Mall, Inc.; Vornado Realty, Inc.; Integrand Assurance Company; et al. -- THIRD PARTY COMPLAINT -- v. ValleyCrest Puerto Rico, LLC; ACE Insurance Company; Sears Roebuck Puerto Rico, Inc.; XYZ Insurance Compa | General Liability - Litigation | | | | |
| **Case Number** | | Name | | | ☐ Pending |
| EDP013-0339 (703) | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| **7.2,309** Mendez, Alina a/s/o State Farm Insurance Company v. A.O. Smith Corporation; Sears, Roebuck and Co.; State Industries, Inc.; and Does I through X, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | | | |
| **Case Number** | | Name | | | ☒ Pending |
| A-18-781970-C | | 200 LEWIS AVE 4 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | LAS VEGAS | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| **7.2,310** Mendez, Daisy v. Sears Holding Management Corporation dba SHMC, Inc.; and Sears, Roebuck and Co. dba Sears | General Liability - Litigation | IN THE 160TH DISTRICT COURT DALLAS COUNTY TEXAS | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | Name | | | Pending |
| DC-16-07011 | | 600 COMMERCE ST  640 | | | ☐ |
| | | | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | DALLAS | TX | 75202 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.311 | Mendiola, Jose vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | Pending ☒ |
| | **Case Number** | | Name | On appeal ☐ |
| | 2018L001343 | | 155 NORTH MAIN STREET | Concluded ☐ |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.312 | Mercer, Ruth, as Special Administrator of the Estate of Fred Vang, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | Pending ☒ |
| | 14L1277 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | Street | Concluded ☐ |
| | | | EDWARDSVILLE | |
| | | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.313 | Merckling, Donald and Dixie Merckling vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co., a subsidiary of Sears Holding Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | Pending ☒ |
| | 12L408 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | Street | Concluded ☐ |
| | | | EDWARDSVILLE | |
| | | | City     State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.314 | Meredith, William G. and Meredith, Dorothy Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| **Case Number** | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| CV02482204 | | 1200 ONTARIO ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | CLEVELAND | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,315 Meridith, Gary vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 1822CC11279 | | 10 N TUCKER BLVD | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | ST LOUIS | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,316 MERLYN GALAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,317 Merola, Frank D. vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 2840 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,318 Merola, Rudolph vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | | |
| **Case Number** | | Name | | | ☒ Pending |
| PC20164714 | | 250 BENEFIT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| 7.2.319 | Merritt, Kenneth and Deborah Merritt, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X12000560 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City            State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2.320 | Merritt, Tiffany Stafford, Individually and as Special Administrator of the Estate of Roger Stafford, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L000214 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City            State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2.321 | Merritt, Yvonne v. Sears, Roebuck and Co. | Small Claims | LOS ANGELES COUNTY - SUPERIOR COURT - INGLEWOOD CA | |
| | **Case Number** | | Name | ☐ Pending |
| | 18IWSC01583 | | 11701 S LA CIENEGA BLVD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | LOS ANGELES | |
| | | | City            State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2.322 | Merth, Walter and Clara vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY PENNSYLVANIA | |
| | **Case Number** | | Name | ☐ Pending |
| | 03957 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City            State         ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2.323 | Messenger, James W. aso Allstate Insurance Company v. Sears Roebuck & Co.; Does 1-25 | General Liability - Litigation | SUPERIOR COURT - MARTINEZ COUNTY OF CONTRA COSTA | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | | | | |
| --- | --- | --- | --- | --- |
| **Case Number** | | Name | | ☐ Pending |
| L17-03331 | | 725 COURT ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | MARTINEZ | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.2,324 | Metz, Joseph Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| | | | | |
| --- | --- | --- | --- | --- |
| **Case Number** | | Name | | ☒ Pending |
| CV02482205 | | 1200 ONTARIO ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | CLEVELAND | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.2,325 | Metzger, Evan and Haydee aso Allstate Insurance Company v. LG Electronics Guam, LLC; LG Electronics, Inc.; and Sears Roebuck & Co. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PENNSYLVANIA | |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Case Number** | | Name | | | ☒ Pending |
| GD-18-002688 | | 700 E CARSON ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | PITTSBURGH | PA | 15203 | |
| | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.2,326 | Meyer, George T. and Constance E. Meyer, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | | | |
| --- | --- | --- | --- | --- |
| **Case Number** | | Name | | ☒ Pending |
| 24X09000244 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BALTIMORE | | |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.2,327 | Michael Bailey v. Sears, Roebuck and Co. | EEOC Claims | CINCINNATI AREA OFFICE | |

| | | | | |
| --- | --- | --- | --- | --- |
| **Case Number** | | Name | | ☐ Pending |
| 473201700517 | | 550 MAIN ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | CINCINNATI | | |
| | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- |

Debtor      SEARS, ROEBUCK AND CO.                          Case number (if known)   18-23537
            Name

| 7.2,328 | MICHAEL CRIBBINS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO                CA        92101 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,329 | MICHAEL DURAND v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO                CA        92101 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,330 | Michael Edward v. Sears, Roebuck and Co. | EEOC Claims | | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 26G201800667 | | | ☒ Concluded |
| | | | Street | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,331 | MICHAEL FANELAKIS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO                CA        92101 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,332 | MICHAEL GARCIA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO                CA        92101 | |
| | | | City              State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,333 | Michael Morteza Kimiyaie v. Sears, Roebuck and Co. | Small Claims | MARIN COUNTY - SUPERIOR COURT - SAN RAFAEL CA | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| SMC-1710554 | | 3501 CIVIC CENTER DR | | | On appeal ☐ |
| | | Street | | | Concluded ☒ |
| | | SAN RAFAEL | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,334 | MICHAEL PATRICK v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,335 | MICHAEL REED v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 17WC18665 | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,336 | MICHAEL RIDGE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,337 | MICHAEL TISDALE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| | Case Number | | Name | | | Pending ☒ |
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.2,338 | Michael, John J. and Joan vs. A.W. Chesterton, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (127 named defendants). | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| Case Number | | | Name | | | Pending |
|---|---|---|---|---|---|---|
| 002433 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | **Street** | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2,339 MICHAELINA TRIOLA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | **Street** | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2,340 Michaels, Janet vs. Armstrong Pumps, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| **Case Number** 2017L000116 | | Name 155 NORTH MAIN STREET | | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2,341 MICHAL GABRYEL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name 333 WEST BROADWAY 420 | | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2,342 Michalski, Joseph and Sara vs. John-Crane-Houdaille, Inc., et. al., asbestos defendants including Seras, Roebuck and Co. | Asbestos | THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| **Case Number** 24X07000175 | | Name 100 N CALVERT ST | | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2,343 Michalski, Joseph E. and Jacqueline Michaski, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Number | | Name | Pending [X] |
|---|---|---|---|
| 24X10000027 | | 100 N CALVERT ST | On appeal [ ] |
| | | | Concluded [ ] |
| | | Street | |
| | | BALTIMORE | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,344 | Michel, Debra v. Sears, Roebuck and Company; and Does 1-100, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES | |

| Case Number | | Name | Pending [ ] |
|---|---|---|---|
| BC592867 | | 1945 S HILL ST | On appeal [ ] |
| | | | Concluded [X] |
| | | Street | |
| | | LOS ANGELES | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,345 | Michelle Ayala v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | Pending [ ] |
|---|---|---|---|
| W1105045211-0001 | | 333 WEST BROADWAY 420 | On appeal [ ] |
| | | | Concluded [X] |
| | | Street | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,346 | MICHELLE MCINTIRE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | Pending [ ] |
|---|---|---|---|
| W1312225050-0001 | | 333 WEST BROADWAY 420 | On appeal [ ] |
| | | | Concluded [X] |
| | | Street | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,347 | MICHELLE SCOTT v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | Pending [X] |
|---|---|---|---|
| | | 333 WEST BROADWAY 420 | On appeal [ ] |
| | | | Concluded [ ] |
| | | Street | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| | | | | Status |
|---|---|---|---|---|
| 7.2,348 | Mickey Lee Downey, Arturo Gonzalez, Shaun Saberon, Kyle Kincaid, and Jorge Sevilla, individually and on behalf of all similarly situated and aggrieved employees of defendants in the State of Californ v. Sears, Roebuck and Co.; Does 1 Through 50, Inclusive | Employment | SUPERIOR COURT OF THE STATE OF CA COUNTY OF SAN DIEGO | |
| | **Case Number** | | Name | ☐ Pending |
| | 37-2015-00039913-CU-OE-CTL | | 1100 UNION ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO | |
| | | | City          State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,349 | Middlebrooks, James and Geraldine Middlebrooks vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 130404258 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,350 | Midland Funding LLC, Pltf. vs. Martha Escapita, Dft./Cross-Claimant v. Sears Roebuck ft Co., CoDft. | Other | COUNTY CIVIL COURT AT LAW NO 3 - EL PASO COUNTY TX | |
| | **Case Number** | | Name | ☒ Pending |
| | 3120206CV | | 500 E SAN ANTONIO AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EL PASO | |
| | | | City          State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,351 | Mieloch, Stanley and Ella Mieloch vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 101203052 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,352 | Might, Sr.; James and Maxine Might, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Number | | | Name | | | | ☒ Pending |
| | 24X07000180 | | | 100 N CALVERT ST | | | | ☐ On appeal |
| | | | | | | | | ☐ Concluded |
| | | | | Street | | | | |
| | | | | BALTIMORE | | | | |
| | | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,353 | Miguel A. Crespo Cruz y Nilsa Caro Segarra y La Sociedad Legal de Gananciales Compuesta por ambos. v Sears Roebuck Corp. h/n/c Sears Account Care Plus y como LLC Account Care Plus y otros; ?y su Compania de Seguros "X"; Fulano De Tal y Sultano De Tal. | Customer | TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE MAYAGUEZ PR | | |

| | Case Number | | | Name | | | | ☐ Pending |
| | ISCI201500940-307 | | | CARR 109 KM 27 | | | | ☐ On appeal |
| | | | | | | | | ☒ Concluded |
| | | | | Street | | | | |
| | | | | CALLE SOTO RAMOS | | | | |
| | | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,354 | Mikell, Jason E. v. Sears, Roebuck and Co.; and John Does 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - BERGEN COUNTY | | ☒ Pending |

| | Case Number | | | Name | | | | ☒ Pending |
| | BER-L-6094-16 | | | 10 MAIN ST HACKENSACK | | | | ☐ On appeal |
| | | | | | | | | ☐ Concluded |
| | | | | Street | | | | |
| | | | | HACKENSACK | | | | |
| | | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,355 | Miklos, Josephine and Joseph Miklos vs. Certainteed Corporation, et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ERIE | | |

| | Case Number | | | Name | | | | ☒ Pending |
| | I2012003914 | | | 25 DELAWARE AVENUE | | | | ☐ On appeal |
| | | | | | | | | ☐ Concluded |
| | | | | Street | | | | |
| | | | | BUFFALO | | | | |
| | | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,356 | Miles, Jerry and Martha MacDonald vs.A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. (Homart Development Co.) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ALBANY | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 900921/2015 | | 16 EAGLE ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | ALBANY | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,357 | Militano, Francis and Filomena v. Sears Roebuck and Co.; Simon Property Group, Inc. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF PUTNAM | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 2087/2014 | | 20 COUNTY CENTER | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | CARMEL HAMLET | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,358 | Millburn, Solomon and Althea vs. John Crane-Houdaile, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 24-X-04-000964 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,359 | Miller, Bernard C. and Jean E. Miller, Individually and as Husband and Wife vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF STEUBEN | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 201600000612 | | 3 E PULTENEY SQUARE | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BATH | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,360 | Miller, Gary W., and Cathy Miller vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 2016L003096 | | 555 W HARRISON ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | CHICAGO | | | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.361 Miller, John vs. Rapid American Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT OF COOK COUNTY | |
| **Case Number** 2008L010986 | | **Name** 555 W HARRISON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CHICAGO | |
| | | City    State    ZIP Code | |
| **Case Title** 7.2.362 Miller, Joseph G. and Carol Miller vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | **Nature of Case** Asbestos | **Court or Agency's Name and address** SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | **Status of case** |
| **Case Number** 190039/2014 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City    State    ZIP Code | |
| **Case Title** 7.2.363 Miller, Jr.; Charles D. and Lillian M. Miller, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | **Nature of Case** Asbestos | **Court or Agency's Name and address** CIRCUIT COURT FOR BALTIMORE CITY | **Status of case** |
| **Case Number** 24X07000243 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City    State    ZIP Code | |
| **Case Title** 7.2.364 Miller, Luther R. v. Sears Roebuck and Co. | **Nature of Case** Employment | **Court or Agency's Name and address** TEXAS WORKFORCE COMMISSION | **Status of case** |
| **Case Number** 18 01478-3 | | **Name** 112 S LAFAYETTE BLVD  1 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** SOUTH BEND    IN    46601 | |
| | | City    State    ZIP Code | |
| **Case Title** 7.2.365 Miller, Mary v. Sears, Roebuck and Co. dba Sears at Lakeland Square Mall #1955; and Charles Litzler | **Nature of Case** General Liability - Litigation | **Court or Agency's Name and address** IN THE CIRCUIT COURT OF THE TENTH JUDICIAL CIRCUIT IN AND FOR POLK FLORIDA | **Status of case** |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | 2016CA-002995-0000-00 | | 255 N BROADWAY AV | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | BARTOW | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,366 | Miller, Nancy A. and Joan M. Reis, as Executrices of the Estate of Marjorie Ann Nelson vs. A. W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | **Case Number** | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 120101824 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,367 | Miller, Roy E. and Ivy L. Miller, his wife v. Owens-ILlinois Glass Co. f/k/a Owens-Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (48 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY CT-4 OTHER ASBESTOS | |

| | **Case Number** | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 24X03001204 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,368 | Miller, Thomas aso Allstate Vehicle and Property Insurance Company v. Sears, Roebuck Company; and XPO Logistics, Inc. | General Liability - Litigation | DAYTON MUNICIPAL COURT CIVIL DIVISION DAYTON-MONTGOMERY COUNTY COURTS BUILDING | |

| | **Case Number** | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 18CVF2332 | | 41 N PERRY ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | DAYTON | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,369 | Miller, Thomas v. JP Morgan Chase & Co.; and Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |

| | **Case Number** | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | 157820/2015 | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.370 Miller, Vicki, Personal Representative of the Estate of Rex L. Miller, deceased, and Vicki Miller vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | MARION COUNTY SUPERIOR COURT | |

**Case Number**
98-340

| Name |
|---|
| 200 E WASHINGTON ST |

Street
INDIANAPOLIS

City        State        ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.371 Miller, Wayne R. and Sharon Miller vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

**Case Number**
24X08000440

Name
100 N CALVERT ST

Street
BALTIMORE

City        State        ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.372 Millick, Guy and Joanne Daly v. LG Electronics U.S.A., Inc.; LG Electronics (Tianjin) Appliance Co., Ltd.; and Sears Roebuck and Company | General Liability - Litigation | UNITED STATES DISTRICT COURT DISTRICT OF RHODE ISLAND | |

**Case Number**
1:14-cv-00495

Name
1 EXCHANGE TERRACE

Street
PROVIDENCE

City        State        ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.373 Million, Connie, Individually and as Surviving Heir of the Estate of Paul Million, Deceased vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

**Case Number**
1822CC00826

Name
10 N TUCKER BLVD

Street
ST LOUIS

City        State        ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.374 Mills, Betty v. Sears Holdings Corporation for Kmart; Kmart Corporation; Kmart Opertions LLC; Sears, Roebuck and Co. | General Liability - Litigation | COMMONWEALTH OF KENTUCKY COURT OF JUSTICE | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| | | Name | | |
|---|---|---|---|---|
| **Case Number** | | 700 W JEFFERSON ST 309 | | ☐ Pending |
| 15-CI-004630 | | | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | LOUISVILLE          KY          40202 | | |
| | | City                State      ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,375 | Mills, Calvin L. and Nancy J. Mills, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X09000152 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,376 | Mills, Debra v. Sears, Roebuck & Co. | General Liability - Litigation | COMMONWEALTH OF KENTUCKY 9TH JUDICIAL CIRCUIT HARDIN CIRCUIT COURT DIVISION III | |
| | **Case Number** | | Name | ☐ Pending |
| | 15-CI-1148 | | 150 N PROVIDENT WAY 103 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | ELIZABETHTOWN | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,377 | Mills, Edward and Brenda v. Sedgwick Claims Manager Service Inc.; and Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| | **Case Number** | | Name | ☐ Pending |
| | 17SMSC00847 | | 210 W TEMPLE ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | LOS ANGELES | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,378 | Mills, George E. and Esther vs. Owens-Illinois Glass Co., et al. asbestos defendants including Sears, Roebuck and Co. (49 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-x-03-001024 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City                State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,379 | Milner, Rex v. Sears, Roebuck and Co.; Delta Enterprise Corp.; Delta Children's products Corp; et al. | General Liability - Litigation | IN THE CIRCUIT COURT OF ST CLAIR COUNTY ALABAMA | |

Debtor  SEARS, ROEBUCK AND CO.
　　　Name

Case number (if known)  18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | [X] Pending |
| 75-CV-2018-900056.00 | | 100 6TH AVE 400 | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | ASHVILLE | |
| | | City　　　State　　ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,380　Milo, Gary and Phyllis Milo vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** | | Name | [ ] Pending |
| PC20160865 | | 250 BENEFIT ST | [ ] On appeal |
| | | | [X] Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City　　　State　　ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,381　Milone, Claudine & Joseph Milone vs. American Household, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |
| **Case Number** | | Name | [X] Pending |
| None Specified | | 1061 MAIN ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | BRIDGEPORT | |
| | | City　　　State　　ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,382　Milone, Durwood and Elaine Milone vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** | | Name | [X] Pending |
| 190262/2015 | | 60 CENTRE ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | NEW YORK | |
| | | City　　　State　　ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,383　Minck, Jeanne, Individually and as Special Administrator of the Estate of Emil Rilli, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | [X] Pending |
| 2017L000479 | | 155 NORTH MAIN STREET | [ ] On appeal |
| | | | [ ] Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City　　　State　　ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,384 | Mirando, Virginia v. Sears Holdings Corporation, Sears Roebuck and Company and Huntington Square Mall | General Liability - Litigation | IN THE SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 058383/2013 | | 1 COURT ST | |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | RIVERHEAD          NY          11901 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,385 | Mirante, Robert Sr. v. Sears, Roebuck and Co.; and Danbury mall, LLC c/o The Macerich Co. | General Liability - Litigation | IN THE JUDICIAL DISTRICT OF DANBURY SUPERIOR COURT | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | NONE | | 146 WHITE ST | |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | DANBURY | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,386 | Mirdjavadi, Fariba aso Mercury Casualty Company v. Sears Roebuck and Co.; Whirlpool Corporation; and Does 1-20, Inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES STANLEY MOSK COURTHOUSE - CENTRAL DISTRICT | |
| | **Case Number** | | **Name** | ☐ Pending |
| | BC643428 | | 111 N HILL ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | LOS ANGELES | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,387 | MIREIDA FLORES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,388 | Mirza M. Baig v. Sears Robuck & Co. | Small Claims | JUSTICE COURT PCT 8-2 HARRIS COUNTY TX | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 188200251151 | | 7300 N SHEPHERD DR | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | HOUSTON | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,389 | Mitchell, Robert L. and Elvera Mitchell, his wife vs. Union Carbide Corporation, et al., asbestos defendandts including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** 24X12001142 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BALTIMORE | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,390 | Mitchell, William and Lorna his wife vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** 24-X-04-000237 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BALTIMORE | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,391 | Mock, Roy and Armande Mock vs. American Biltrite Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | STATE COURT OF CHATHAM COUNTY | |
| | **Case Number** STCV1701890 | | **Name** 133 MONTGOMERY ST 501 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SAVANNAH | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,392 | Moeckel, Carolyn and Larry Moeckel vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 2016L000411 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** EDWARDSVILLE | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,393 | MOHAMMAD RAFIA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | SAN DIEGO | CA | | 92101 | |
| | | City | State | | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,394 | MOHSEN KAVANDI v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | SAN DIEGO | CA | | 92101 | |
| | | City | State | | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,395 | Mollica, John J. and Mollica, Kathy Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| CV02482206 | | 1200 ONTARIO ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | CLEVELAND | | | | |
| | | City | State | | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,396 | Molpus, Edward and Patricia vs. Air & Liquid Systems Corporation etc.,et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 3RD JUDICIAL CIRCUIT COURT | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 2018L000785 | | 2 WOODWARD AVE | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | DETROIT | | | | |
| | | City | State | | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,397 | Monahan, Timothy a/s/o State Farm Fire and Casualty Company v. Sears, Roebuck and Co. and Homedeliverylink, Inc. | General Liability - Litigation | DISTRICT COURT OF THE COUNTY OF NASSAU FIRST DISTRICT: HEMPSTEAD PART NY | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| CV-014181-18 | | 99 MAIN ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | HEMPSTEAD | | | | |
| | | City | State | | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | | | |
| --- | --- | --- | --- |
| 7.2,398 | Monastra, Carmen and Eleanor Monastra, his wife vs. Weinstein Supply Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY |

| **Case Number** | | Name | ☐ Pending |
| --- | --- | --- | --- |
| 161202418 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- |
| 7.2,399 | Monks, Craig, Individually and as Special Administrator of the Estate of Ricky Monks, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

| **Case Number** | | Name | ☒ Pending |
| --- | --- | --- | --- |
| 2016L000341 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- |
| 7.2,400 | Montagano, Samuel and Santina Montagano, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY |

| **Case Number** | | Name | ☒ Pending |
| --- | --- | --- | --- |
| 110902745 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- |
| 7.2,401 | Montague, Dexter, Individually and as Special Administrator of the Estate of William M. Montague, Jr., Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

| **Case Number** | | Name | ☒ Pending |
| --- | --- | --- | --- |
| 16L208 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- |
| 7.2,402 | Montgomery, Mark aso Allstate Property and Casualty Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE SUPERIOR COURT OF WASHINGTON FOR THE COUNTY OF PIERCE |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 18-2-07480-6 | | 930 TACOMA AVE S 123 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | TACOMA | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.403 | Mooney, Charles C. and Madeline J. Mooney vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | PC151603 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PROVIDENCE | |
| | | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.404 | Mooney, Leonard vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | 171101672 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.405 | Moore, Erica Natasha v. Sears, Roebuck and Co. d/b/a Sears | General Liability - Litigation | IN THE SUPERIOR COURT OF LOWNDES COUNTY STATE OF GEORGIA | |
| | **Case Number** | | Name | ☒ Pending |
| | 2012CV2322 | | 327 N ASHLEY ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | VALDOSTA | |
| | | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.406 | Moore, James vs. All Acquisitions, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L000465 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| 7.2,407 | Moore, Joanne, Individually and as the Executrix for the Estate of Joseph B. Moore vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE | |
| | **Case Number** | | Name | ☒ Pending |
| | PC-08-7785 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PROVIDENCE | |
| | | | City            State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,408 | Moore, Jr.; Alan Edward and Joanne Moore, his wife, vs. ABB Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1722CC00708 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City            State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,409 | Moore, Kimberly a/s/o USAA Casualty Insurance Company v. Sears Roebuck and Co. | General Liability - Litigation | UNITED STATES DISTRICT COURT DISTRICT OF CONNECTICUT | |
| | **Case Number** | | Name | ☒ Pending |
| | 5:18-cv-01285 | | 141 CHURCH ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW HAVEN | |
| | | | City            State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,410 | Sticklin, Ellen Jean, Executrix of the Estate of John Nicholoff vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 180105249 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City            State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,411 | Stieber, Elizabeth v. Sears Roebuck and Co. and HomeSure Services Inc/Sears Home Warranty | Small Claims | ARAPAHOE COUNTY COURT CO | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | Pending |
|---|---|---|---|
| 18-S280 | | 1790 W LITTLETON BLVD | On appeal |
| | | Street | ☒ Concluded |
| | | LITTLETON | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,412 Stieglitz, Gary vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| **Case Number** | | **Name** | ☐ On appeal |
| 06-L-0993 | | 155 NORTH MAIN STREET | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,413 Stiglitz, Louis and Marilyn Stiglitz vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** | | **Name** | ☒ Pending |
| 190029/2018 | | 60 CENTRE ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,414 Stimson, Billy Lee and Bonnie Lou Stimson vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| 2015L001113 | | 555 W HARRISON ST | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | CHICAGO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,415 Stobierski, Henry and Josephine Stobierski, Individually and as husband and wife vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** | | **Name** | ☒ Pending |
| 190315/2017 | | 60 CENTRE ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,416 | Stockdale, Michael aso Allstate Property and Casualty Insurance Company v. Sears Roebuck and Co.; DAD Express Inc.; and XPO Logistics, LLC | General Liability - Litigation | STATE OF MICHIGAN IN THE DISTRICT COURT FOR THE COUNTY OF WAYNE | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| 17-010405-CZ | | 36675 FORD RD | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | WESTLAND | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,417 | Stoker, Nancy, Individually and Tania Stoker as Executrix for the Estate of Ronald Stoker vs. Owens Illinois, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| 160501462 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,418 | Stoll, John W. and Maria Stoll vs. American Biltrite Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 190090-09 | | 60 CENTRE ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,419 | Stomm, Sharon and Donald D. v. Seritage SRC Finance LLC; Seritage Growth Properies; Ferrandino & Son, Inc.; Sears Roebuck and Co.; and Yount Landscaping, LLC; Yount landscaping; Shawn Yount and Erin Yount | General Liability - Litigation | ALLEN COUNTY SUPERIOR COURT IN | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 02D01-1810-000621 | | 715 S CALHOUN ST 208 | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | FORT WAYNE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| 7.2,420 | Stone, Carolyn Cottingham, Individually and as Special Administrator for the Estate of Clinton Dale Cottingham, Deceased vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☒ Pending |
| | 2018L001088 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,421 | Storm, Marion, as Executor of the Estate of Donald Storm, et al., vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 13L897 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,422 | Stoup, Marian, Individually and as Special Administrator of the Estate of Gilbert Eichelberger, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 16L132 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,423 | Stoutenburg, Heather L., as Surviving Heir of Clyde W. Lick, Jr., Deceased vs. The Adel Wiggins Group, et al., asbestos defendants including Sears, Roebuck and Co., a subsidiary of Sears Holdings Corporation | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 1422CC10309 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| 7.2,424 | Strait, Pearlie vs. AFC-Holcroft, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 2017L001672 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,425 | Strapp, Arlene R., Individually and as Special Administrator of the Estate of Bernard C. Strapp, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 16L18 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,426 | Strawser, Walter L. and Strawser, Nancy vs Quigley company, Inc. et al asbestos defendants including Sears, Roebuck and co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000133 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,427 | Stremmel, William Herbert and Marie C. Stremmel vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears Holdings Management Corporation, Individually and as Successor in Interest to Sears, Roebuck and Co. | Asbestos | COUR OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 120301465 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,428 | Strikmiller, Patricia K. v. Sears, Roebuck and Co. | General Liability - Litigation | FIRST PARISH COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 163-942 | | 924 DAVID DR | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | METAIRIE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,429 | Strominger, Barbara G. and Robert vs. Owens-Illinois., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 18020360 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,430 | Stroud, Jimmy and Patricia Stroud vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 2017L001120 | | 155 NORTH MAIN STREET | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,431 | Stroupe, Michele, et al., as surviving heirs of Ronald Robichaud, Deceased vs. Armstrong International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 1722CC002148 | | 10 N TUCKER BLVD | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | ST LOUIS | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,432 | Strouth, Carolyn, Individually and as Special Administrator of the Estate of Bobby Strouth, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 2017L000362 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,433  STUART GELLER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO        CA        92101 | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,434  Stum, Eugene and Linda Stum vs. Cytec Industries, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 160802077 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PHILADELPHIA | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,435  Stumbroski, Jr.; Theodore vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | **Name** | ☒ Pending |
| 24X13000317 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,436  Suburban Electrical Engineers/Contractors, Inc. vs. Sears Roebuck & Company Dep768 | | STATE OF WISCONSIN CIRCUIT COURT OUTAGAMIE COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| 18SC1043 | | 320 S WALNUT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | APPLETON | |
| | | City        State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| 7.2,437 | Sueck, Jr.; Walter and Rosalie Sueck, his wife vs. Union Carbide Corporation, et al.,asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 24X13000354 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,438 | Suggs, Tommie and Frances Suggs vs. Armstrong International, Inc., et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L001129 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,439 | Sullivan, Patrick and Sharon Sullivan, his wife vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1822CC11351 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,440 | Sullivan, Richard aso Allstate Insurance Company v. Elbi International S.p.A.; Sears, Roebuck and Co.; Whirlpool Corporation; and Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF CONTRA COSTA WAKEFIELD TAYLOR COURTHOUSE | |
| | **Case Number** | | Name | ☐ Pending |
| | C-17-01242 | | 725 COURT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | MARTINEZ | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,441 | Sullivan, William and Gail Sullivan vs. American Honda Motor Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| 2016L000628 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,442 | Summercrest Assisted Living, LLC aso Acadia Insurance Group, LLC v. Sears Roebuck & Co.; Spirit Delivery & Distribution Services, Inc. | General Liability - Litigation | STATE OF NEW HAMPSHIRE SULLIVAN SUPERIOR COURT | |

| **Case Number** | | Name | | ☐ Pending |
|---|---|---|---|---|
| 220-2017-CV-00042 | | 14 MAIN ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | NEWPORT | | |
| | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,443 | Suszynski, John vs. Atwood & Morrill Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| **Case Number** | | Name | | ☒ Pending |
|---|---|---|---|---|
| 161003721 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | PHILADELPHIA | | |
| | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,444 | Suter, Robert and Carole Suter, his wife vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| **Case Number** | | Name | | ☒ Pending |
|---|---|---|---|---|
| 1822CC03511 | | 10 N TUCKER BLVD | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | ST LOUIS | | |
| | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,445 | Suthard, Susan D., Personal Representative of the Estate of Irvin D. Suthard, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | Name | | ☒ Pending |
|---|---|---|---|---|
| 24X11000359 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*    18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,446 | Sutton, Myron and Lana Sutton, his wife vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | Name | Status |
|---|---|---|
| 1622CC10904 | 10 N TUCKER BLVD | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | ST LOUIS | |
| | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,447 | Svestka, Georgiann vs. BASF Catalysts LCC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | Name | Status |
|---|---|---|
| 15L176 | 155 NORTH MAIN STREET | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | EDWARDSVILLE | |
| | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,448 | Svetlana Narbaeva v. Sears, Roebuck and Co. | EEOC Claims | SAN FRANCISCO DISTRICT OFFICE | |

| Case Number | Name | Status |
|---|---|---|
| 550201500331 | 2280 630 SANSOME ST SUITE 1080 | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | SAN FRANCISCO | |
| | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,449 | Swanson, Kathryn, Individually and as Special Administrator of the Estate of Denis I. Swanson, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | Name | Status |
|---|---|---|
| 14L1597 | 155 NORTH MAIN STREET | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | EDWARDSVILLE | |
| | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,450 | Sweet, Virginia, individually and as Special Administrator of the Estate of Paul L. Sweet, Sr., Deceased vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | | Name | | | | Pending |
| | 13L479 | | | 155 NORTH MAIN STREET | | | | On appeal |
| | | | | | | | | ☒ Concluded |
| | | | | Street | | | | |
| | | | | EDWARDSVILLE | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,451 | Swiecicki, Robert A. and Claudia vs. Quigley Company, Inc., et al. asbestos defendants including, Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | | Name | | | | ☒ Pending |
| | 24-x-04-000779 | | | 100 N CALVERT ST | | | | On appeal |
| | | | | | | | | Concluded |
| | | | | Street | | | | |
| | | | | BALTIMORE | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,452 | Swisher, Dale A. and Janice L. Swisher vs. Borg-Warner Morse Tec, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | | Name | | | | Pending |
| | 13L693 | | | 155 NORTH MAIN STREET | | | | On appeal |
| | | | | | | | | ☒ Concluded |
| | | | | Street | | | | |
| | | | | EDWARDSVILLE | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,453 | Swoyer, Paul vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | | Name | | | | ☒ Pending |
| | 2017L000873 | | | 155 NORTH MAIN STREET | | | | On appeal |
| | | | | | | | | Concluded |
| | | | | Street | | | | |
| | | | | EDWARDSVILLE | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,454 | SYLVIA PENDERGRASS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | Case Number | | | Name | | | | ☒ Pending |
| | | | | 333 WEST BROADWAY 420 | | | | On appeal |
| | | | | | | | | Concluded |
| | | | | Street | | | | |
| | | | | SAN DIEGO | CA | 92101 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*    18-23537

| 7.2,455 | Synder, Diane, Administratrix of the Estate of Richard Snyder and Naomi Snyder vs. A.W. Chesterton, Inc., et al. including Sears, Roebuck and Co. [53 named defendants] | Asbestos | COURT OF COMMON PLEAS - PHILADELPHIA COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☒ Pending |
| | 002674 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,456 | Szohr, Kenneth and Dixie aso Acuity v. LL&K Delivery Services, LLC; Erie Insurance Exchange; Sears, Roebuck and Co.; and Sedgwick Claims Management Services, Inc. | General Liability - Litigation | STATE OF WISCONSIN CIRCUIT COURT SMALL CLAIMS MILWAUKEE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2017SC022552 | | 821 W STATE ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | MILWAUKEE | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,457 | Szykeruk, Henek vs. Bell Asbestos Mines, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |
| | **Case Number** | | **Name** | ☒ Pending |
| | None Specified | | 1061 MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BRIDGEPORT | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,458 | Szymanski, Joseph and Alma E. Szymanski vs. American Honda Motor Co., Inc. et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2015L 001508 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,459 | Taaffe, Thomas and Suzanne v. Sears, Roebuck and Co. | Small Claims | KING COUNTY DISTRICT COURT WA | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 175-2172 | | 1309 114TH AVE SE 100 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | BELLEVUE | |
| | | City      State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,460    Taj, Makai and Shamla v. Sears Roebuck and Co.; Kmart; Northridge Fashion Ce Property Owner of premise located at 9301 Tampa Av; Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | ☒ Pending |
| **Case Number** | | Name | ☐ On appeal |
| 14K05920 | | 210 W TEMPLE ST | ☐ Concluded |
| | | Street | |
| | | LOS ANGELES | |
| | | City      State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,461    TAKAYUKI KANEKO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | Name | ☐ Pending |
| W1801095002-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | SAN DIEGO      CA      92101 | |
| | | City      State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,462    Tamburello, Josephine v. Sears, Roebuck and Co. | General Liability - Litigation | | ☒ Pending |
| **Case Number** | | Name | ☐ On appeal |
| CACE-18-008647, Division 13 | | | ☐ Concluded |
| | | Street | |
| | | City      State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,463    Tameika Thompson v. Sears, Roebuck and Co. | EEOC Claims | NEW YORK STATE DIVISION OF HUMAN RIGHTS | |
| **Case Number** | | Name | ☐ Pending |
| 16GB801399 | | 55 HANSON PL 900 | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | BROOKLYN | |
| | | City      State      ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,464    Tammy Stone v. Sears, Roebuck and Co. | EEOC Claims | ARIZONA ATTORNEY GENERAL'S OFFICE CIVIL RIGHTS DIVISION | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| TCRD20170392 | | | 2005 N CENTRAL AVE | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | PHOENIX | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,465 | Tanzi, Thomas vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 13L631 | | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,466 | Tarpley, Penny a/s/o Allstate Vehicle and Property Insurance Company v. Sears Roebuck and Co., and Lone Star Water Services, LLC, as Successor in Interest to Waller Service Company, LLC | General Liability - Litigation | COUNTY COURT AT LAW NO 2 DENTON COUNTY TEXAS | | | |

| Case Number | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| CV-2018-00641 | | | 210 S WOODROW LN | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | DENTON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,467 | Tassey, Michael Eugene v. Sears; Sears Auto Center; Sears Holdings Corporation; Sears Brands, LLC; Sears, Roebuck and Co.; Sears Holdings Management Corporation; Sears Authorized Hometown Stores, LLC; Sears Grand, LLC; Sears Operations LLC; and Does | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | | | |

| Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| BC672459 | | | 1945 S HILL ST | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | LOS ANGELES | CA | 90007 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,468 | Taurman Jr., Kenneth R. v. Sears Roebuck and Co. | Small Claims | CLARK COUNTY CIRCUIT COURT NO3 -SMALL CLAIMS DIVISION- IN | | | |

Debtor   SEARS, ROEBUCK AND CO.
   Name
   Case number *(if known)*   18-23537

| Case Number | | Name | | |
|---|---|---|---|---|
| 10C03-1407-SC-1003 | | 501 E COURT AVE 275 | | |
| | | Street | | |
| | | JEFFERSON | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,469 | TAVESIA AUSTIN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☐ Pending ☐ On appeal ☒ Concluded |

| Case Number | | Name | | |
|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,470 | Taylor, Devan v. Sears, Roebuck and Co., Sears; Does 1 to 20 | General Liability - Litigation | SUPERIOR COURT OF CA COUNTY OF SANTA CLARA | ☒ Pending ☐ On appeal ☐ Concluded |

| Case Number | | Name | | |
|---|---|---|---|---|
| 18CV337026 | | 191 N 1ST ST | | |
| | | Street | | |
| | | SAN JOSE | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,471 | Taylor, Donald R. and Melissa Taylor vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending ☐ On appeal ☐ Concluded |

| Case Number | | Name | | |
|---|---|---|---|---|
| 2017L001426 | | 155 NORTH MAIN STREET | | |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,472 | Taylor, Ernest and Mary Ann vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending ☐ On appeal ☐ Concluded |

| Case Number | | Name | | |
|---|---|---|---|---|
| 24-X-04-001109 | | 100 N CALVERT ST | | |
| | | Street | | |
| | | BALTIMORE | | |
| | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor        SEARS, ROEBUCK AND CO.
              Name                                                          Case number *(if known)*    18-23537

| | | | | |
|---|---|---|---|---|
| 7.2,473 | Taylor, Gerald E., and Patience L. Taylor vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 06-4640 | | 56 PATERSON ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | NEW BRUNSWICK | |
| | | | City          State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,474 | Taylor, Jeremy Todd v. Sears, Roebuck and Co. | Small Claims | MAGISTRATE COURT OF COLQUITT COUNTY GA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 17-944CS | | 155 S FIRST ST  110 | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | COLQUITT | |
| | | | City          State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,475 | Taylor, Jr., George E. and Taylor, Mildred E., his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X05000178 | | 100 N CALVERT ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,476 | Taylor, Rae and Dianne Taylor vs. 4520 Corp. Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2016L001292 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City          State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,477 | Taylor, Tim and Shelby Taylor vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| N13C04382ASB | | 500 NORTH KING STREET | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | WILMINGTON | | | | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,478 | Teaver, Diane, Individually and as Special Administrator of the Estate of Francesco Marino, Deceased vs. A.P. Green Industries, Inc., et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | IN THE THIRD JUDICIAL CIRCUIT COURT OF MADISON COUNTY | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 02-L-720 | | 155 NORTH MAIN STREET | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | EDWARDSVILLE | | | | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,479 | Tejeda, Bertha aso American Reliable Insurance Company v. BSH Home Appliances Corporation; Sears, Roebuck and Co.; and Does 1-25, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 30-2017-00959976-CU-PO-CJC | | 700 W CIVIC CENTER DR | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | SANTA ANA | CA | | 92701 | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,480 | Telano, Luther E. vs Albany International Corporation, et al. Asbestos defendants including Sears, Roebuck and Co. [47] | Asbestos | PARISH OF OUACHITA 4TH JUDICIAL DISTRICT COURT | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 05-1857 | | 300 ST JOHN STREET | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | MONROE | | | | |
| | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,481 | Teller, Janet v. Sears Roebuck & Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF RIVERSIDE | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| HES1800535 | | 265 N BROADWAY | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | BLYTHE | CA | | 92225 | |
| | | City | State | | ZIP Code | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.482 | Tello, Mayhua v. Sears Holding Corporation; Sears, Roebuck & Company; John Doe 1-10; XYZ Corp. 1-10 | General Liability - Litigation | | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case Number** BER-L-004929-17 | | Name / Street / City State ZIP Code | |
| 7.2.483 | Terino, Michael vs. 84 Lumber Company et al. asbestos defendants including Sears, Roebuck and Co. (39 named defendants) | Asbestos | IN THE SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case Number** 03-115075 | | Name 60 CENTRE ST / Street NEW YORK / City State ZIP Code | |
| 7.2.484 | Terry Butler v. Sears, Roebuck and Co. | EEOC Claims | | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case Number** 551201401108 | | Name / Street / City State ZIP Code | |
| 7.2.485 | TERRY HAGER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case Number** W1607255056-0001 | | Name 333 WEST BROADWAY 420 / Street SAN DIEGO CA 92101 / City State ZIP Code | |
| 7.2.486 | TERRY OSBORN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case Number** | | Name 333 WEST BROADWAY 420 / Street SAN DIEGO CA 92101 / City State ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,487 | TERRY WILLIAMS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | W1808275041-0001 | | 333 WEST BROADWAY 420 | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,488 | Tessitore, Alfred and Jeraldine Tessitore vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL | |
| | **Case Number** | | Name | ☒ Pending |
| | PC131606 | | 250 BENEFIT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,489 | Tewell, Amy aso California Capital Insurance Co. v. Jerry's Mechanical, Inc.; Sears Roebuck & Co.; and Does 1-50 | General Liability - Litigation | SAN LUIS OBISPO SUPERIOR COURT | |
| | **Case Number** | | Name | ☐ Pending |
| | 17CVP-0306 | | 1050 MONTEREY ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SAN LUIS OBISPO | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,490 | THARASA THOMPSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | 13WC21836 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,491 | The estate of Juan Benitez, deceased; Conce Benitez; David Benitez; and Glori Bella Benitez, individually, as personal representatives of The Estate of Juan Benitez, deceased; and on behalf of all wrongful death beneficiaries v. Sears, Roebuck and Co | General Liability - Litigation | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | Name | | | Pending [X] |
| 13-00115 | | | | | On appeal [ ] |
| | | Street | | | Concluded [ ] |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.2,492 | The People of the State of California v. 01 Sears Roebuck & Company | Regulatory | SUPERIOR COURT LOS ANGELES COUNTY CA | | | |
| | Case Number | | Name | | | Pending [X] |
| | 8WV02436-01 | | 600 SOUTH COMMONWEALTH AVENUE 800 | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | LOS ANGELES | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.2,493 | The People of the State of California v. Sears, Roebuck and Co. | | SUPERIOR COURT OF THE STATE OF CALIFORNIA | | | |
| | Case Number | | Name | | | Pending [X] |
| | BC 643039 | | 9355 BURTON WAY | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | BEVERLY HILLS | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.2,494 | THEFT-Rich, Christine L. v. Sears, Roebuck and Company; Rotterdam Police Department; and Town of Rotterdam | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT COUNTY OF SCHNECTADY | | | |
| | Case Number | | Name | | | Pending [ ] |
| | 2014-1034 | | 612 STATE ST | | | On appeal [ ] |
| | | | Street | | | Concluded [X] |
| | | | SCHENECTADY | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.2,495 | THEFT-Socorro, Abdo v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | | | |
| | Case Number | | Name | | | Pending [X] |
| | 17-5573 CA 01 | | 175 NW 1ST AVE | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | MIAMI | FL | 33128 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.2,496 | Theno, Frank and Florence Theno vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Number | | | Name | | | | ☒ Pending |
| | 120400933 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | | | Street | | | | ☐ Concluded |
| | | | | PHILADELPHIA | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.2,497 | Theobald, Peggy Sue and Jerry Theobald vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | | |
| | Case Number | | Name | | | | ☒ Pending |
| | 13L1896 | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.2,498 | Theriault, Marguerite, individually and as Administratrix for the Estate of Carl Theriault, deceased vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | | | | |
| | Case Number | | Name | | | | ☒ Pending |
| | N16C-06-128 ASB | | 500 NORTH KING STREET | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | WILMINGTON | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.2,499 | THOMAS MURPHY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | | |
| | Case Number | | Name | | | | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.2,500 | Thomas, Angela v. Kmart Corporation; Sears Holdings Corporation; Sears Roeubuck and Co.; Sears Holdings Management Corp.; Kellermeyer Bergensons Services, LLC; and Urschel Development Corporation | General Liability - Litigation | IN THE PORTER CIRCUIT  SUPERIOR COURT | | | | |
| | Case Number | | Name | | | | ☒ Pending |
| | 64D05-1704-CT-3708 | | 3560 WILLOWCREEK RD | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | PORTAGE | IN | 46368 | | |
| | | | City | State | ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,501 | Thomas, Danny and Mary Thomas, his wife vs. 4520 Corp, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 15L355 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,502 | Thomas, James and Beverly Thomas vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L007066 | | 555 W HARRISON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CHICAGO | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,503 | Thomas, Jeff v. Sears, Roebuck and Co. | Small Claims | JUSTICE COURT PRECINCT 1-2 DALLAS COUNTY TX | |
| | **Case Number** | | Name | ☒ Pending |
| | JS18-00160K | | 107 TEXAS ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | LANCASTER | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,504 | Thomas, Lionel S. vs. A.P. Green Industries, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (72 named defendants) | Asbestos | IN THE 20TH JUDICIAL CIRCUIT COURT COUNTY OF ST CLAIR | |
| | **Case Number** | | Name | ☒ Pending |
| | 01-L-695 | | ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BELLEVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,505 | Thomas, Lynda S. and James A. Thomas vs. Allied Manufacturing Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 12L1883 | | 155 NORTH MAIN STREET | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,506 | Thomas, Otis C. Jr., and Carol vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 24-X-0-000175 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,507 | Thomas, Robert L. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 24X07000455 | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,508 | Thomas, Robert, and Mark Granato and Barbara Granato vs. BASF Catalysts, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 11TH JUDICIAL CIRCUIT COURT MCLEAN COUNTY | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 16L58 | | 115 E WASHINGTON STREET ROOM 102 | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | BLOOMINGTON | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,509 | Thomas, Ronald and Sandra Thomas vs. A.O. Smith Corporation et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| None Specified | | 1061 MAIN ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | BRIDGEPORT | | | | |
| | | City | State | ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,510 Thomas, Ronald D. and Linda Thomas, his wife vs. John Crane-Houdaille, Inc., et al asbestos defendants including Sears, Roebuck and Co. (60 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

**Case Number** 24X05000213

Name: 100 N CALVERT ST

Street: BALTIMORE

City | State | ZIP Code

Status: ☒ Pending ☐ On appeal ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,511 Thomas, Samuel J. vs. John Crane-Houdaille, Inc., et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | | |

**Case Number** 24X05000705

Name:

Street:

City | State | ZIP Code

Status: ☒ Pending ☐ On appeal ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,512 Thomas, Teddy and Judy Thomas, his wife, vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

**Case Number** 2017L001249

Name: 155 NORTH MAIN STREET

Street: EDWARDSVILLE

City | State | ZIP Code

Status: ☒ Pending ☐ On appeal ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,513 Thomas, william G. Jr. and Margaret vs. Owens-Illinois Glass Co. et al. asbestos defendants including Sears, Roebuck and Co. (48 named defendants). | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

**Case Number** 24-X-03-000973

Name: 100 N CALVERT ST

Street: BALTIMORE

City | State | ZIP Code

Status: ☒ Pending ☐ On appeal ☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,514 Thomas, William v. Sears, Roebuck & Co. | General Liability - Litigation | IN THE DISTRICT COURT IN AND FOR TULSA COUNTY STATE OF OKLAHOMA | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| CJ-2017-00473 | | 500 SOUTH DENVER AVE W | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | TULSA | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,515 Thompson, Alfred vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (56 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 24-X-04-000580 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,516 Thompson, Dan Clayton vs. John Crane, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT ALAMEDA COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| RG17855814 | | 1225 FALLON ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | OAKLAND | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,517 Thompson, Daniel, Individually and as Special Administrator of the Estate of Pamela Odom, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 15L274 | | 155 NORTH MAIN STREET | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,518 Thompson, Jr.; William H. and Janet Thompson, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | | | Name | | ☒ Pending |
| **Case Number** | | | 100 N CALVERT ST | | ☐ On appeal |
| 24X12000642 | | | | | ☐ Concluded |
| | | | Street | | |
| | | | BALTIMORE | | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,519 | Thompson, Kenneth C. v. Sears Auto Center | Small Claims | STATE OF NEW YORK COUNTY OF WESTCHESTER CITY COURT OF WHITE PLAINS SMALL CLAIM PART | | |

| **Case Number** | | | Name | | ☐ Pending |
| SC-000094-17/WP | | | 77 S LEXINGTON AVE | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | WHITE PLAINS | | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,520 | Thompson, Leonard and Peggy vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | |

| **Case Number** | | | Name | | ☒ Pending |
| 24-X-04-000370 | | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | BALTIMORE | | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,521 | Thompson, Paul vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |

| **Case Number** | | | Name | | ☒ Pending |
| 2018L000118 | | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | EDWARDSVILLE | | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.2,522 | Thompson, Shirley G. aso New York Central Mutual Fire Insurance Company v. Electrolux Home Products, Inc.; and Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF ERIE | | |

| **Case Number** | | | Name | | | ☒ Pending |
| 811053/2018 | | | 5 DELAWARE AVE | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BUFFALO | NY | 14202 | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.2.523 Thomson, Eugenia a/s/o New Jersey Manufacturers Insurance Company v. Sears Roebuck and Co. | General Liability - Litigation | | |
| **Case Number** 2018-C-2487 | | Name | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.2.524 Thornton, Charlie and Debra Thornton, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |
| **Case Number** 24X07000456 | | Name 333 WEST BROADWAY 420 | ☒ Pending |
| | | | ☐ On appeal |
| | | Street SAN DIEGO          CA          92101 | ☐ Concluded |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.2.525 Thornton, Gary and Janet Thornton, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X12001145 | | Name 100 N CALVERT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | Street BALTIMORE | ☐ Concluded |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.2.526 Thornton, Sue M. and Russell Wayne Thornton vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** N12C05015ASB | | Name 500 NORTH KING STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street WILMINGTON | ☐ Concluded |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.2.527 Tibbetts, Teri Lynn, as Special Administrator of the Estate of Stephen Tibbetts vs. A.O. Smith Corporation, et al, asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | |
|---|---|---|---|
| 13L698 | | 155 NORTH MAIN STREET | ☐ Pending |
| | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,528 | Tidman, Robert and Adele Tidman vs. Atlantic Richfield Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 151001853 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending |
| | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,529 | Tidwell, Andrew individually and on behalf of all others similarily situated v. Sears Roebuck and Co. | Federal | UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA | |

| Case Number | | Name | |
|---|---|---|---|
| CV05-1300S | | 300 FANNIN ST 1167 | ☐ Pending |
| | | | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SHREVEPORT | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,530 | Tie, John H. and Marylin Tie vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | |
|---|---|---|---|
| 190483/2013 | | 60 CENTRE ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,531 | Tietjen, Sr. John H. and Betty Anne vs. Ace Hardware., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT OF NEW JERSEY LAW DIVISION -MIDDLESEX COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| | | 56 PATERSON ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| | | Court or Agency's Name and address | | |
|---|---|---|---|---|
| 7.2,532 | Tietjen, Sr.; John H. and Betty Anne Tietjen, h/w vs. Georgia Pacific, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 170900055 | | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** PHILADELPHIA | |
| | | | **City**            **State**     **ZIP Code** | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,533 | TIFFANY COOK v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SAN DIEGO            CA       92101 | |
| | | | **City**            **State**     **ZIP Code** | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,534 | Tighe, Bernard and Patricia Tighe vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 151202230 | | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** PHILADELPHIA | |
| | | | **City**            **State**     **ZIP Code** | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,535 | Tighe, Patricia vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 180801092 | | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** PHILADELPHIA | |
| | | | **City**            **State**     **ZIP Code** | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,536 | Tilghman, Cornell Sr., and Mary J. Tilghman his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | |
| **Case Number** 24X06000130 | | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BALTIMORE | |
| | | | **City**            **State**     **ZIP Code** | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*   18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,537 | Tilghman, Kelly, Individually and as Special Administrator of the Estate of Betty Jo Kuter, Deceased vs. Akzo Nobel, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

**Case Number** 2016L000902

Name: 155 NORTH MAIN STREET

Street: EDWARDSVILLE

City / State / ZIP Code

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

---

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,538 | Tirrell-Wysocki, David E., Personal Representative of the Estate of Eugene J. Wysocki, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

**Case Number** 24X10000439

Name: 100 N CALVERT ST

Street: BALTIMORE

City / State / ZIP Code

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

---

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,539 | Tishchuk, Yevdokya and Viktor v. Sears, Roebuck, & Co.; John Doe Service Technician | General Liability - Litigation | IN THE SUPERIOR COURT OF WASHINGTON FOR KING COUNTY | |

**Case Number** 18-2-13687-3KNT

Name: 516 3RD AVE

Street: SEATTLE

City / State / ZIP Code

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

---

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,540 | Todd, Wayne D. and Todd, Kathleen M. vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

**Case Number** 24X04000178

Name: 100 N CALVERT ST

Street: BALTIMORE

City / State / ZIP Code

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

---

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,541 | Toelk, Richard C. v. Sears, Roebuck & Co.; Kmart Corporation; Sears Brands, LLC; Sears Holding, Corporation; and John Doe I-XX | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION ATLANTIC COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| ATL-L-630-16 | | 1201 BACHARACH BLVD | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | ATLANTIC CITY | NJ | 08401 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,542 | Togashi, Kaipz E. v. Sears, Roebuck and Co. | Employment | HI DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| | | 4280 TELEGRAPH RD | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | BLOOMFIELD HILLS | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,543 | Tokarski, Albert vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 24X07000315 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,544 | Tolbert, Robert and Mary Jo vs. A.O. Smith Corporation et al. asbestos defendants including Sears, Roebuck and Co. (103 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| CV-04-522430 | | 1200 ONTARIO ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | CLEVELAND | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,545 | Toll, Phyllisann and William vs. Abex Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,546 | TOM KALYVAS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | [X] Pending |
| 15WC30701 | | 333 WEST BROADWAY 420 | | [ ] On appeal |
| | | | | [ ] Concluded |
| | | **Street** | | |
| | | SAN DIEGO   CA   92101 | | |
| | | City   State   ZIP Code | | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,547 | ?Century III Mall PA LLC, vs Sears Roeburck and CO. | | THE WESTERN DISTRICT OF PENNSYLVANIA |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | [X] Pending |
| 2:16-cv-01839-LPL | | 700 GRANT ST 3110 | [ ] On appeal |
| | | | [ ] Concluded |
| | | **Street** | |
| | | PITTSBURGH | |
| | | City   State   ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,548 | ?Sears Roebuck and CO., vs Century III Mall PA, LLC | | UNKNOWN |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | [X] Pending |
| | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | [ ] Concluded |
| | | **Street** | |
| | | SAN DIEGO   CA   92101 | |
| | | City   State   ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,549 | ?Thomas Keller, Jr. vs. Radiator Specialty Company, Harry's Hardware, Inc. F/K/A Harry's Ace Hardware Westbank, Inc., Helm Paint and Supply Inc.; Shell Oil Company; W.M. Barr & Company, Inc.; Sears, Roebuck, and Co.; Exxon Mobil Corporation and Liberty Mu | Product Liability | ORLEANS CIVIL DISTRICT COURT PARISH OF ORLEANS LA | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | [X] Pending |
| 20185897 | | 421 LOYOLA AVE 402 | [ ] On appeal |
| | | | [ ] Concluded |
| | | **Street** | |
| | | NEW ORLEANS   LA   70112 | |
| | | City   State   ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,550 | (ADA) Cabrera, Gabriela v. Sears, Roebuck and Co. and Does 1-20 | Real Estate | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | [X] Pending |
| BC721509 | | 210 W TEMPLE ST | [ ] On appeal |
| | | | [ ] Concluded |
| | | **Street** | |
| | | LOS ANGELES | |
| | | City   State   ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,551 | (ADA) Castillo, Rebecca v. Sears, Roebuck and Co. | Federal | USDC NORTHERN DISTRICT OF IL EASTERN DIVISION | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Number | | | Name | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1:17-cv-05286 | | | 219 SOUTH DEARBORN ST | | | | ☐ Pending |
| | | | | | | | | ☐ On appeal |
| | | | | Street | | | | ☒ Concluded |
| | | | | CHICAGO | IL | 60604 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.2,552 | (ADA) Giannone, Paula v. SVAP Pompano Citi Centre II, L.P.; and Sears, Roebuck and Co. | Federal | UNITED STATE DISTRICT COURT SOUTHERN DISTRICT OF FLORIDA | | | | ☒ Pending |
| | **Case Number** | | Name | | | | |
| | 0:18-cv-60962-XXXX | | 400 N MIAMI AVE | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | MIAMI | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.2,553 | (ADA) Lee, Michele v. Sears, Roebuck and Co., et al | Federal | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF CALIFORNIA | | | | ☒ Pending |
| | **Case Number** | | Name | | | | |
| | 18cv01920 MMA NLS | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.2,554 | (ADA) Longhini, Doug v. Valley Stream Green Acres, LLC and Sears, Roebuck and Company [Sears #01924] | Federal | USDC EASTERN DISTRICT OF NY | | | | ☐ Pending |
| | **Case Number** | | Name | | | | ☐ On appeal |
| | 2:17-cv-05103-SJF-SIL | | 225 CADMAN PLAZA E | | | | ☒ Concluded |
| | | | | | | | |
| | | | Street | | | | |
| | | | BROOKLYN | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|---|
| 7.2,555 | (ADA) Moralez, Francisca v. Sears, Roebuck and Co. dba Sears Auto Center | Federal | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF CALIFORNIA | | | | ☐ Pending |
| | **Case Number** | | Name | | | | ☐ On appeal |
| | 3:17-cv-06426-MEJ | | 450 GOLDEN GATE AVE | | | | ☒ Concluded |
| | | | | | | | |
| | | | Street | | | | |
| | | | SAN FRANCISCO | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,556 | (DOL) E-Verify Audit #2265 (Johnson City, TN) - Request for Work Authorization Documents. | Employment | TN DEPT OF LABOR WORKFORCE DEVELOPMENT | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | **Case Number** | | Name | | | | ☒ Pending |
| | Johnson City, TN #2265 RFI | | 220 FRENCH LANDING DR | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | NASHVILLE | | TN | 37243 | |
| | | | City | | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| 7.2,557 | (TCPA) Rothbaum, Garry v. Sears Roebuck & Co. | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF NEW YORK | | | | |
| | **Case Number** | | Name | | | | ☐ Pending |
| | 2:17-cv-06852 | | 225 CADMAN PLAZA E | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | BROOKLYN | | | | |
| | | | City | | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| 7.2,558 | 216 W Third Condo Association a/s/o Paramount Insurance Company v. Sears, Roebuck, & Co. | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION CVIL PART CAPE MAY COUNTY | | | | |
| | **Case Number** | | Name | | | | ☒ Pending |
| | CPM-L-279-18 | | 9 N MAIN ST CAPE MAY COURT HOUSE | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | | | | | |
| | | | City | | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| 7.2,559 | 233 S. Wacker, LLC, a limited liability company v. Sears, Roebuck and Co., and Sears Holding Corporation, a corporation | Real Estate | COOK COUNTY CIRCUIT COURT COUNTY DEPARTMENT CHANCERY DIVISION IL | | | | |
| | **Case Number** | | Name | | | | ☒ Pending |
| | 10CH42462 | | 50 W WASHINGTON ST 80 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | CHICAGO | | IL | 60602 | |
| | | | City | | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| 7.2,560 | Aar, Abdimallik v. Sears, Roebuck and Co. | Small Claims | KING COUNTY - WEST DIVISION - SEATTLE - DISTRICT COURT WA | | | | |
| | **Case Number** | | Name | | | | ☐ Pending |
| | 185-00251 | | 7300 N SHEPHERD DR | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | HOUSTON | | | | |
| | | | City | | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | | **Status of case** |
| 7.2,561 | Aaron, Roger D. et al. vs. Albany International Airport et al. asbestos defendants including Sears, Roebuck and Co. (76 named defendants) | Asbestos | IN THE 19TH JUDICIAL COURT EAST BATON ROUGE PARISH | | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| **Case Number** | | Name | | ☒ Pending |
| 521368 | | 300 NORTH BLVD | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BATON ROUGE | | |
| | | City          State          ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.2,562 | Abbatiello, Linda et ux. v. Allied Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (35 named defendants) | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | Name | | ☒ Pending |
| 000837 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | PHILADELPHIA | | |
| | | City          State          ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.2,563 | Abbatiello, Louis and Anna Abbatiello, h/w vs. Georgia Pacific, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | Name | | ☒ Pending |
| 151200448 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | PHILADELPHIA | | |
| | | City          State          ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.2,564 | Abbott, Annette v. Sears, Roebuck and Company | General Liability - Litigation | IN THE DISTRICT COURT IN AND FOR TULSA COUNTY STATE OF OKLAHOMA | |
| **Case Number** | | Name | | ☒ Pending |
| CJ-2017-04284 | | 500 SOUTH DENVER AVE W TULSA | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | OK                    OK          74103 | | |
| | | City          State          ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.2,565 | Abbott, Mary Ellen v. Sears, Roebuck and Co. | | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |
| **Case Number** | | Name | | ☐ Pending |
| 37-2008-00006564-SC-SC-CTL | | 1100 UNION ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | SAN DIEGO | | |
| | | City          State          ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.2,566 | Abdeldeen, Nick; as father and next best friend of Zena Abdeldeen, minor v. Sears Roebuck and Company | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 2018L009218 | | 50 W WASHINGTON ST 801 | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | CHICAGO | IL | 60602 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,567 | ABDELLATIF GHEYOUB v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,568 | Abramovich, Victor and Maya Abramovich vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Case Number | | Name | | Pending ☐ |
|---|---|---|---|---|
| CV17879967 | | 1200 ONTARIO ST | | On appeal ☐ |
| | | | | Concluded ☒ |
| | | Street | | |
| | | CLEVELAND | | |
| | | City | State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,569 | Abramson, Lawrence v. Sears, Roebuck and Company | Small Claims | SUPERIOR COURT OF CA COUNTY OF PLACER | |

| Case Number | | Name | | Pending ☐ |
|---|---|---|---|---|
| RSC0023606 | | 101 MAPLE ST | | On appeal ☐ |
| | | | | Concluded ☒ |
| | | Street | | |
| | | AUBURN | | |
| | | City | State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,570 | Abreu, Marcia Ann, Individually and as Personal Representative of the Estate of Cary Truman Hartzog, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 14L1698 | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City | State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| 7.2,571 | Abshire, Glenn D., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | BALTIMORE CITY -CIRCUIT COURT MD | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X11000515 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,572 | Acker, John and Marion v. Sears, Roebuck and Co.; Union Plumbing Company; Does 1-30; Roes 1-30, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | |
| | **Case Number** | | **Name** | ☒ Pending |
| | A-16-742877-C | | 333 S LAS VEGAS BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | LAS VEGAS    NV    89101 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,573 | Adam Christensen, Timothy Alberts, Erin Alberts, individually and on behalf of themselves and others similarly situated vs. Sears, Roebuck and Co. | Privacy | MASSACHUSETTS GENERAL LAW | |
| | **Case Number** | | **Name** | ☐ Pending |
| | | | 1 COURTHOUSE WAY | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | BOSTON | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,574 | Adams and Garth, Incorporated v. Sears, Roebuck and Co | Small Claims | CHARLOTTESVILLE CITY GENERAL DISTRICT COURT VA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | GV1800219900 | | 606 E MARKET ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | CHARLOTTESVILLE | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,575 | Adams, Rhoda v. Sears, Roebuck & Co. | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF OKLAHOMA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | CJ2016-04472 | | 333 W 4TH ST  411 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | TULSA | |
| | | | City    State    ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,576 Adams, Scott A., Executor of the Estate of Harold E. Adams, Jr., vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |
| **Case Number** 2842 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO    CA    92101 City    State    ZIP Code | |
| **Case Title** 7.2,577 ADEL BASSIL v. Sears, Roebuck and Co. | **Nature of Case** Workers' Compensation | **Court or Agency's Name and address** UNKNOWN | **Status of case** |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO    CA    92101 City    State    ZIP Code | |
| **Case Title** 7.2,578 Adler, John W. and Elaine Adler vs. 3M Company, et al., asbestos defendants including Sears Holding Co. Individually and for Sears, Roebuck and Co. | **Nature of Case** Asbestos | **Court or Agency's Name and address** SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | **Status of case** |
| **Case Number** 190392/12 | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** NEW YORK City    State    ZIP Code | |
| **Case Title** 7.2,579 Adrian Nava, indiviually and on behalf of all others similarly situated, v. Sears, Roebuck and Co. | **Nature of Case** Tax | **Court or Agency's Name and address** COOK COUNTY CIRCUIT COURT COUNTY DEPARTMENT CHANCERY DIVISION IL | **Status of case** |
| **Case Number** Unreadable | | **Name** 50 W WASHINGTON ST 80 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CHICAGO    IL    60602 City    State    ZIP Code | |
| **Case Title** 7.2,580 ADRIENNE ARMSTRONG v. Sears, Roebuck and Co. | **Nature of Case** Workers' Compensation | **Court or Agency's Name and address** UNKNOWN | **Status of case** |

Debtor    SEARS, ROEBUCK AND CO.
_____
            Name                                                    Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO                CA              92101 | |
| | | City                          State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,581  Agneda Tenorio v. Sears, Roebuck and Co. | General Liability - Litigation | 251ST JUDICIAL DISTRICT COURT POTTER COUNTY TX | |
| **Case Number** | | **Name** | ☒ Pending |
| 107703-C-CV | | 500 S FILLMORE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | AMARILLO | |
| | | City                          State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,582  Agreement and Amendment for Reciprocal Construction Easement | Real Estate | | |
| **Case Number** | | **Name** | ☒ Pending |
| n/a | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | | |
| | | City                          State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,583  Agrelo-Lijo, Ramon and Maria Agrelo vs. American Biltrite Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** | | **Name** | ☒ Pending |
| 190242/2017 | | 60 CENTRE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEW YORK | |
| | | City                          State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,584  Aguayo, Elia v. Sears, Roebuck and Co. | Small Claims | STATE OF WISCONSIN CIRCUIT COURT - MILWAUKEE COUNTY COURTHOUSE | |
| **Case Number** | | **Name** | ☒ Pending |
| 2018SC007504 | | 821 W STATE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | MILWAUKEE | |
| | | City                          State        ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,585  Ahern, David and Diane Ahern vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | | Status of case |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| PC150892 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,586 Ahern-Grundland, Adrianne, Individually and as Special Administrator of the Estate of Barry Grundland, Deceased vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 2017L001431 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,587 AIDA GIRGIS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| ADJ3837472 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,588 Al Carey v. Sears Holdings Management Corporation; Sears Roebuck & Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA - PLACER COUNTY-ROSEVILLE | |
| **Case Number** | | **Name** | ☒ Pending |
| RSC0024711 | | 10820 JUSTICE CENTER DR | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ROSEVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,589 Alan Parrino v. Sears, Roebuck and Co. | EEOC Claims | BUFFALO AREA OFFICE | |
| **Case Number** | | **Name** | ☐ Pending |
| 525201700402 | | 130 S ELMWOOD AVE SUITE 601 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | BUFFALO | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | 7.2,590 | Albee, Francine, as Executrix for the Estate of Rachael C. Beretta vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
|---|---|---|---|---|---|

**Case Number**
160700534

Name
PHILADELPHIA CITY HALL CHESTNUT ST

Street
PHILADELPHIA

City          State          ZIP Code

Status:
- [ ] Pending
- [ ] On appeal
- [X] Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,591 ALBERT JR RIBUCA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

**Case Number**

Name
333 WEST BROADWAY 420

Street
SAN DIEGO          CA          92101

City          State          ZIP Code

Status:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,592 Albert Shoberg v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

**Case Number**
20060409181-0001

Name
333 WEST BROADWAY 420

Street
SAN DIEGO          CA          92101

City          State          ZIP Code

Status:
- [ ] Pending
- [ ] On appeal
- [X] Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,593 Albin, Robert and Kathleen Albin vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

**Case Number**
190007/2017

Name
60 CENTRE ST

Street
NEW YORK

City          State          ZIP Code

Status:
- [ ] Pending
- [ ] On appeal
- [X] Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,594 Albrecht, William and Doris vs. Owens-Illinois Glass Co. et al. asbestos defendants including Sears, Reobuck and Co. (50 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

**Case Number**
24-X-03-001025

Name
100 N CALVERT ST

Street
BALTIMORE

City          State          ZIP Code

Status:
- [X] Pending
- [ ] On appeal
- [ ] Concluded

Debtor   SEARS, ROEBUCK AND CO.
         Name
                                                          Case number (if known)   18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,595 Albright, Raymond C. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | ☒ Pending |
| **Case Number** PC20164345 | | **Name** 250 BENEFIT ST | ☐ On appeal ☐ Concluded |
| | | **Street** PROVIDENCE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,596 ALEJANDRA YANEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal ☐ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,597 Alejandro, Roy v. Sears Roebuck and Corp; and Sears Holdings Corp | General Liability - Litigation | ARAPAHOE COUNTY DISTRICT COURT | ☐ Pending |
| **Case Number** 2017 CV | | **Name** 7325 S POTOMAC ST 100 | ☐ On appeal ☒ Concluded |
| | | **Street** CENTENNIAL          CO          80112 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,598 Aleksandra Mastro v. Sears, Roebuck and Co. | EEOC Claims | UNKNOWN | ☐ Pending |
| **Case Number** 540201802845 | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal ☒ Concluded |
| | | **Street** SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,599 Alexander J. de Markoff. v. Sears, Roebuck and Co. | Small Claims | TULARE COUNTY - SUPERIOR COURT - VISALIA CA | ☐ Pending |
| **Case Number** 055580 | | **Name** 221 S MOONEY BLVD 209 | ☐ On appeal ☒ Concluded |
| | | **Street** VISALIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,600 ALEXANDER SILVER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*   18-23537
Name

| Case Number | | Name | | | | Status of case |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | SAN DIEGO | CA | | 92101 | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,601 Alexander, Catherine M. v. Sears Holding Management Corporation; and Sears, Roebuck and Co. | Customer | STATE OF MICHIGAN 70TH DISTRICT COURT FOR THE COUNTY OF SAGINAW | | | | |
| **Case Number** 18-3512-GC | | Name 111 S MICHIGAN AVE | | | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street SAGINAW | MICHIGA | | 48602 | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,602 Alexander, Herbert T. and Laura vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (48 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | | |
| **Case Number** 24-X-000228 | | Name 100 N CALVERT ST | | | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,603 Alexander, Vernon vs. Quilgey Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (56 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | | |
| **Case Number** 24X04000652 | | Name 100 N CALVERT ST | | | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,604 Alfonso Ayala v. Sears, Roebuck and Co. | EEOC Claims | | | | | |
| **Case Number** 50838 | | Name | | | | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,605 Alger, Harry v. Sears, Roebuck and Co. | Employment | CONNECTICUT DEPRATMENT OF LABOR WAGE AND WORKPLACE STANDARDS DIVISION | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
         Name

| Case Number | | Name | | | Pending |
|---|---|---|---|---|---|
| 132910 | | 4280 TELEGRAPH RD | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | BLOOMFIELD HILLS | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,606 | ALI HUSAINI v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| W1801045001-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,607 | Ali, Adam; an infant by his father and natural guardian Walid Ali; and Walid Ali, individually v. Sears; and Sears Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 101868/2012 | | 400 CARLETON AVE CENTRAL ISLIP | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | NY | NY | 11722 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,608 | Alimo, Vincent vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 24X12000565 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,609 | Aliotta, Patricia vs. Azko Nobel Paints LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 17TH JUDICIAL CIRCUIT COURT BROWARD COUNTY | | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| CACE16016056 | | 201 SE 6TH ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | FORT LAUDERDALE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,610 | Alleged Telemarketing Violation - Martha Schick | | UNKNOWN | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,611 | Allen Herrington v. Sears, Roebuck and Co. | EEOC Claims | HOUSTON DISTRICT OFFICE | |
| | **Case Number** | | Name | ☐ Pending |
| | 460201603829 | | MICKEY LELAND BUILDING | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | 1919 SMITH ST | |
| | | | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,612 | Allen, Karen and Allen, L. Edward, III, her spouse v. Pyramid Walden Company, LP; Pyramid Management Group, LLC; Walden Galleria LLC; Walden Galleria Holdings, Inc.; Sears, Roebuck and Co.; Sears Holdings Management Corporation | General Liability - Litigation | STATE OF NEW YORK SUPREME COURT : COUNTY OF ERIE | |
| | **Case Number** | | Name | ☒ Pending |
| | 802037/2016 | | 25 DELAWARE AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BUFFALO | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,613 | Allen, Nisha v. Sears, Roebuck & Co.; and Sears Baytown #1327 | General Liability - Litigation | IN THE JUSTICE COURT OF HARRIS COUNTY TEXAS PRECINCT 3 PLACE 2 | |
| | **Case Number** | | Name | ☐ Pending |
| | 1832001998894 | | 701 W BAKER RD  101 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | BAYTOWN | |
| | | | City | State | ZIP Code |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,614 | Allen, Robert B. vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000105 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City | State | ZIP Code |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,615 Allen, Rudolph L. and Dorothy Allen vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

**Case Number**
PC151722

Name
250 BENEFIT ST

Street
PROVIDENCE

City            State        ZIP Code

Status of case:
☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,616 Allred, Evelyn, Individually and as Surviving Spouse of the late Thomas Allred vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

**Case Number**
PC20176109

Name
250 BENEFIT ST

Street
PROVIDENCE

City            State        ZIP Code

Status of case:
☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,617 Alne, Sandra and John Alne vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

**Case Number**
2017L000061

Name
155 NORTH MAIN STREET

Street
EDWARDSVILLE

City            State        ZIP Code

Status of case:
☐ Pending
☐ On appeal
☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,618 Alpiste, Graciela v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | |

**Case Number**
2017-020279-CA-01

Name
175 NW 1ST AVE

Street
MIAMI            FL        33128

City            State        ZIP Code

Status of case:
☐ Pending
☐ On appeal
☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,619 Alsikafi, Majeed vs. Taylor-Seidenbach, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 19TH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| | C672865 | | | 300 NORTH BLVD | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | BATON ROUGE | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,620 | Alsterlind, Larry aso CSAA Insurance Exchange v. Sears, Roebuck and Co.; A&E Factory Service, LLC and Does 1 to 10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ALAMEDA UNLIMITED JURISDICTION | | | |
| | Case Number | | Name | | | ☐ Pending |
| | RG17851132 | | 1225 FALLON ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | OAKLAND | CA | 94612 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,621 | Alston, Lawrence and Alston, Iris his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 24X05000172 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,622 | Altiero, Robert and Joann Altiero vs. DAP, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 181001639 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,623 | Alvarez, Hector W. v. Sears, Roebuck and Co. | Small Claims | COMMONWEALTH OF VIRGINIA FAIRFAX COUNTY GENERAL DISTRICT COURT | | | |
| | Case Number | | Name | | | ☒ Pending |
| | GV18025211-00 | | 10455 ARMSTRONG ST 100 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | FAIRFAX | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,624 | Amanda Aquila v. Sears, Roebuck and Co. | EEOC Claims | PHILADELPHIA DISTRICT OFFICE - PHILADELPHIA PA | | | |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number** 846201727947 | | **Name** 3 S PENN SQUARE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** PHILADELPHIA   PA   19107 | |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,625 | AMANDA BUCKMAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| **Case Number** ADJ98997750 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
|---|---|---|---|
| | | **Street** SAN DIEGO   CA   92101 | |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,626 | AMBREA BANKS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| **Case Number** 2017-197-2 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
|---|---|---|---|
| | | **Street** SAN DIEGO   CA   92101 | |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,627 | Ambrosio, John v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT OF NJ PASSAIC COUNTY NJ | |

| **Case Number** PAS-SC000-121-17 | | **Name** 77 HAMILTON ST | ☐ Pending ☐ On appeal ☒ Concluded |
|---|---|---|---|
| | | **Street** PATERSON | |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,628 | Deshields, Warren aso Philadelphia Contributionship Insurance Company v. LG Electronics USA, Inc.; Sears, Roebuck & Company; John Does 1-10; and ABC Corps. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION CUMBERLAND COUNTY | |

| **Case Number** CUM-L-0044-17 | | **Name** 60 W BROAD ST | ☐ Pending ☐ On appeal ☒ Concluded |
|---|---|---|---|
| | | **Street** BRIDGETON   NJ   08302 | |
| | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,629 | Robertson, Sarah v. Sears, Roebuck and Co.; A & E Factory Service, LLC; and Marvin Maddox aka Melvin Maddox | General Liability - Litigation | IN THE CIRCUIT COURT OF THE COUNTY OF HENRICO | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **Case Number**<br>087cl17001830-00 | | **Name**<br>4301 E PARHAM RD | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>RICHMOND | | |
| | | City                State        ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,630 | Amendolara, Benedict and Sylvia v. Sears, Roebuck and Co.; MXD Group, Inc.; US Point to Point Delivery LLC | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| | **Case Number**<br>17VESC08095 | | **Name**<br>210 W TEMPLE ST | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | | **Street**<br>LOS ANGELES | |
| | | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,631 | Ament, Richard A. and Patricia Ament, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number**<br>24X11000377 | | **Name**<br>100 N CALVERT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>BALTIMORE | |
| | | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,632 | Ammons, Thomas vs. Borg-Warner Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number**<br>2017L000972 | | **Name**<br>155 NORTH MAIN STREET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>EDWARDSVILLE | |
| | | | City                State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,633 | Amos, Robert Lynn and Jurlyne Amos vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number**<br>2017L001225 | | **Name**<br>155 NORTH MAIN STREET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | **Street**<br>EDWARDSVILLE | |
| | | | City                State        ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,634 | ANAISE VELAZQUEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 16WC30565 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO            CA        92101 | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,635 | Anbuhl, Dala J. v. Jennifer Rowell; ALR Enterprises, LLC; Sears, Roebuck and Company | Small Claims | CIRCUIT COURT OF MONROE COUNTY ALABAMA | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 51-SM-2017-000117.00 | | 65 N ALABAMA AVE | ☒ Concluded |
| | | | **Street** | |
| | | | MONROEVILLE | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,636 | Andersen, Gordon vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT SAN FRANCISCO COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | CGC17276636 | | 400 MCALLISTER ST | ☐ Concluded |
| | | | **Street** | |
| | | | SAN FRANCISCO | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,637 | Anderson, Allen and Pam Anderson vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 2017L001532 | | 155 NORTH MAIN STREET | ☐ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City                State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,638 | Anderson, Charles vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 2017L000525 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,639  Anderson, Herman and Donna Anderson, Individually and as Husband and Wife vs. Advance Auto Parts Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 1900852015 | | 60 CENTRE ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,640  Andes et al v. Sears, Roebuck and Co. et al | Asbestos | COMMON PLEAS COURT LUZERNE COUNTY PA 4109C1993 STATE | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| | | 200 N RIVER ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | WILKES-BARRE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,641  Andracchio, Federico and Carmela his wife vs. Quigley Company Inc., et al. asbestos defendants including Sears, Reobuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 24-X-000221 | | 100 N CALVERT ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,642  Andrade, Maria v. Sears, Roebuck and Co.; Tim Lewis; and John Does Nos 1-10 | General Liability - Litigation | IN THE STATE COURT OF GWINNETT COUNTY STATE OF GEORGIA | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| C-05751-6 | | 75 LANGLEY DR | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | LAWRENCEVILLE          GEORGI/          30046 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| 7.2,643 | Frame, Verna, as Personal Representative of the Estate of John Frame, and Verna Frame Individually vs. Alcoa, Inc., et al, asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPEIOR COURT NEW CASTLE COUNTY |

| **Case Number** | | **Name** | |
|---|---|---|---|
| N13C09190ASB | | 500 NORTH KING STREET | ☐ Pending |
| | | | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | WILMINGTON | |
| | | City            State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,644 FRANCES JENSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO          CA        92101 | |
| | | City            State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,645 Francis, Annabelle and John v. Sears Roebuck and Co.; Sedgwick Claims Services, Inc.; and XYZ Elevators | General Liability - Litigation | 15TH JUDICIAL DISTRICT COURT LAFAYETTE PARISH LOUISIANA | |
| **Case Number** | | **Name** | ☐ Pending |
| C20166207 B | | 800 S BUCHANAN ST | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | LAFAYETTE | |
| | | City            State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,646 FRANCISCO GOMEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO          CA        92101 | |
| | | City            State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,647 FRANCISCO RODRIGUEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO          CA        92101 | |
| | | City            State        ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known)  18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,648 | Frank, Ann T., as Personal Representative of the Estate of Danny Dee Cornett vs. All Acquisitions, LLC., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** PC123845 | | **Name** 250 BENEFIT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** PROVIDENCE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,649 | Frank, Sheila v. Sears, Roebuck and Co. | General Liability - Litigation | 14TH JUDICIAL DISTRICT COURT PARISH OF CALCASIEU STATE OF LOUISANA | |
| | **Case Number** 2015-2203 | | **Name** 1001 LAKESHORE DR  300 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** LAKE CHARLES | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,650 | Frazier, Robert vs. Alcoa, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** N13C05264ASB | | **Name** 500 NORTH KING STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** WILMINGTON | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,651 | Frechette, Joseph R. vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF SCHENECTADY | |
| | **Case Number** 2018-1855 | | **Name** 612 STATE ST SCHENECTADY | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** NY | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,652 | Fred Peterson v. Sears, Roebuck and Co. | EEOC Claims | ATLANTA DISTRICT OFFICE | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 410201702814 | | 100 ALABAMA STREET SW SUITE 4R30 | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | ATLANTA | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.653 | Frederick Nilson v. Sears, Roebuck and Co. | EEOC Claims | PHOENIX DISTRICT OFFICE | |

| Case Number | Name | | | Status of case |
|---|---|---|---|---|
| 540201501880 | 3300 N CENTRAL AVE 690 | | | ☒ Pending |
| | Street | | | ☐ On appeal |
| | PHOENIX | | | ☐ Concluded |
| | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.654 | Frederick, Gregory and Frederick, Kathleen v Garlock Sealing et al asbestos defendants including Sears, Roebuck & Co. (20 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY PA | |

| Case Number | Name | | | Status of case |
|---|---|---|---|---|
| GD 04-007555 | 1700 E CARSON ST | | | ☒ Pending |
| | Street | | | ☐ On appeal |
| | PITTSBURGH | | | ☐ Concluded |
| | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.655 | Frederick, Judith A. vs. Armstrong Pumps, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | Name | | | Status of case |
|---|---|---|---|---|
| 16L311 | 155 NORTH MAIN STREET | | | ☒ Pending |
| | Street | | | ☐ On appeal |
| | EDWARDSVILLE | | | ☐ Concluded |
| | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.656 | Frederick, P. Scott aso State Farm Fire and Casualty Co. v. Sears Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT FOR MONTGOMERY COUNTY MARYLAND | |

| Case Number | Name | | | Status of case |
|---|---|---|---|---|
| 440051-V | 50 MARYLAND AVE | | | ☐ Pending |
| | Street | | | ☐ On appeal |
| | ROCKVILLE | | | ☒ Concluded |
| | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)  18-23537

| 7.2,657 | Frees, Jessie v. Sears Holdings Corporation; Sears, Roebuck & Company; Sears Auto Center; Simon Property Group, Inc.; ABC Entities 1-10; John Does 1-20 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - ESSEX COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | ESX-L-007933-17 | | 50 W MARKET ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEWARK          NJ          07102 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,658 | Freitas, Michael and Barbara Freitas vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018L001136 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,659 | Freudenhammer, Gerd Wolfgang vs. 84 Lumber, asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 100202517 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,660 | Friedman, Allen and Rita Sue Friedman vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 15L833 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,661 | Fross, Norma, Special Administrator of the Estate of James Fross, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
| | Name | | |

| | Case Number | | | Name | | | Pending |
|---|---|---|---|---|---|---|---|
| | 2018L002444 | | | 555 W HARRISON ST | | | On appeal |
| | | | | | | | Concluded |
| | | | | Street | | | |
| | | | | CHICAGO | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,662 | Frost, Deborah and Daryl aso Safeco Property and Casualty v. Sears Roebuck and Co. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF SPOKANE | |
| | **Case Number** | | Name | ☐ Pending |
| | 17200894-4 | | 1116 W BROADWAY AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SPOKANE | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,663 | Fulton, Wayne and Dolores Fulton vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 130300158 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,664 | Funchess, Herman Lee and Funchess, Amanda Vs. A.W. Chesterton, Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | CV02482187 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CLEVELAND | |
| | | | City       State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,665 | Funk, Emmett R. Sr. and Mildred vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (56 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24x04000939 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,666 | Furguson, Dale v. Sears, Roebuck and Co. | Customer | COUNTY COURT AT LAW NO 10 BEXAR COUNTY TX | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018CV05736 | | 100 DOLOROSA 306 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN ANTONIO | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,667 | Gabrel, Jerry and Miroslawa Gabrel vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 2015L005630 | | 555 W HARRISON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CHICAGO | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,668 | GABRIEL RIVERA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO        CA        92101 | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,669 | GABRIELA GARCIA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO        CA        92101 | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,670 | Gacono, Jean, Executrix of the Estate of Jeffrey Gacono and Jean Gacono vs. Baltimore Ennis Land Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| | | |
|---|---|---|
| **Case Number** | | **Name** |
| 171100976 | | PHILADELPHIA CITY HALL CHESTNUT ST |
| | | **Street** |
| | | PHILADELPHIA |
| | | City   State   ZIP Code |

- ☒ Pending
- ☐ On appeal
- ☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,671 Gadson. Herman and Brenda vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | **Name** |
|---|---|---|
| 24-X-04-000999 | | 100 N CALVERT ST |
| | | **Street** |
| | | BALTIMORE |
| | | City   State   ZIP Code |

- ☒ Pending
- ☐ On appeal
- ☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,672 Gaedeke, Sandra vs. Bayer Cropscience, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |

| **Case Number** | | **Name** |
|---|---|---|
| None Specified | | 1061 MAIN ST |
| | | **Street** |
| | | BRIDGEPORT |
| | | City   State   ZIP Code |

- ☒ Pending
- ☐ On appeal
- ☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,673 Gage, Joe vs. A.O. Smith Corporation et al. asbestos defendants including Sears, Reobuck and Co. (103 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| **Case Number** | | **Name** |
|---|---|---|
| CV-04-522424 | | 1200 ONTARIO ST |
| | | **Street** |
| | | CLEVELAND |
| | | City   State   ZIP Code |

- ☒ Pending
- ☐ On appeal
- ☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,674 Gagnon, Julia, individually and as Personal Representative of the Est. of Richard Gagnon, dec. vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears Holdings Mgmt. Corp., individ and as successor in int. to Sears, Roebuck and Co. | Asbestos | SEVENTH JUDICIAL CIRCUIT COURT VOLUSIA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | Name | | Pending [X] |
| 2012 12753 C1DL | | 101 N ALABAMA AVE | | On appeal [ ] |
| | | | | Concluded [ ] |
| | | Street | | |
| | | DELAND | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,675 | Gaides, Joseph M. and Dorothy P. Gaides vs. Metropolitan Life Insurance Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| Case Number | | Name | | Pending [ ] |
| 11-1034 | | 56 PATERSON ST | | On appeal [ ] |
| | | | | Concluded [X] |
| | | Street | | |
| | | NEW BRUNSWICK | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,676 | Gail Burns v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: SPECIAL CIVIL PART OCEAN COUNTY | |

| Case Number | | Name | | Pending [ ] |
| OCN-DC-007293-17 | | 118 WASHINGTON ST | | On appeal [ ] |
| | | | | Concluded [X] |
| | | Street | | |
| | | TOMS RIVER | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,677 | Gajdosik, Dan vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | Pending [X] |
| 06-L-0999 | | 155 NORTH MAIN STREET | | On appeal [ ] |
| | | | | Concluded [ ] |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,678 | GALE HARRIS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | Pending [X] |
| | | 333 WEST BROADWAY 420 | | On appeal [ ] |
| | | | | Concluded [ ] |
| | | Street | | |
| | | SAN DIEGO          CA          92101 | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,679 | Gale, Melvin v. Whirlpool Corporation and Sears Roebuck and Co | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY FIRST JUDICIAL DISTRICT OF PENNSYLVANIA | |

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                    Case number (if known)   18-23537

| Case Number | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 180803163 | | CITY HALL MARKET ST | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | PHILADELPHIA | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,680 | Galford, James vs. John Crane-Houdaille, Inc., et al. including Sears, Roebuck and Co. [53 named defendants] | Asbestos | CIRCUIT COURT OF MD - BALTIMORE CITY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 24X05000400 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,681 | Gan, Aysel C. v. Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT - MONTEREY CA  MONTEREY COUNTY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 18SC001074 | | 240 CHURCH ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SALINAS | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,682 | Gansz Bobo, Elaine, Individually and as Special Administrator of the Estate of Martha Gansz, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 16L194 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,683 | Ganz, Jeri v. Sears Protection Company; Sears, Roebuck and Co. | Small Claims | HOWARD COUNTY - DISTRICT COURT MD | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 100100018322018 | | 3451 COURT HOUSE DR | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | ELLICOTT CITY | MD | 21043 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,684 | Garcia Jr., Manuel v. Sears, Roebuck and Co. | Employment | CA DEPARTMENT OF INDUSTRIAL RELATIONS | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 05-71081 ADC | | 6150 VAN NUYS BLVD  105 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | VAN NUYS | |
| | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,685 | Garcia, Laura v. Sears, Roebuck & Co | General Liability - Litigation | IN THE COUNTY COURT AT OF EL PASO COUNTY TEXAS | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018DCV1017 | | 500 E SAN ANTONIO AVE  405 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EL PASO | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,686 | Garcia, Onofre Sr. et al. vs. Kellogg-Brown & Root, Inc. et al. asbestos defendants including Sears, Reobuck and Co. (80 named defendants) | Asbestos | IN THE 79TH JUDICIAL DISTRICT COURT OF JIM WELLS COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 03-05-41,446-CV | | 200 N ALMOND ST  2 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ALICE | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,687 | Garcia, Patricia, Individually and as Special Administrator of the Estate of Sherman Frost, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L000790 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,688 | Garcia, Rosario R. v. Sears Roebuck and Co. | General Liability - Litigation | IN THE COUNTY COURT AT LAW NO 3 NUECES COUNTY TX | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018-CCV-61179-3 | | 901 LEOPARD ST  703 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CORPUS CHRISTI | |
| | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,689 | Garcia-Camarena, Maria v. Sears, Roebuck and Co. | General Liability - Litigation | STATE OF MICHIGAN THIRD JUDICIAL CIRCUIT WAYNE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 18-012994-NO | | 2 WOODWARD AVE | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | DETROIT | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,690 | Gardiner, Robert E. and Marguerite vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (58 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 24-X-04-000995 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,691 | GARRETT WILLIAMS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| W1807115059-0001 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,692 | Garrido, Ronald and Beverly aso North America Insurance Company v. Electrolux Home Products, Inc.; and Sears Roebuck & Company | General Liability - Litigation | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF CALIFORNIA EUREKA DIVISION | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 1:16-cv-06884 NJV | | 1011 W WABASH AVE | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | EUREKA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,693 | Garringer, Jimmie and Sandra Garringer vs. ABP Induction, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 1722CC11253 | | 10 N TUCKER BLVD | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | ST LOUIS | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| 7.2.694 | Garrison, Dolores, Individually and as Special Administrator of the Estate of Ronald E. Garrison, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 2017L000393 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.695 | Garske, Bridget aso Fire Insurance Exchange v. Sears, Roebuck and Co. | General Liability - Litigation | STATE OF MINNESOTA COUNTY OF DAKOTA DISTRICT COURT FIRST JUDICIAL DISTRICT | |
| | **Case Number** | | Name | ☐ Pending |
| | NONE | | 1620 S FRONTAGE RD 200 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | HASTINGS | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.696 | GARTH INGLIS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.697 | Garvin, Kevin and Tandra Garvin vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 16L34 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.698 | GARY CORNISH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,699 | GARY MORGENROTH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☐ Pending |
| | W1104085082-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,700 | Garza, Robert, et al., Individually and as Surviving Heirs of Ronald Garza, Dec. vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1522CC10908 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,701 | Gasparro, Ronald v. Sears, Roebuck and Co. | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK COUNTY OF QUEENS | |
| | **Case Number** | | Name | ☐ Pending |
| | 2194. SCQ 2015 1 | | 89-17 STUPHIN BOULEVARD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | JAMAICA          NY          11435 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,702 | Gatian, David R. v. Sears, Roebuck and Co. | Small Claims | CLEVELAND MUNICIPAL COURT CUYAHOGA COUNTY OH | |
| | **Case Number** | | Name | ☐ Pending |
| | (2018 CVI 001376) | | 1200 ONTARIO ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CLEVELAND | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,703 | Gaudette, James v. MTD Products, Inc.; Sears, Roebuck & Company; ABC Insurance Company; and VA Medical Center | General Liability - Litigation | STATE OF WISCONSIN CIRCUIT COURT PIERCE COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 15CV159 | | 414 W MAIN ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | ELLSWORTH | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*  18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,704 | Gaudette, Sylvian v. Whirlpool Corpoartion, Whirlpool Canada LP, Whirlpool Canada Inc., Sears Canada Inc., Sears Canada Holdings Corp., Sears Roebuck & Co. | Warranty | SUPERIOR COURT DISTRICT OF MONTREAL CANADA | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 500-06-000794-160 | | 1 RUE NOTRE-DAME EST BUREAU 1150 | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | MONTREAL | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,705 | Gaudette, Sylvian v. Sears Roebuck & Co., Sears Canada Holdings Corp., Sears Canada Inc., Whirlpool Canada LP, Whirlpool Canada Inc., Whirlpool Corporation | Real Estate | THE SUPERIOR COURT PROVINCE OF QUEBEC DISTRICT OF MONTREAL | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 500-06-000794-160 | | 1 RUE NOTRE-DAME EST BUREAU 1150 | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | MONTREAL | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,706 | Gauer, Ingrid aso State Farm General Insurance v. Whirlpool Corporation; Sears, Roebuck and Co.; Excel Inc.; and Does 1-20, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF SANTA BARBARA ANACAPA DIVISION | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 16CV00010 | | 1100 ANACAPA ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | SANTA BARBARA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,707 | Gayle, Michael v. Sears Roebuck & Co.; Sears Home Services; Sears Brands, LLC; Sears Holdings, Corp.; Briggs & Stratton Corp.; ABC Corporations 1-10; and John Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | ESX-L-6632-17 | | 212 WASHINGTON ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | NEWARK          NEW JEF          07102 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| 7.2.708 | Gee, Leonard vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000257 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.709 | Gee, Patricia, Individually and as Executrix of the Estate of Winford Gee vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |
| | **Case Number** | | Name | ☒ Pending |
| | CV06588426 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CLEVELAND | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.710 | Gehner, Robert vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1722CC00615 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.711 | Geiger, Margie Ann Lance v. Sears, Roebuck and Co.; Primark U.S. Corporation; Primark U.S. Corporation; IMC Construction Company; Primark U.S. Corp; Donald P. Pipino Compnay; Ciprini & Werner; Sedgewick Claims Management Services, Inc.; and Simon Pro | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PENNSYLVANIA | |
| | **Case Number** | | Name | ☐ Pending |
| | 2017-12674 | | 2 E AIRY ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | NORRISTOWN | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.712 | Geist, William and Betty vs. American Standard, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| | | |
|---|---|---|
| **Case Number** | **Name** | ☒ Pending |
| 090100418 | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | ☐ Concluded |
| | **Street** | |
| | PHILADELPHIA | |
| | City            State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,713  Geiver, Dae, Individually and as Special Administrator of the Estate of Steve Daniel Geiver, Deceased vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | |
|---|---|---|
| **Case Number** | **Name** | ☒ Pending |
| 2016L000024 | 155 NORTH MAIN STREET | ☐ On appeal |
| | | ☐ Concluded |
| | **Street** | |
| | EDWARDSVILLE | |
| | City            State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,714  Gelinas, Anthony aso State Farm General Insurance Company v. LG Electronics U.S.A., Inc.; Costco Wholesale Corporation; Innovel Solutions, Inc. a subsidiary of Sears, Roebuck and Co.; and Does 2-60, [REMOVE DOE 1 - ADD Matthews Transportation LLC] - | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | |

| | | |
|---|---|---|
| **Case Number** | **Name** | ☒ Pending |
| BC635287 | 1945 S HILL ST | ☐ On appeal |
| | | ☐ Concluded |
| | **Street** | |
| | LOS ANGELES         CA          90007 | |
| | City            State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,715  GENEVA FORBS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | |
|---|---|---|
| **Case Number** | **Name** | ☒ Pending |
| | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | ☐ Concluded |
| | **Street** | |
| | SAN DIEGO           CA          92101 | |
| | City            State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,716  Gennone, Richard James and Joyce E. Flood vs. A.J. Eckert Company, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT SCHENECTADY COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 987/2009 | | 612 STATE ST SCHENECTADY | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NY | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,717  Genova, Nicholas and Benjamin aso Safeco Insurance Company of America v. Sears, Roebuck and Co.; and Does 1-25, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA IN AND FOR THE COUNTY OF SAN LUIS OBISPO | |
| **Case Number** | | **Name** | ☐ Pending |
| 16CVP0210 | | 1050 MONTEREY ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | SAN LUIS OBISPO | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,718  GENOVEFA PINNICK v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| ADJ10449837 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,719  Gensler, Martha and Diane, Individually and as Personal Representative of the Estate of Daniel G. Gensler, deceased vs. Owens-Illinois Glass Co. et al. asbestos defendants including Sears, Roebuck and Co. (49 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | **Name** | ☒ Pending |
| 24-X-03-001112 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,720  Geoffrey E. Whitfield vs. Sears, Roebuck and Co? | Small Claims | 21ST JUDICIAL DISTRICT ST LOUIS COUNTY MO | |
| **Case Number** | | **Name** | ☐ Pending |
| 15SL-SC00766 | | 105 S CENTRAL AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | CLAYTON | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor    SEARS, ROEBUCK AND CO.                    Case number (if known)    18-23537
          Name

| 7.2.721 | George ?Perry and Jennifer Gallagher v. Sears, Roebuck and Co., Inc. | Small Claims | HOWARD COUNTY - DISTRICT COURT MD | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☐ Pending |
| | 100100052142017 | | 3451 COURT HOUSE DR | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | ELLICOTT CITY        MD        21043 | |
| | | | City              State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.722 | George, Leona, Executrix of the Estate of Peter George, Deceased and Leona George, in her own right, vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS ALLEGHENY COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 16-000238 | | 1700 E CARSON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PITTSBURGH | |
| | | | City              State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.723 | George, Richard A. vs. A.W. Chesterton, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (48 named defendants) | Asbestos | IN THE SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 115544-04 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | NEW YORK | |
| | | | City              State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.724 | George, Roy and Deanna George vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL | |
| | **Case Number** | | **Name** | ☒ Pending |
| | PC134158 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PROVIDENCE | |
| | | | City              State      ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.725 | GEORGEVEL RODRIGUEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | Status |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,726 Geraghty, Raymond M. vs. Airco Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | Name | | | | Status |
|---|---|---|---|---|---|---|
| 190149/2018 | | 60 CENTRE ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | NEW YORK | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,727 GERALD LONGO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | | Status |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,728 Gerley, Jr.; Victor as Personal Rep. to the Estate of Victor Gerley, Sr., vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |

| Case Number | | Name | | | | Status |
|---|---|---|---|---|---|---|
| None Specified | | 1061 MAIN ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | BRIDGEPORT | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,729 Germain, Fred and Yvonne Germain vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | | Status |
|---|---|---|---|---|---|---|
| 2016L001561 | | 155 NORTH MAIN STREET | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,730 Gertler, M.H. and Marica v. Sears, Roebuck and Co. | Small Claims | 1ST PARISH COURT FOR THE PARISH OF JEFFERSON LA | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 162086 | | 924 DAVID DR | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | METAIRIE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,731 | Gertz, Douglas Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| CV02482188 | | 1200 ONTARIO ST | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | CLEVELAND | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,732 | Gerwig, Robert E. and Rita S. Gerwig, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 24X12000361 | | 100 N CALVERT ST | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,733 | Getz, Michael C. vs. CBS Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 170701243 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | PHILADELPHIA | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,734 | Gezalyan, Silva aso State Farm General Insurance Company v. Sears, Roebuck and Co.; Whirlpool Corporation; and Does 1-40, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES - NORTH CENTRAL DISTRICT | |

| Case Number | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|
| EC066691 | | 1945 S HILL ST | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | LOS ANGELES | | | | |
| | | City | State | ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,735 GGF, LLC v. Sears, Roebuck and Co., a New York corporation; and DOES 1 through 10, inclusive | Real Estate | SUPERIOR COURT OF LOS ANGELES COUNTY CENTRAL DISTRICT | |
| **Case Number** BC698785 | | **Name** 1945 S HILL ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** LOS ANGELES | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,736 GGF, LLC vs. Sears, Roebuck and Co. a New York corporation; and Does 1-10, inclusive | Real Estate | LOS ANGELES COUNTY - SUPERIOR COURT - HILL STREET CA | |
| **Case Number** BC698785 | | **Name** 1945 S HILL ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** LOS ANGELES        CA        90007 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,737 Giacomazzi, Brian, Individually and as Special Administrator of the Estate of William Giacomazzi, Deceased vs. Advance Auto Parts, Inc., et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | 3RD JUDICIAL CIRCUIT COURT IL | |
| **Case Number** 2016L000877 | | **Name** BOND COUNTY COURT HOUSE 200 W COLLEGE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** GREENVILLE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,738 Giangrosso, Johnny and Alberta Giangrosso, Individually and as Husband and Wife vs. Advance Auto Parts Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ERIE | |
| **Case Number** 806997/2016 | | **Name** 25 DELAWARE AVENUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** BUFFALO | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,739 Gibson, Cassandra vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Case Number | | Name | | Status of case |
|---|---|---|---|---|
| 2017L001361 | | 155 NORTH MAIN STREET | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,740 Gier, Jerome vs. Honeywell International, Inc. et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | | |

| Case Number | | Name | | Status of case |
|---|---|---|---|---|
| 00943 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | PHILADELPHIA | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,741 Gilbert, Ernest vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | |

| Case Number | | Name | | Status of case |
|---|---|---|---|---|
| 190198/2015 | | 60 CENTRE ST | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | NEW YORK | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,742 GILBERTO CERDA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |

| Case Number | | Name | | Status of case |
|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,743 GILBERTO MARTINEZ SR v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |

| Case Number | | Name | | Status of case |
|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | | |
| | | City          State          ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,744 GILBERTO NARES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| ADJ7062574 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,745 | Gilley, Lydia I., Personal Representative of the Estate of Thurman H. Gilley, et al, vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24X12000542 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,746 | Gimbel, Colleen, Individually and as Special Administrator of the Estate of Si Gimbel, Deceased vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2018L001169 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,747 | GINA KEITH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,748 | Ginnis, Eleftgrios Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| CV02482189 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | CLEVELAND | |
| | | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,749 Giovanni, Janice and Jim Giovanni, her husband vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 1522CC11119 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | ST LOUIS | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,750 Girard, Pauline, Individually and as Special Administrator for the Estate of George J. Girard, Jr. deceased vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 2018L000551 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,751 Girdey, Beverley v. Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | |

| Case Number | | Name | ☐ Pending |
|---|---|---|---|
| 508897/2015 | | 88-11 SUTPHIN BLVD | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | JAMAICA          NY          11435 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,752 Girdis, Joyce, Special Administrator of the Estate of James J. Girdis, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |

| Case Number | | Name | ☒ Pending |
|---|---|---|---|
| 2016L009127 | | 555 W HARRISON ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | CHICAGO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| | | | |

| 7.2,753 | Gissendanner, Minnie, as Personal Representative of the Estate of Wash Gissendanner, and Minnie Gissendanner Individually vs. Akzo Nobel Paints LLC., et al, asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☐ Pending |
| | N13C08285ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | WILMINGTON | |
| | | | City            State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,754 | Giua, John R. v. Sears, Roebuck, and Co. | Small Claims | MASSILLON MUNICIPAL COURT STARK COUNTY OH | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2018-CVI-1003 | | 720 9TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | SACRAMENTO | |
| | | | City            State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,755 | Given, Karen E., Individually and as Executor to the Estate of James Given, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | N14C02209ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | WILMINGTON | |
| | | | City            State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,756 | Gjorgjeski, Ruzica, Individually and as Special Administrator of the Estate of Petar Vidojevski, Deceased vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2017L001627 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City            State       ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,757 | Gladu, Donald E. and Patricia Gladu vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Number | | Name | | | | Pending ☒ |
| PC20151230 | | 250 BENEFIT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | PROVIDENCE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.2,758 | Glantz, Eve, Administratrix of the Estate of Joyce Ann Thompson, Deceased, vs. BorgWarner Morse Tec, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |

| Case Number | | Name | | | | Pending ☒ |
| 000154 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | PHILADELPHIA | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.2,759 | Glasgow, Eileen v. Sears Roebuck and Co. | General Liability - Litigation | IN THE COMMON PLEAS COURT OF HAMILTON COUNTY OHIO | | | |

| Case Number | | Name | | | | Pending ☐ |
| A 1701632 | | 1000 MAIN ST  315 | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | CINCINNATI | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.2,760 | Glaude, Gilles and Claudette Glaude vs 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | | |

| Case Number | | Name | | | | Pending ☒ |
| PC20175185 | | 250 BENEFIT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | PROVIDENCE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.2,761 | Glenn St.Romain v. Sears, Roebuck and Co. | EEOC Claims | UNKNOWN | | | |

| Case Number | | Name | | | | Pending ☐ |
| 461201800238 | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.2,762 | Gloria Terrazas v. Sears, Roebuck and Co. | EEOC Claims | UNKNOWN | | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 846201137011 | | 333 WEST BROADWAY 420 | | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | Street | | | | | |
| | | SAN DIEGO | | CA | | 92101 | |
| | | City | | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,763 | Glover, Emma, Individually and as Special Administrator of the Estate of Clarence Raymond Glover, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 2017L001179 | | 155 NORTH MAIN STREET | | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | Street | | | | | |
| | | EDWARDSVILLE | | | | | |
| | | City | | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,764 | Gloyne, Gary, as Personal Representative of the Estate of Kathleen Gloyne, and Gary Gloyne, Individually vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | | | | | ☐ Pending |
|---|---|---|---|---|---|---|---|
| N13C09059ASB | | 500 NORTH KING STREET | | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | Street | | | | | |
| | | WILMINGTON | | | | | |
| | | City | | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,765 | Godfrey, Billy vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |

| Case Number | | Name | | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 1822CC11210 | | 333 WEST BROADWAY 420 | | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | Street | | | | | |
| | | SAN DIEGO | | CA | | 92101 | |
| | | City | | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,766 | Godsey, Mary Ann, Individually and as Executrix of the Estate of William Godsey vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|---|
| | CV06588429 | | 1200 ONTARIO ST | | | | On appeal [ ] |
| | | | Street | | | | Concluded [ ] |
| | | | CLEVELAND | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2.767 | Goins, Jacqueline v. Sears Holding Company aka Sears Holding Corporation; Sears Roebuck and Company; Kmart Corporation; Kmart Operations, L.L.C. | General Liability - Litigation | IN THE COMMON PLEAS COURT OF MUSKINGUM COUNTY OHIO | | | |
| | Case Number | | Name | | | Pending [X] |
| | CC2016-0058 | | 401 MAIN ST  D | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | ZANESVILLE | OH | 43701 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2.768 | Gold, Therese v. Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK | | | |
| | Case Number | | Name | | | Pending [X] |
| | 617429/2017 | | 1 COURT ST RIVERHEAD | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | NY | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2.769 | Goldbach, Jane aso CSAA Insurance Exchange v. Sears, Roebuck and Co.; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SANTA CLARA UNLIMITED JURISDICTION | | | |
| | Case Number | | Name | | | Pending [X] |
| | 17CV318399 | | 191 N 1ST ST | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | SAN JOSE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2.770 | Golden, Ronald B. and Carol W. Golden, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | Case Number | | Name | | | Pending [X] |
| | 24X12000481 | | 100 N CALVERT ST | | | On appeal [ ] |
| | | | Street | | | Concluded [ ] |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2.771 Goldsmith, Marshall B. and Cheryl A. vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (46 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24-X-04-000196 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.772 Golie, James J. and Alma M. Golie, h/w vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 120903243 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PHILADELPHIA | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.773 Goll, Barbara, Executrix of the Estate of Louis T. Goll, III, deceased and widow in her own right vs. Ace Hardware Corp., et al., asbestos defendants including Sears. Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 111003406 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PHILADELPHIA | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.774 Golla, David v. Sears, Roebuck and Co.; and Paul Gonzalez, Jr. | General Liability - Litigation | IN THE 201ST DISTRICT COURT TRAVIS COUNTY TEXAS | |
| **Case Number** D-1-GN-16-000804 | | Name 1000 GUADALUPE 3RD FLOOR AUSTIN | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street AUSTIN | |
| | | City          State          ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2.775 Golomb, Donalee V. aso USAA General Indemnity Company v. Sears, Roebuck and Co.; Sears Holdings Corporation and Sears Brands, LLC | General Liability - Litigation | STATE OF RHODE ISLAND PROVIDENCE SUPERIOR COURT | |

Debtor    SEARS, ROEBUCK AND CO.
Name                                                                    Case number (if known)    18-23537

| | | |
|---|---|---|
| **Case Number** | **Name** | ☒ Pending |
| NA | 250 BENEFIT ST | ☐ On appeal |
| | | ☐ Concluded |
| | **Street** | |
| | PROVIDENCE          RI          02903 | |
| | City                State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,776 Gomez, Karen, Individually and as Special Administrator of the Estate of Eleanor Ray, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 2016L000355 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City                State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,777 Gomez, Victor and Noris J. Pastor; as natural tutors and administrators of the estate of their minor child, Ema T. Gomez v. Sears, Roebuck and Company dba Sears Stores | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | |
| **Case Number** | | **Name** | ☐ Pending |
| 777-144, Division L | | 200 DERBIGNY ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | GRETNA          LA          70053 | |
| | | City                State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,778 Gondar, Frank vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** | | **Name** | ☒ Pending |
| 190079/2015 | | 60 CENTRE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEW YORK | |
| | | City                State     ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.2,779 Gonzalez, Elizabeth v. The Corporation Trust Company of Nevada (intended for Sears, Roebuck and Co.) | General Liability - Litigation | JUSTICE COURT LAS VEGAS TOWNSHIP CLARK COUNTY NEVADA | |
| **Case Number** | | **Name** | ☒ Pending |
| 18A002466 | | 200 LEWIS AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | LAS VEGAS | |
| | | City                State     ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,780 Gonzalez, Guillerma, Individually and as Executrix of the Estate of Ramon Gonzalez vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |
| **Case Number** CV06588443 | | Name 1200 ONTARIO ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street CLEVELAND | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,781 Gonzalez, Ida Michelle and Carlos, individually; and as next friend for Gabriella Gonzalez, a minor child v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE DISTRICT COURT OF COLLIN COUNTY TEXAS | |
| **Case Number** 429-04971-2015 | | Name 2100 BLOOMDALE RD | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street MCKINNEY | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,782 Gonzalez, Lorraine, individually; and as mother and next friend of Caleb Gonzalez, minor child v. Sears, Roebuck and Co.; and Simon Property Group (Texas), L.P. | General Liability - Litigation | IN THE DISTRICT JUDICAL DISTRICT EL PASO COUNTY TEXAS | |
| **Case Number** 2016DCV1927 | | Name 500 E SAN ANTONIO AVE  905 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street EL PASO | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,783 Gonzalez, Maria v. Sears, Roebuck and Co.; and Does 1-100 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
| **Case Number** BC614902 | | Name 210 W TEMPLE ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street LOS ANGELES | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,784 Gooden, James and Jane vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (58 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24-X-04-000612 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,785   Goodman, Angela, Individually and as Surviving Heir of the Estate of Dennis Goodman, Deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| **Case Number** | | Name | ☒ Pending |
| 1822CC11368 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | ST LOUIS | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,786   Goodman, Wayne E. and Shirley E. v. Sears Roebuck | General Liability - Litigation | SUPERIOR COURT - MARTINEZ CA COUNTY OF CONTRA COSTA | |
| **Case Number** | | Name | ☒ Pending |
| MSC18-0790 | | 725 COURT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | MARTINEZ | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,787   Goodnough, Clyde v. Sears Holdings Management Corporation and Sears, Roebuck and Co. | General Liability - Litigation | IN THE DISTRICT COURT OF TRAVIS COUNTY TEXAS 53RD JUDICIAL DISTRICT | |
| **Case Number** | | Name | ☐ Pending |
| D-1-GN-17-000800 | | 1000 GUADALUPE ST  507 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | AUSTIN | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,788   Goodrich, Howard Sr. and Myra vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (59 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | Name | ☒ Pending |
| 24-X-04-000560 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| 7.2,789 | Goolsby, David vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X11000846 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,790 | Goralski, Martin W. vs John Crane-Houdaille, Inc., et al. Asbestos defendants including Sears, Roebuck and Co. [51 named defendants] | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X05000309 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,791 | Moore, Timothy v. Investor's Bank; B & H Security; Dewitt Van Nest; E.C.I. Roundhouse Repair, Inc.; Dan Niro Plumbing & Heating Contractors, LLC; Vericon Construction; Orion Interiors, Inc.; Sears, Roebuck & Co.; Atlantic Roofing Corporation; Sears H | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: MONMOUTH COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | MON-L-0000515-17 | | 71 MONUMENT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | FREEHOLD | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,792 | Mora, Mikaela v. Electrolux Home Products, Inc.; Sears, Roebuck and Co.; and Cagan Management Group, Inc. | General Liability - Litigation | IN THE CIRCUIT COURT FIFTH JUDICIAL CIRCUIT IN AND FOR LAKE COUNTY FLORIDA | |
| | **Case Number** | | Name | ☒ Pending |
| | 35-2018-CA-001055-AXXX-XX | | 550 W MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | TAVARES | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,793 | Morales, Celina v. Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number (if known) | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| BC588645 | | 210 W TEMPLE ST | | | | On appeal |
| | | Street | | | | ☒ Concluded |
| | | LOS ANGELES | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,794 | Morales, Jasmine v. Sears, Roebuck & Company; and ABC Corporations 1-3 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: PASSAIC COUNTY SPECIAL CIVIL PART | | | |
| | Case Number | | Name | | | ☐ Pending |
| | PAS-DC-006285-2017 | | 77 HAMILTON ST | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | PATERSON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,795 | Moran Nieves, Carmen v. Sears, roebuck of Puerto Rico, Inc. | General Liability - Litigation | ESTADP LIBRE ASOCIADO DE PUERTO RICO TRIBUUAL DE PRIMERA INSTANCIA | | | ☒ Pending |
| | Case Number | | Name | | | ☐ On appeal |
| | SJ2017CV02955 | | AVENIDA MUñOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUñOZ RIVERA | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN JUAN | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,796 | Morehead, James and Fusako Morehead, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 24X06000475 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,797 | Moreno, John F. and Wanda H. Moreno, his wife, vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 24X07000336 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| 7.2,798 | Morgan, John S. vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | 24X12000357 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,799 | Morgenroth, Donald Paul, individually and as Special Administrator of the Estate of Donald Alfred Morgenroth, Deceased vs. AII Acquisitions, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2016L001297 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,800 | Moriah McCorkle v. Sears, Roebuck and Co. | EEOC Claims | AKRON REGIONAL OFFICE | |
| | **Case Number** | | Name | ☒ Pending |
| | AKR733782602282015 | | 161 S HIGH ST  205 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | AKRON | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,801 | Morinas, Elizabeth, Special Administrator for the Estate of John Morin, and Elizabeth Morinas Spouse vs. Akebono Brake Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF SCHENECTADY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018-878 | | 612 STATE ST SCHENECTADY | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NY | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,802 | Morphis, Larry vs. Ameron International Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor      SEARS, ROEBUCK AND CO.
            Name                                                    Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 2017L001645 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,803 | Morrell, John J. and Mary Ellen Morrell, h/w, vs. John Crane, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 161201199 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PHILADELPHIA | |
| | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,804 | Morris, Michael D. Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| CV02482207 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | CLEVELAND | |
| | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,805 | Morris, Patricia and William Morris, her husband vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 1822CC00739 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ST LOUIS | |
| | | City      State      ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,806 | Morris, Stanley v. Sears, Roebuck and Co. | Small Claims | CIRCUIT COURT OF THE STATE OF OR MULTNOMAH COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 17SC31776 | | 1021 SW 4TH AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | PORTLAND | |
| | | City      State      ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| | | | |

| 7.2,807 | Morris, Stanley W. and Karen vs. Quigley co., Inc., et al. asbestos defendants including Sears, Reobuck and Co. (49 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24-X-04-000276 | | 100 N CALVERT ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City            State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,808 | Morris, Thomas and Ellen Morris, his wife, vs. ABB Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 1722CC00392 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | ST LOUIS | |
| | | | City            State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,809 | Morrison, Lori v. ICON Health & Fitness, Inc.; Sears Roebuck and Co. Inc; et al. | General Liability - Litigation | IN THE CIRCUIT COURT OF BIBB COUNTY ALABAMA | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 07-CV-2016-900085.00 | | 35 CT SQUARE E | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | CENTREVILLE | |
| | | | City            State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,810 | Morrison, Richard and Violet Morrison vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a Subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 12L2018 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | EDWARDSVILLE | |
| | | | City            State        ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,811 | Morton, Carolyn as Personal Representative to the Estate of James Morton, Deceased vs. ARKLA Chemical Corporation, et al. asbestos defendants including Sears, Roebuck and Co. (36 named defendants) | Asbestos | IN THE STATE COURT OF FULTON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Case Number | | Name | | | Pending [X] |
| 03VS049869 | | 7741 ROSWELL RD NE 234A | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | ATLANTA | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,812 Moseley, Leland vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | Pending [X] |
| 2018L000688 | | 155 NORTH MAIN STREET | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,813 Moskowitz, Jayeme Indira a/k/a Indermatie Moskowitz v. Sears Roebuck and Co; John Doe; Richard Roe; Thomas Foe; and Jane Doe | General Liability - Litigation | DISTRICT COURT: COUNTY OF NASSAU FIRST JUDICIAL DISTRICT | |

| Case Number | | Name | | | Pending [X] |
| CV-014440-18. | | 99 MAIN ST | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | HEMPSTEAD | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,814 Mosley, Robert L. Sr. and Rosetta E. his wife vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (48 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | Pending [X] |
| CV-04-000223 | | 100 N CALVERT ST | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,815 Moss, Robert A. and Diane P. Casagni vs. A.O. Smith Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| Case Number | | Name | | | Pending [X] |
| PC20171461 | | 250 BENEFIT ST | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.2,816 Mota Tavera, Maribel v. Sears Roebuck and Co. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE SAN JUAN | |

**Case Number**
k dp2016-0815 (802)

| | | Name | ☐ Pending |
| --- | --- | --- | --- |
| | | AVENIDA MUñOZ RIVERA | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | ESQUINA COLL Y TOSTE PARADA LUIS     00925 | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.2,817 Moulton, Harry C. and Phyllis E. Kent Moulton, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

**Case Number**
24X11000832

| | | Name | ☒ Pending |
| --- | --- | --- | --- |
| | | 100 N CALVERT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BALTIMORE | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.2,818 Mounkes, Richard and Lauren aso CSAA Insurance Exchange v. Sears, Roebuck & Co.; Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF BUTTE | |

**Case Number**
18CV01452

| | | Name | ☒ Pending |
| --- | --- | --- | --- |
| | | 1 COURT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | OROVILLE | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.2,819 Mowry, Vernon W. and Marian vs. John Crane-Houdaille, Inc,. asbestos defendants including Sears, Roebuck and Co. | Asbestos | IN THE CUIRCUIT COURT FOR BALTIMORE CITY MD | |

**Case Number**
24X05000603

| | | Name | ☒ Pending |
| --- | --- | --- | --- |
| | | 100 N CALVERT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BALTIMORE | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.2,820 Moxley, Jr.; William and Deborah Moxley, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor    SEARS, ROEBUCK AND CO.
Name                                                        Case number (if known)    18-23537

| Case Number | | Name | | | Pending ☒ |
| 24X12000558 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,821 | Moysidis, Anastasios aso Tower Hill Prime Insurance Company v. Sears, Roebuck and Co.; and Elite Install Solutions Inc | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY FLORIDA | | | |

| Case Number | | Name | | | Pending ☐ |
| 2017-16225-CA | | 175 NW 1ST AVE | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | MIAMI | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,822 | Mulder, Jeanne, Individually and as Special Administrator of the Estate of Bennett Mulder, deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | | | |

| Case Number | | Name | | | Pending ☐ |
| 2017L005745 | | 555 W HARRISON ST | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | CHICAGO | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,823 | Mulkey, Norma, as Personal Representative of the Estate of Richard Mulkey, Deceased et al., vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | | | |

| Case Number | | Name | | | Pending ☒ |
| N14C01029ASB | | 500 NORTH KING STREET | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | WILMINGTON | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,824 | Mullins, Cecilia v. Sears, Roebuck and Company dba Sears Stores; and XYZ Insurance Company | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | | | |

| Case Number | | Name | | | Pending ☒ |
| 774-138, Division N | | 200 DERBIGNY ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | GRETNA | LA | 70053 | |
| | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,825 | Munsey, James E. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 24X09000304 | | 100 N CALVERT ST | |
| | | | **Street** | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,826 | Murphey, Matthew D. v. Sears, Roebuck and Co. | Small Claims | ORANGE COUNTY - SUPERIOR COURT - NEWPORT BEACH CA | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 30-2017-00912263-SC-SC-HNB | | 700 W CIVIC CENTER DR | |
| | | | **Street** | ☒ Concluded |
| | | | SANTA ANA          CA          92701 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,827 | Murphy, Alice, Individually and as Special Administrator of the Estate of John Murphy, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 2016L000761 | | 155 NORTH MAIN STREET | ☒ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,828 | Murphy, Pearl v. Sears, Roebuck & Co. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS BARNSTABLE COUNTY BARNSTABLE DISTRICT COURT | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 1725CV0052 | | 3195 MAIN ST | ☒ Concluded |
| | | | **Street** | |
| | | | BARNSTABLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,829 | Murphy, Richard and Jacqueline Murphy, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 24X12001111 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,830 | Murphy, Sr.; George, as Personal Representative of the Estate of Mary Murphy, et al. vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| N13C11322ASB | | 500 NORTH KING STREET | | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | Street | | | |
| | | WILMINGTON | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,831 | Murphy, William, Individually and as Special Administrator of the Estate of Eleanor Murphy, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 2018L000540 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,832 | Murray, Jean L. and Marcus Murray, w/h vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 171000465 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,833 | Musselwhite, Millicent, as Personal Representative of the Estate of Autley Musselwhite & Millicent Musselwhite Individ. vs. All Acquisitions, LLC., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | Name | Status of case |
| | N13C06090ASB | | 500 NORTH KING STREET | ☒ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,834 | Mustafa Ismail v. Sears, Roebuck and Co. | EEOC Claims | CLEVELAND REGIONAL OFFICE CLEVELAND REGIONAL OFFICE | |
| | Case Number | | Name | ☐ Pending |
| | CLEA4(44360)12052017 | | 1240 E 9TH ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CLEVELAND | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,835 | Myers, Arthur, as Personal Representative of the Estate of Joan Myers vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | Case Number | | Name | ☒ Pending |
| | 24X13000294 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,836 | Myers, Bonnie J. vs. Borgwarner Morse Tec LLC., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| | Case Number | | Name | ☒ Pending |
| | MID-L-0285-18 AS | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW BRUNSWICK | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,837 | Myers, Margaret Pearl, Personal Representative of the Estate of Larry L. Myers, et al., vs. Union Carbide Corporation, et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | Case Number | | Name | ☒ Pending |
| | 24X12000845 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,838 Myers, Tom and Frances vs. A.W. Chesterton Company et al. asbestos defendants including Sears, Roebuck and Company (107 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| **Case Number** cv03499464 | | Name 1200 ONTARIO ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street CLEVELAND | |
| | | City            State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,839 Myrex, Thomas W., Personal Representative for the Estate of Thomas K. Myrex vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** PC20182269 | | Name 250 BENEFIT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PROVIDENCE | |
| | | City            State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,840 Myrick, Melissa, Individually and as Special Administrator of the Estate of James Corzine, Deceased vs. American Optical Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 2016L000602 | | Name 155 NORTH MAIN STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street EDWARDSVILLE | |
| | | City            State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,841 Myrncza, Gary G. vs. Quigley Company, Inc. et al. asbestos defendants including Sears, Roebuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE COUNTY | |
| **Case Number** 24-X-04-000161 | | Name 401 BOSLEY AVE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street TOWSON | |
| | | City            State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,842 MYRTLE ROSETTO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | SAN DIEGO | CA   92101 | |
| | | City | State   ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,843 | Nacciey Dravenstatt v. Sears, Roebuck and Co. | EEOC Claims | FLORIDA COMMISION ON HUMAN RELATIONS | |
| | **Case Number** | | Name | ☐ Pending |
| | 511201801776 | | 4075 ESPLANADE WAY 110 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | TALLAHASSEE | |
| | | | City   State   ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,844 | Nadolny, John and Sandra L. Nadolny, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X06000741 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City   State   ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,845 | Nagy, Ronald and Christine Nagy vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L000332 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City   State   ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,846 | Naismith II, David vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | PC20174384 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PROVIDENCE | |
| | | | City   State   ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,847 | Nancy Vescio v. Sears, Roebuck and Co. | EEOC Claims | SAN FRANCISCO DISTRICT OFFICE | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 550201700231 | | 2280 630 SANSOME ST SUITE 1080 | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | SAN FRANCISCO | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,848 | Napoli, Joseph and Gloria Napoli, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 150500567 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,849 | Nardone, Franklin M., Individually and as Executor of the Estate of Catherine T. Nardone vs. Metropolitan Life Insurance Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 103532 | | 56 PATERSON ST | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | NEW BRUNSWICK | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,850 | Nash, Barry vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | | | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 1422CC00021 | | 10 N TUCKER BLVD | | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | ST LOUIS | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,851 | Nason, Robert H. and Beverly A. Nason vs. Metropolitan Life Insurance Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| 146592 | | 200 TRADECENTER DRIVE | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | WOBURN | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,852  NATALIE GREEN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,853  NATHAN MEUSER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,854  NATHAN RICHARDSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,855  NATHAN TIMM v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| W1711225099-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,856  NATHAN YOUNG v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.2,857 | Nathaniel Shell v. Sears, Roebuck and Co. | Small Claims | CIVIL COURT OF THE CITY OF NEW YORK KINGS COUNTY NY | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 3075. SCK 2017 1 | | 141 LIVINGSTON ST | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | BROOKLYN | NY | 11201 |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.2,858 | Nathanson, Melville and Shirley Jane Nathanson vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT JEFFERSON COUNTY | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 10CH 002418 | | 600 W JEFFERSON ST 2008 | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | LOUISVILLE | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.2,859 | Natoli, Ted and Kathleen v. Sears & Roebuck Corp. dba Sears Raceway Mall #1204; ABC, Inc.; John and Jane Does 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: MONMOUTH COUNTY | | |
| | **Case Number** | | Name | | ☒ Pending |
| | NA | | 71 MONUMENT ST | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | FREEHOLD | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.2,860 | Naud, Kelly J. v. Managed Health Services Insurance Corporation; Green Bay Mason Company; ABC Insurance Company; Sears, Roebuck and Co. and DEF Insurance Company | General Liability - Litigation | STATE OF WISCONSIN CIRCUIT COURT BRANCH 5 BROWN COUNTY | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 17CV47 | | 100 S JEFFERSON ST GREEN BAY | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | GREEN BAY | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|

| 7.2.861 | Navarro, Thomas and Patricia v. Sears, Roebuck and Co.; Appliance Resource & Rescue L.L.C.; John Does 1-10; Jane Does 1-10; Black Corporations 1-10; Gray Partnerships 1-10; and Blue Limited Partnerships 1-10 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF MARICOPA | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☐ Pending |
| | CV2017-008741 | | 101 W JEFFERSON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PHOENIX            AZ          85003 | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.862 | Navy, Jim, Individually and as Executor of the Estate of Adeleh Shafiee vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |
| | **Case Number** | | **Name** | ☒ Pending |
| | CV06588433 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | CLEVELAND | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.863 | Neal, Alphonso L. and Mary A. Neal, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X05000230 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.864 | Neal, David and Nina Simms vs. American Biltrite Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X12000759 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2.865 | Neal, Frank and Sherry vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | | | | Name | | | ☒ Pending |
| Case Number | | | | 100 N CALVERT ST | | | ☐ On appeal |
| 24-X-04-000296 | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | BALTIMORE | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| 7.2,866 | Neddo, James D., vs. Amchem Products, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ESSEX | | | | |
| | Case Number | | | Name | | | ☐ Pending |
| | CV15-0408 | | | 7559 COURT ST PO BOX 217 | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | | Street | | | |
| | | | | ELIZABETHTOWN | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| 7.2,867 | Neely, Angela, Individually and as Special Administrator of the Estate of Charles Neely, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | | |
| | Case Number | | | Name | | | ☒ Pending |
| | 2017L001109 | | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | EDWARDSVILLE | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| 7.2,868 | Neice, Bernard Vs. A.W. Chesterton Company et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | | | | |
| | Case Number | | | Name | | | ☒ Pending |
| | CV02482208 | | | 1200 ONTARIO ST | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | CLEVELAND | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
| 7.2,869 | NELLIE ELLIOTT v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | | |
| | Case Number | | | Name | | | ☒ Pending |
| | 14WC10641 | | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | SAN DIEGO | CA | 92101 | |
| | | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.870 | Nelson, Darold R. vs. General Motors Corporation et al. asbestos defendants including Sears, Roebuck and Co. (25 named defendants) | Asbestos | IN THE 60TH JUDICIAL DISTRICT COURT OF JEFFERSON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | B0170190 | | 1149 PEARL ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | BEAUMONT | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.871 | Nelson, Marie, as Administrator of the Estate of Andrew Nelson, et al., vs. Akzo Nobel Paints LLC, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | N13C07309ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | WILMINGTON | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.872 | Nelson, Richard L., et al. ACandS, Inc., et al. asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT OF TWENTY-SECOND JUDICIAL CIRCUIT ST LOUIS MO  CASE NUMBER: 022-10441 | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | ST LOUIS | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.873 | Nelson, Roger vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2017L003354 | | 555 W HARRISON ST | ☐ On appeal |
| | | | **Street** | ☒ Concluded |
| | | | CHICAGO | |
| | | | City            State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.874 | Nelson, Therese, Individually and as Special Administrator for the Estate of Daniel Neumaier, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| **Case Number** | | Name | ☒ Pending |
| 2016L000549 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City            State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,875 | Nemec, Gigi, as Personal Representative of the Estate of Joseph Nemec, and Gigi Nemec Individually vs. 84 Lumber Company, et al, asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| **Case Number** | | Name | ☐ Pending |
| N13C09191ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | WILMINGTON | |
| | | City            State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,876 | Nemecio, Reyna v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE DISTRICT COURT OF BEXAR COUNTY TEXAS 37TH JUDICIAL DISTRICT | |

| **Case Number** | | Name | ☒ Pending |
| 2018CI04286 | | 100 DOLOROSA | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN ANTONIO | |
| | | City            State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,877 | Ness, Robert H. and Patti J. Ness, husband and wife vs. AII Acquisition, LLC., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT KING COUNTY | |

| **Case Number** | | Name | ☒ Pending |
| 182096154SEA | | 516 3RD AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SEATTLE | |
| | | City            State       ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,878 | Nestor, Robert and Melinda Nestor aso State Farm Lloyds v. Sears Roebuck and Co.; Sears Brands, LLC; Sears Holdings Corporation; and Sears Home Improvement Products, Inc. | General Liability - Litigation | IN THE 234TH DISTRICT COURT HARRIS COUNTY TEXAS | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 2016-75839/Court 234 | | | 201 CAROLINE ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | HOUSTON | TX | 77002 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,879 | Nethers, Marsha, Individually and as Special Administrator of the Estate of Thomas Nethers, Sr.,Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co., and Sears Holdings Management Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 2018L001239 | | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,880 | Neumann, Martin H. v. Sears, Roebuck and Co. | Small Claims | STATE OF MICHIGAN 55TH JUDICIAL DISTRICT | |

| Case Number | | | Name | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 18-0608 SC | | | 700 BUHL ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | MASON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,881 | Nevada Department of Business & Industry vs. Sears, Roebuck and Co. | Employment | NV DEPT OF BUSINESS & INDUSTRY - OFFICE OF LABOR COMMISSIONER | |

| Case Number | | | Name | | | Pending ☐ |
|---|---|---|---|---|---|---|
| NLC-18-001121 | | | 180 OTTAWA AVE NW | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | GRAND RAPIDS | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,882 | Neve, Nina v. Sears Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KINGS | |

| Case Number | | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 517485/2016 | | | 360 ADAMS ST 4 | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | BROOKLYN | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| | | | |
|---|---|---|---|
| 7.2,883 | New Russell One, LLC aso ACE American Insurance Company v. Sears, Roebuck and Co., Whirlpool Corporation and Does 1 through 75 | General Liability - Litigation | EIGHTH JUDICIAL DISTRICT COURT CLARK COUNTY NEVADA |
| | **Case Number** | | Name |
| | A-17-749740-C; Dept. XXIX | | 200 LEWIS AVE |
| | | | Street |
| | | | LAS VEGAS |
| | | | City          State          ZIP Code |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,884 | New York State Division of Human Rights on the Complaint of Khaled ?Alsaba v. Sears, Roebuck and Co. | Customer | NEW YORK STATE DIVISION OF HUMAN RIGHTS | |
| | **Case Number** | | Name | |
| | 10191283 | | 55 HANSON PL 900 | |
| | | | Street | |
| | | | BROOKLYN | |
| | | | City          State          ZIP Code | |

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,885 | Newcomb, Edward and Geraldine Newcomb, his wife vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE | |
| | **Case Number** | | Name | |
| | PC143630 | | 250 BENEFIT ST | |
| | | | Street | |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,886 | Newel, Joseph L. v. Sears, Roebuck and Co. | Small Claims | DISTRICT COURT PRINCE GEORGE'S COUNTY MD | |
| | **Case Number** | | Name | |
| | 050200090432018 | | 14735 MAIN ST | |
| | | | Street | |
| | | | UPPER MARLBORO | |
| | | | City          State          ZIP Code | |

Status of case: ☐ Pending  ☐ On appeal  ☒ Concluded

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,887 | Newkirk Avrem L.P. v. Sears, Roebuck and Co. | Real Estate | CIRUITCHANCERY COURT OF TENNESSEE | |
| | **Case Number** | | Name | |
| | CT-001713-18 | | 140 ADAMS AVE 308 | |
| | | | Street | |
| | | | MEMPHIS          TN          38103 |
| | | | City          State          ZIP Code | |

Status of case: ☒ Pending  ☐ On appeal  ☐ Concluded

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.888 | Newsom, David A. v. Sears, Roebuck and Co. | General Liability - Litigation | ALEXANDRIA GENERAL DISTRICT COURT | |
| | **Case Number** | | Name | ☐ Pending |
| | GV17-7301 | | 520 KING ST  201 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | ALEXANDRIA | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.889 | Newson, William v. Sears Auto Center A/K/A Sears, Roebuck & Co. | Employment | DISTRICT COURT INDIANA NORTH | |
| | **Case Number** | | Name | ☐ Pending |
| | 2.15cv217 | | 5400 FEDERAL PLAZA | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | HAMMOND | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.890 | Newton, Sina H. v. Sears, Roebuck and Co. d/b/a Sears Mall of Louisiana and XYZ Insurnace Company | General Liability - Litigation | 19TH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE IN THE STATE OF LOUISIANA | |
| | **Case Number** | | Name | ☒ Pending |
| | C676113 - 22 | | 9050 AIRLINE HWY | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BATON ROUGE | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.891 | Nguyen, Bao aso American Family Mutual Insurance Company v. Sears, Roebuck and Co.; Spirit Delivery and Distribution Services, Inc. | General Liability - Litigation | DISTRICT COURT ARAPAHOE COUNTY STATE OF COLORADO | |
| | **Case Number** | | Name | ☐ Pending |
| | 2017CV31395 | | 7325 S POTOMAC ST 100 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | CENTENNIAL | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2.892 | Nice, Betty, Individually and as Special Administrator of the Estate of Thomas R. Wright, Jr. vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | | Status |
|---|---|---|---|---|---|
| | 12L1878 | | 155 NORTH MAIN STREET | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | EDWARDSVILLE | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,893 | Nicholas Nickerson v. Sears, Roebuck and Co. | EEOC Claims | MASSACHUSETTS COMMISSION AGAINST DISCRIMINATION | |

| | Case Number | | Name | | Status |
|---|---|---|---|---|---|
| | 16C201500081 | | 1 ASHBURTON PL 601 | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | BOSTON | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,894 | Nichols, Lane J. v. Sears, Roebuck and Co.; and Sears Operations LLC | Customer | FOURTH DISTRICT FAIRBANKS AK | |

| | Case Number | | Name | | Status |
|---|---|---|---|---|---|
| | 4FA-18-02207CI | | 101 LACEY ST | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | FAIRBANKS | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,895 | Nicholson, Melvin and Randy vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (50 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | | Status |
|---|---|---|---|---|---|
| | 24-X-04-000569 | | 100 N CALVERT ST | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | BALTIMORE | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,896 | Nickles, Lawrence and Carolyn vs. Quigley Company, Inc, et al. asbestos defendants including Sears, Roebuck and Co. (74 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | | Status |
|---|---|---|---|---|---|
| | 24-X-04-000712 | | 100 N CALVERT ST | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | BALTIMORE | | |
| | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,897 | NICOLE TERZIAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | Case Number | | | Name | | | | ☒ Pending |
| | | | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | | ☐ Concluded |
| | | | | Street | | | | |
| | | | | SAN DIEGO | CA | | 92101 | |
| | | | | City | State | | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,898 | Nies, Gary vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (54 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | Case Number | | Name | ☒ Pending |
| | 24-x-04-000391 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,899 | Nieves Rodriguez, Jose v. Sears, Roebuck, and Co., hnc Store Sears Santa Rosa Mall Store #1915; Continental Claims Service, Inc.; et al. | General Liability - Litigation | FIRST INSTANCE COURT OF BAYAMON | |
| | Case Number | | Name | ☒ Pending |
| | DDP2017-0606 | | 4690 CARRETERA 167 PR-167 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BAYAMóN | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,900 | Nimal, Richard vs. A.O. Smith Corporation et al. asbestos defendants including Sears, Roebuck and co. (114 named defendants) | Asbestos | IN THE SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |
| | Case Number | | Name | ☒ Pending |
| | 03-107678 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.2,901 | Nimmer, Roger and Judy Nimmer, his wife vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | Case Number | | Name | ☒ Pending |
| | 2017L001523 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,902 | NOLAN J GREEN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | ADJ10744810 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| 7.2,903 | Nolan, Doris aso CSAA Insurance Exchange v. Sears, Roebuck and Co.; Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF FRESNO LIMITED CIVIL JURISDICTION | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 17CECL02988 | | 1100 VAN NESS AVE | ☐ Concluded |
| | | | **Street** | |
| | | | FRESNO | |
| | | | City          State          ZIP Code | |
| 7.2,904 | Nolan, Patrick S. and Anita Nolan, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 24X11000613 | | 100 N CALVERT ST | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| 7.2,905 | NORBERT NAGY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| 7.2,906 | NORMAND BEAUREGARD v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| 7.2,907 | Norris, John O. and Anne Norris, his wife vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | **Name** | ☐ Pending |
| | N15C05037ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,908 | Norris, Marten E. and Hazel Norris vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | PC20160664 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,909 | Norsworthy, David vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | N12C12204ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,910 | Northey, Jr., Richard A. and Northey, Angela his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X05000227 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.2,911 | Northpointe Village Apartments, LLC v. Sears, Roebuck and Co.; and Electroxlux Home Products, Inc. | General Liability - Litigation | IN THE 281ST JUDICIAL DISTRICT COURT OF HARRIS COUNTY TEXAS | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Number | | | Name | | | ☒ Pending |
| 2018-13794 | | | 49 SAN JACINTO ST 303 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | HOUSTON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,912 | Northrup, Martin O. and Lucille Northrup vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears Holding Corp., Individually and as Successor in Interest to Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF JEFFERSON | |

| Case Number | | | Name | | | ☒ Pending |
| 2011-00001921 | | | 317 WASHINGTON ST  10 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | WATERTOWN | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,913 | Noser, Jeff, Individually and as Special Administrator of the Estate of Jimmie Noser, Deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name | | | ☒ Pending |
| 2018L000092 | | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,914 | Novak, Donald J. and Kathy Novak vs. Allied Insulation Supply Co., Inc., et al., asbestos defendants including Allied Insulation Supply Co., Inc. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name | | | ☒ Pending |
| 14L987 | | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,915 | Novosel, Jr.; Philip R. and Bonny L. Novosel, h/w, vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 16100003 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | PHILADELPHIA | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,916 | NPD-Celso, Mario [aka Mario Diaz Coutinho] v. Sears Roebuck and Co.; Kevin Marsh; and Evelyn Rush | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE NINTH JUDICIAL CIRCUIT IN AND FOR ORANGE COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 2012-CA-13699-O | | 435 N ORANGE AVE  400 | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | ORLANDO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,917 | NPD-Celso, Mario [aka Mario Diaz Coutinho]v. Sears Roebuck and Co.; Kevin Mash; and Evelyn Rush | General Liability - Litigation | IN THE CIRCUIT COURT FOR THE NINTH JUDICIAL CIRCUIT IN AND FOR ORANGE COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 2012-CA-13699-O | | 435 N ORANGE AVE  400 | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | ORLANDO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,918 | NPD-Lisboa, Veronica v. Sears, Roebuck and Co.; and Sears Holdings Management Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF WESTCHESTER | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 68533/2016 | | 111 DRMARTIN LUTHER KING JR BLVD | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | WHITE PLAINS | NY | 10601 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,919 | NPD-Peoples, Willie v. Sears Roebuck and Co.; Lauren Henderson; Fictitious parties A-G Agents, Employees, and/or Managers; and Fictitious Parties I-P Corporations or Affiliates of Sears Roebuck | General Liability - Litigation | IN THE CIRCUIT COURT OF MOBILE COUNTY ALABAMA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 02-CV-2016-900525.00 | | 205 GOVERNMENT ST | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | MOBILE | | | |
| | | | City | State | ZIP Code | |

Debtor   SEARS, ROEBUCK AND CO.
Name                                                                    Case number *(if known)*   18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,920 NPD-Perry, Alfonso v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS | ☐ Pending |
| **Case Number** | | Name | ☐ On appeal |
| 20166010382 | | 1500 MAYBROOK DR | ☒ Concluded |
| | | Street | |
| | | MAYWOOD             IL      60153 | |
| | | City            State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,921 Nthenya Muthui v. Sears, Roebuck and Co. | EEOC Claims | PENNSYLVANIA HUMAN RELATIONS COMMISSION - HARRISBURG PA | ☒ Pending |
| **Case Number** | | Name | ☐ On appeal |
| 530201802709 | | 333 MARKET STREET 8TH FLOOR | ☐ Concluded |
| | | Street | |
| | | HARRISBURG | |
| | | City            State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,922 Nucifora, Frederick vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | ☒ Pending |
| **Case Number** | | Name | ☐ On appeal |
| PC20162856 | | 250 BENEFIT ST | ☐ Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City            State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,923 Nugent, Dolores v. Sears Robuck and Co. Inc | Small Claims | TAUNTON DISTRICT COURT MA | ☐ Pending |
| **Case Number** | | Name | ☐ On appeal |
| 1731CV0530 | | 40 BROADWAY | ☒ Concluded |
| | | Street | |
| | | TAUNTON | |
| | | City            State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,924 Nunn, Jr.; Charles, and Wilma Nunn, his wife vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | ☒ Pending |
| **Case Number** | | Name | ☐ On appeal |
| N18C-02-127ASB | | 500 NORTH KING STREET | ☐ Concluded |
| | | Street | |
| | | WILMINGTON | |
| | | City            State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,925 | Nwanguma, Peace v. Sears, Roebuck and Co. | Small Claims | DISTRICT COURT OF DIVISION- SMALL CLAIM STATE OF NORTH CAROLINA NC | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 17 CVM 993 | | 150 READE CIR | ☒ Concluded |
| | | | **Street** | |
| | | | GREENVILLE | |
| | | | City          State          ZIP Code | |
| 7.2,926 | Nyczak, Zbigniew v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 17PDSC04328 | | 210 W TEMPLE ST | ☒ Concluded |
| | | | **Street** | |
| | | | LOS ANGELES | |
| | | | City          State          ZIP Code | |
| 7.2,927 | Oaks, Michael et al. v. Sears, Roebuck and Co. | Federal | USDC NORTHERN DISTRICT OF IL | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 1:15-cv-11318 | | 327 S CHURCH ST | ☐ Concluded |
| | | | **Street** | |
| | | | ROCKFORD | |
| | | | City          State          ZIP Code | |
| 7.2,928 | Oates, Martha v. Sear Auto Center Co 34 Sears Roebuck and Co | General Liability - Litigation | STATE OF NEW YORK NASSAU COUNTY DISTRICT COURT - 1ST DISTRICT SMALL CLAIM PART | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | SC-001515-18/NA | | 99 MAIN ST | ☐ Concluded |
| | | | **Street** | |
| | | | HEMPSTEAD | |
| | | | City          State          ZIP Code | |
| 7.2,929 | O'Brien et al v. Sears, Roebuck and Co. et al | Asbestos | COMMON PLEAS COURT DELAWARE COUNTY PA 601064 STATE | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 201 W FRONT ST MEDIA | ☐ Concluded |
| | | | **Street** | |
| | | | | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                          Case number (if known)   18-23537

| | | | |
|---|---|---|---|
| 7.2,930 | O'Bryan, Patrick, as Personal Representative of the Estate of Francis Higgins, and Patrick O'Bryan Individually vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY |
| | **Case Number** N13C09216ASB | | **Name** 500 NORTH KING STREET |
| | | | **Street** WILMINGTON |
| | | | City                State        ZIP Code |

Status of case: ☐ Pending   ☐ On appeal   ☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,931 O'Callahan, Edward and Margaret O'Callahan vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 170303367 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,932 Ochoa, Juan and Maria Ochoa vs. AEW Capital Management, Inc., et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | |
| **Case Number** 2016L006342 | | **Name** 555 W HARRISON ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** CHICAGO | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,933 Odigie, Henryson A. v. Sears Roebuck & Co. (Sears Auto Center) | Small Claims | STATE OF NEW YORK NASSAU COUNTY 2ND DISTRICT SMALL CLAIM PART | |
| **Case Number** SC-001102-18/HE | | **Name** 99 MAIN ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** HEMPSTEAD | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,934 O'Field, Walter McLung and Mary Elizabeth vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | KANAWHA COUNTY CIRCUIT COURT | |

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 17C1547 | | 111 COURT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | CHARLESTON | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2,935 Ohana Hut, LLC aso North Carolina Insurance Underwriting Association v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE GENERAL COURT OF JUSTICE DISTRICT COURT DIVISION 18 CVD | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 18CV000582 | | PO BOX 910 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | KENLY | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2,936 Ohde, Karen vs. 4520 Corp. Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT OF CITY OF ST LOUIS | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 1822CC00903 | | 10 N TUCKER BLVD | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | ST LOUIS | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2,937 Olga Garcia v. Sears, Roebuck and Co. | EEOC Claims | MASSACHUSETTS COMMISSION AGAINST DISCRIMINATION | | | |
| **Case Number** | | Name | | | ☒ Pending |
| 16C-2018-00325 | | 1 ASHBURTON PL 601 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | BOSTON | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2,938 OLGA VILLATORO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |
| **Case Number** | | Name | | | ☒ Pending |
| | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.2,939 OLIMPIA MARADIAGA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | Pending [X] |
| | | | 333 WEST BROADWAY 420 | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,940 | Olisaemeka Ifesiokwu v. Sears, Roebuck and Co. | EEOC Claims | FLORIDA COMMISSION ON HUMAN RELATIONS - TALLAHASSEE FL | | | |
| | **Case Number** | | Name | | | Pending [ ] |
| | 201803601 | | 4075 ESPLANADE WAY 110 | | | On appeal [ ] |
| | | | | | | Concluded [X] |
| | | | Street | | | |
| | | | TALLAHASSEE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,941 | Toman, John vs Rapid American Corp., et al. including Sears, Roebuck and Co. [66 named defendants] | Asbestos | COOK COUNTY | | | |
| | **Case Number** | | Name | | | Pending [X] |
| | 2005L006821 | | 118 N CLARK ST | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | CHICAGO | IL | 60602-1395 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,942 | Toney, Jackson Leonard, a Minor and Debra Toney as Legal Guardian v. Sears, Roebuck and Company and Fictitious Defendants 1-16 | General Liability - Litigation | CIRCUIT COURT OF CALHOUN COUNTY ALABAMA | | | |
| | **Case Number** | | Name | | | Pending [ ] |
| | 11-CV-2016-9000338.00 | | 25 W 11TH ST 340 | | | On appeal [ ] |
| | | | | | | Concluded [X] |
| | | | Street | | | |
| | | | ANNISTON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2,943 | Tooker, Clifton and Tina Tooker vs. AC&R Insulation Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | Name | | | Pending [X] |
| | 24X13000125 | | 100 N CALVERT ST | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,944  Torain, Kathy v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE GENERAL COURT OF JUSTICE SUPERIOR COURT DIVISION | |
| **Case Number**  17CVS6320 | | **Name**  112 DUPLIN ST | ☐ Pending  ☐ On appeal  ☒ Concluded |
| | | **Street**  KENANSVILLE        NC        28349 | |
| | | City        State        ZIP Code | |
| **Case Title**  7.2,945  Torres, Antonia v. Sears, Roebuck and Co. | **Nature of Case**  General Liability - Litigation | **Court or Agency's Name and address**  STATE OF CONNECTICUT | **Status of case** |
| **Case Number**  NA | | **Name**  79 ELM STREET | ☐ Pending  ☐ On appeal  ☒ Concluded |
| | | **Street**  HARTFORD        CT        06106 | |
| | | City        State        ZIP Code | |
| **Case Title**  7.2,946  Torres, Jose and Eneda Torres vs. Bird Inc., et al., asbestos defendants including Sears, Roebuck and Co. | **Nature of Case**  Asbestos | **Court or Agency's Name and address**  SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | **Status of case** |
| **Case Number**  None Specified | | **Name**  1061 MAIN ST | ☒ Pending  ☐ On appeal  ☐ Concluded |
| | | **Street**  BRIDGEPORT | |
| | | City        State        ZIP Code | |
| **Case Title**  7.2,947  Torres, Rebecca v. Sears, Roebuck and Company and Rockaway Town Square Mall | **Nature of Case**  General Liability - Litigation | **Court or Agency's Name and address**  SUPERIOR COURT FOR THE STATE OF NEW JERSEY LAW DIVISION:  MORRIS COUNTY | **Status of case** |
| **Case Number**  MRS-L-1161-16 | | **Name**  56 WASHINGTON ST | ☐ Pending  ☐ On appeal  ☒ Concluded |
| | | **Street**  MORRISTOWN | |
| | | City        State        ZIP Code | |
| **Case Title**  7.2,948  Tous Rodriguez, Jose M. v. Sears, Roebuck | **Nature of Case**  Customer | **Court or Agency's Name and address**  COMMONWEALTH OF PUERTO RICO COURT OF FIRST INSTANCE SAN JUAN HALL | **Status of case** |
| **Case Number**  KDP 2015-0773 | | **Name**  AVENDIA CARLOS E CHARDóN | ☒ Pending  ☐ On appeal  ☐ Concluded |
| | | **Street**  CHARDóN        SAN JUA        00918 | |
| | | City        State        ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

| | | |
|---|---|---|
| 7.2,949 | Tracogna, Diana vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

| Case Number | | Name | | |
|---|---|---|---|---|
| 2018L000613 | | 155 NORTH MAIN STREET | | ☒ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | EDWARDSVILLE | | |
| | | City | State | ZIP Code |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,950 Tracy Hiatt v. Sears, Roebuck and Co. | EEOC Claims | GREENSBORO LOCAL OFFICE | | |
| **Case Number** | | Name | | ☒ Pending |
| 435201100779 | | 1500 PINECROFT RD 401 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | GREENSBORO | NC    27407 | |
| | | City | State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,951 Trahan, Michael and Judith Trahan vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| **Case Number** | | Name | | ☐ Pending |
| 13L785 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City | State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,952 Travis Simpkins v. Sears, Roebuck and Co. | EEOC Claims | BALTIMORE FIELD OFFICE - BALTIMORE MD | | |
| **Case Number** | | Name | | ☒ Pending |
| 846201634462 | | 3701 KOPPERS ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BALTIMORE | MD    21227 | |
| | | City | State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|
| 7.2,953 Treadway, Charles R. Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | | |
| **Case Number** | | Name | | ☒ Pending |
| CV02482215 | | 1200 ONTARIO ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | CLEVELAND | | |
| | | City | State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.2,954** TREVOR GROSHOLZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.2,955** Trigo, Marylou v. Sears, Roebuck and Co. and Christopher Solis | General Liability - Litigation | IN THE DISTRICT COURT 250TH JUDICIAL DISTRICT TRAVIS COUNTY TEXAS | ☒ Pending |
| **Case Number** D-4-GN-17-000938 | | **Name** 1000 GUADALUPE 4TH FLOOR | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** AUSTIN | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.2,956** Troiano, Anthony A. and Theresa Troiano vs. Algoma Door, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK NEW YORK COUNTY | |
| **Case Number** 190147-09 | | **Name** 60 CENTRE ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** NEW YORK | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.2,957** Trojanowski, Justin and Trisha v. Sears Roebuck and Co. t/d/b/a Sears; and MTD Products, Inc. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF VENANGO COUNTY | ☐ Pending |
| **Case Number** 669-2014 | | **Name** 1168 LIBERTY ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** FRANKLIN | |
| | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| **7.2,958** Trombley, Robert L. and Deborah E. Trombley vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** PC20160425 | | **Name** 250 BENEFIT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** PROVIDENCE | |
| | | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,959 | Tsarnas, Drosos R. Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| | **Case Number** CV02482216 | | **Name** 1200 ONTARIO ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** CLEVELAND | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,960 | Tucci, Frank, and Joyce Tucci, h/w, vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY PENNSYLVANIA | |
| | **Case Number** 003394 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,961 | Tucker, Susan vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 15L23 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,962 | Tucker, William and Patricia Tucker vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 2018L000221 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,963 | Tuitt, Eunice v. Sears, Roebuck and Co.; Sears Holdings Corporation; and Sears Holdings Management Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|---|
| | 28717-2016E | | 851 GRAND CONCOURSE 111 | | | | On appeal ☐ |
| | | | | | | | Concluded ☐ |
| | | | Street | | | | |
| | | | BRONX | NY | 10451 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|---|
| 7.2,964 | Turcotte, Gerard and Alicia vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | PROVIDENCEBRISTOL COUNTY SUPERIRO COURT RI | | | | |
| | **Case Number** | | Name | | | | Pending ☐ |
| | PC20163557 | | 250 BENEFIT ST | | | | On appeal ☐ |
| | | | | | | | Concluded ☒ |
| | | | Street | | | | |
| | | | PROVIDENCE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|---|
| 7.2,965 | Turner, Robert L. vs John Crane-Houdaille, Inc., et al. including Sears, Roebuck and Co. [52 named defendants] | Asbestos | BALTIMORE CITY CIRCUIT COURT IN MD | | | | |
| | **Case Number** | | Name | | | | Pending ☒ |
| | 24X05000357 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | | | | | | Concluded ☐ |
| | | | Street | | | | |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|---|
| 7.2,966 | Turner, Vera, as Personal Representative of the Estate of Raymond Turner and Vera Turner Individually vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | | | | |
| | **Case Number** | | Name | | | | Pending ☐ |
| | N13C05180ASB | | 500 NORTH KING STREET | | | | On appeal ☐ |
| | | | | | | | Concluded ☒ |
| | | | Street | | | | |
| | | | WILMINGTON | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** | |
|---|---|---|---|---|---|---|---|
| 7.2,967 | Turnock, Charles H. and Judith Turnock, his wife vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|---|
| | 171003528 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | | | | | | | ☐ Concluded |
| | | | | Street | | | | |
| | | | | PHILADELPHIA | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,968 | Turnquist, Kathleen and Jerry Turnquist vs. Akebono Brake Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|---|
| | 2017L000361 | | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | | | | | | ☐ Concluded |
| | | | | Street | | | | |
| | | | | EDWARDSVILLE | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,969 | Turpyn, Jr.; Elmer and Norene Turpyn vs. Allen Bradley, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|---|
| | 130501950 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | | | | | | | ☐ Concluded |
| | | | | Street | | | | |
| | | | | PHILADELPHIA | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,970 | Tus, Daniel v. Sears Roebuck and Co. d/b/a Sears Department Store | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS | |

| | Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|---|
| | 2018L010593 | | | 1500 MAYBROOK DR | | | | ☐ On appeal |
| | | | | | | | | ☐ Concluded |
| | | | | Street | | | | |
| | | | | MAYWOOD | IL | 60153 | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,971 | TX NON-SUBSCRIBER-Davis, Michael v. Sears, Roebuck & Co. dba Sears; Alicia Holland; Sears Holding Management Corporation dba SHMC, Inc., aka Sears Holding Company | General Liability - Litigation | IN THE DISTRICT COURT 414TH JUDICIAL DISTRICT | |

| | Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|---|
| | 204-2801-K | | | 501 WASHINGTON AVENUE SUITE 307 | | | | ☐ On appeal |
| | | | | | | | | ☐ Concluded |
| | | | | Street | | | | |
| | | | | WACO | TX | 76701 | | |
| | | | | City | State | ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,972 | TX NON-SUBSCRIBER-Gates, Scott v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE DISTRICT COURT OF NUECES COUNTY TEXAS | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 2018DCV-5040-A | | 901 LEOPARD ST | ☐ Concluded |
| | | | Street | |
| | | | CORPUS CHRISTI | |
| | | | City          State          ZIP Code | |
| 7.2,973 | Tyler, Eugene vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 2016L000737 | | 155 NORTH MAIN STREET | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| 7.2,974 | Tyler, Sr., Lonnie C. vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 12L1683 | | 155 NORTH MAIN STREET | ☒ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| 7.2,975 | Tyler, William, as Surviving Heir of Joyce Tyler, Deceased vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 1722CC00724 | | 10 N TUCKER BLVD | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |
| 7.2,976 | Tyre, John v. Sears Roebuck and Co. | Small Claims | LOS ANGELES COUNTY - SUPERIOR COURT - WEST COVINA CA | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 18WCSC1889 | | 1427 W COVINA PKWY | ☒ Concluded |
| | | | Street | |
| | | | WEST COVINA | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,977 | Tyrone Green v. Sears, Roebuck and Co. | EEOC Claims | NEW ORLEANS FIELD OFFICE | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 461201500594 | | 1250 POYDRAS ST SUITE 1800 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | NEW ORLEANS | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,978 | Tyson, Toby aso State Farm Lloyds v. Sears Roebuck and Co.; Sears Brands, LLC; Sears Holdings Corporation; and Sears Home Improvement Products, Inc. | General Liability - Litigation | IN THE COUNTY COURT AT LAW NUMBER 2 DENTON COUNTY TEXAS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | CV-2016-01676 | | 210 S WOODROW LN | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | DENTON          TX          76205 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,979 | Ulibarri, Judith and Joe Ulibarri vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 2016L000997 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,980 | Umfress, Jimmie and Barbara Umfress, his wife vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 15L724 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,981 | Umland, Richard C. and Jill Wetzler vs. A.O.Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF STATE OF NEW YORK | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | | | Name | | | ☒ Pending |
| | | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,982 | Underwood, William and Frances Underwood vs. 84 Lumber Company, et al., asbestos defedants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| | **Case Number** | | Name | | | ☐ Pending |
| | N13C05014ASB | | 500 NORTH KING STREET | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | WILMINGTON | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,983 | Uppal, Alishba, an infant under the age of 14 years, by her mother and guardian Uppal, Shabana and Uppal, Shabana, individually v. Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KINGS | |

| | **Case Number** | | Name | | | ☒ Pending |
| | 507874/16 | | 360 ADAMS ST 4 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BROOKLYN | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,984 | Urban, Gary, as Special Administrator of the Estate of George K. Urban, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | **Case Number** | | Name | | | ☒ Pending |
| | 2017L000904 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.2,985 | Urbanski, Edward J. and Michalina Urbanski, his wife vs. Amtico, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name
Case number *(if known)*  18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 03577 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City        State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,986  Ursprung, David v. Sears Roebuck & Co. | Small Claims | ALAMEDA COUNTY - SUPERIOR COURT - HAYWARD CA | | |
| **Case Number** | | Name | | ☐ Pending |
| HS17881482 | | 224 W WINTON AVE 208 | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | HAYWARD | | |
| | | City        State        ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,987  Vaccaro, Corrado, as Executor for the Estate of Gregory J. Chomko, deceased vs. American Honda Motor Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | | |
| **Case Number** | | Name | | ☒ Pending |
| N17C-11-236 ASB | | 500 NORTH KING STREET | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | WILMINGTON | | |
| | | City        State        ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,988  Valdes, Lourdes v. Sears Roebuck and Co; Sears Holdings Management Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FL | | |
| **Case Number** | | Name | | ☒ Pending |
| CACE-18-019190 | | 201 SE 6TH ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | FORT LAUDERDALE | | |
| | | City        State        ZIP Code | | |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.2,989  Valdez, Janet E., as Executrix of the Estate of Donald E. Kriske, Deceased vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT COUNTY OF MONROE | | |
| **Case Number** | | Name | | ☒ Pending |
| 3313/2011 | | 99 EXCHANGE BLVD 545 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | ROCHESTER        NY        14614 | | |
| | | City        State        ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,990 | Valentine, Charles Howard vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 003704 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,991 | Vallado Palacios, Alma Rosa v. Sears Roebuck and Co.; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA - UNLIMITED JURISDICTION COUNTY OF LOS ANGELES - CENTRAL DISTRICT | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | BC687687 | | 210 W TEMPLE ST | ☒ Concluded |
| | | | **Street** | |
| | | | LOS ANGELES | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,992 | Vallecillo, Merlin Sequeira v. Sears, Roebuck and Co.; Sears Holdings Management Corporation; and Randy Denny | General Liability - Litigation | STATE OF CONNECTICUT SUPERIOR COURT | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | NA | | 112 BROAD ST | ☐ Concluded |
| | | | **Street** | |
| | | | NEW LONDON          CT          06320 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,993 | Valles, Manuel v. Sears Roebuck | Employment | CA DEPARTMENT OF INDUSTRIAL RELATIONS | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 18-99096 EM | | 6150 VAN NUYS BLVD  105 | ☐ Concluded |
| | | | **Street** | |
| | | | VAN NUYS | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.2,994 | Vanderburg, Cindy aso California Capital Insurance Co. v. Sears Roebuck & Co.; Electrolux USA, Inc.; Watts Regulator Co.; Kenneth Parsely; and Does 1-50 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | BC640924 | | 1945 S HILL ST | ☒ Concluded |
| | | | **Street** | |
| | | | LOS ANGELES          CA          90007 | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,995 Vandermosten, Charles W. and Josephine Vandermosten, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 150600216 | | Name PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,996 Vandivier, Raymond and Regina v. Sears, Roebuck and Co. | Small Claims | JOHNSON SUPERIOR COURT JOHNSON COUNTY STATE OF INDIANA | |
| **Case Number** 41D04-1709-CC-000988 | | Name 5 E JEFFERSON ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street FRANKLIN | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,997 Vanim, Daniel W. vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS NORTHAMPTON COUNTY | |
| **Case Number** C48AB201247 | | Name 669 WASHINGTON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street EASTON | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,998 Vann, Raymond v. Sears Auto Center; Sears Holdings Corporation; Sears, Roebuck and Co.; Sears Brands, LLC; and Seritage Growth Properties | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** 162680/2015 | | Name 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street NEW YORK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.2,999 Vanwagner, Billie v. Sears, Roebuck and Co., Sears Holdings Management Corporation and Kingston Mall, LLC. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF DUTCHESS | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | 2018-52901 | | 10 MARKET ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | POUGHKEEPSIE | NY | 12601 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,000 | Vargas, Jesus and Zoila aso Nationwide Mutual Fire Insurance Company v. Electrolux USA Inc., and Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 602220/2016 | | 400 CARLETON AVE CENTRAL ISLIP | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | NY | NY | 11722 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,001 | Vargas, Juan Carlos v. Alexander's Rego Shopping Center Inc.; Sears, Roebuck and Co.; and Sears Holdings Management Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 5262/2017 | | 88-11 SUTPHIN BLVD | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | JAMAICA | NY | 11435 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,002 | Vasold, Sr., Michael L. and Vasold, Mildred M., his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 24X05000179 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,003 | Vasquez, Nora v. Sears Holdings Corporation; Sears, Roebuck and Co.; and Sears | General Liability - Litigation | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 18-967 | | 601 MARKET ST 2609 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | PHILADELPHIA | PA | 19106 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | |
|---|---|---|
| 7.3,004 | Vatraleva, Antoaneta, individually and on behalf of all others similarly situated v. Sears, Roebuck and Co. and Does 1 through 25 | Employment |

SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF LOS ANGELES

**Case Number**

Name
1945 S HILL ST

Street
LOS ANGELES

City          State          ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,005 | Vazquez, Daralys Quiros v. Sears Roebuck De Puerto Rico et al. | General Liability - Litigation | UNKNOWN |

**Case Number**
PO2018CV01459

Name
333 WEST BROADWAY 420

Street
SAN DIEGO          CA          92101

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,006 | Vazquez, Sr.; Jose A. and Linda Vazquez vs. Union Carbide Corporation, et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY |

**Case Number**
224X13000781

Name
100 N CALVERT ST

Street
BALTIMORE

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,007 | VCG Whitney Field, LLC v. Sears, Roebuck and Company | Real Estate | COMMONWEALTH OF MASSACHUSETTS SUPERIOR COURT DEPARTMENT OF THE TRIAL COURT  CIVIL ACTION NO |

**Case Number**

Name
120 COHANNET ST

Street
TAUNTON

City          State          ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,008 | Veal, Jimmy vs. Caterpillar, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (11 named defendants) | Asbestos | 133RD JUDICIAL DISTRICT COURT OF HARRIS COUNTY |

**Case Number**
2004-23608

Name
201 CAROLINE ST

Street
HOUSTON

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,009 | Veal, Toni vs. Borg-Warner Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018L000478 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,010 | Vecchioni, Gerald Sr. and Carol L. vs. Quigley Co., Inc. et al. asbestos defendants including Sears, Reobuck and Co. (45 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-X-04-000140 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,011 | Vega Berrios, Migdaly and her husband Edwin E. Rosado Alvarado and the Legal Society of Common Property Composed by Both v. Sears Roebuck De Puerto Rico, Inc.; John Doe; Jane Doe; Richard Roe and Insurance Companies X, Y, Z | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE GUAYAMA | |
| | **Case Number** | | Name | ☐ Pending |
| | GD[20146-0161 (307) | | CLL PRINCIPAL SUR | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | GUAYAMA          PRI          00784 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,012 | Vega, Kristan v. Craftsman; Sears; Sears Stoneridge Mall; Sears Brands Management Corporation; Sears, Roebuck and Co.; Sears Holdings Management Corporation; Stanley Black & Decker, Inc.; Rexon; Rexon Industrial Corp., Ltd.; Power Tool Specialists, I | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA IN AND FOR THE COUNTY OF ALAMEDA UNLIMITED JURISDICTION | |
| | **Case Number** | | Name | ☒ Pending |
| | RG17881316 | | 1225 FALLON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | OAKLAND          CA          94612 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.                                    Case number (if known)    18-23537
          Name

| 7.3.013 | Vela, Arturo vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
|---|---|---|---|---|---|
| | **Case Number** | | Name | | ☒ Pending |
| | 2018L001337 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | EDWARDSVILLE | | |
| | | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.3.014 | Vela, Juan M. v. Sears, Roebuck and Company | Small Claims | IN THE JUSTICE COURT PRECINCT NO 4 PLACE NO 1 WEBB COUNTY TEXAS | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 2018SC000108J4 | | 8501 SAN DARIO AVE | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | LAREDO | | |
| | | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.3.015 | Velen, Jan v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY FLORIDA | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 2015CA007910 Div AH | | 205 N DIXIE HWY | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | WEST PALM BEACH | | |
| | | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.3.016 | Velez Collazo, Mildred; Pablo Santana Zapata; et al v. Sears Roebuck De Puerto Rico, Inc., y/o K-Mart Corporation; et al | General Liability - Litigation | SALA SUPERIOR DE MAYAGUEZ | | |
| | **Case Number** | | Name | | ☒ Pending |
| | ISCI-2017-1049 (206) | | 91 AV HIRAM DAVID CABASSA | | ☐ On appeal |
| | | | | | ☐ Concluded |
| | | | Street | | |
| | | | MAYAGüEZ          PRI          00680 | | |
| | | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.3.017 | Velma Stinson v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 20070231366-0001 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | | ☒ Concluded |
| | | | Street | | |
| | | | SAN DIEGO          CA          92101 | | |
| | | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|---|
| 7.3.018 | Vencill, Mary Ann and Cecil v. Sears, Roebuck and Co. | General Liability - Litigation | RICHMOND GENERAL DISTRICT COURT | | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| NA | | 400 N 9TH ST 203 | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | RICHMOND | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,019  Vennie, George R. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | **Name** | ☒ Pending |
| 24X09000254 | | 100 N CALVERT ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,020  Ventres, Rachele and David Ventres vs. 002 Auto Parts Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| MID-L-00193312 | | 56 PATERSON ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,021  Vera Glasgow v. Sears, Roebuck and Co. | EEOC Claims | RALEIGH AREA OFFICERALEIGH AREA OFFICE | |
| **Case Number** | | **Name** | ☒ Pending |
| 438201300591 | | 3600 GLENWOOD AVE 150 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | RALEIGH | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,022  Verchow, Margaret, Personal Representative of the Estate of James Edward Verchow vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | **Name** | ☒ Pending |
| 24X10000164 | | 100 N CALVERT ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| 7.3,023 | Vereen, Valerie v. Sears Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT JD OF MIDDLESEX AT MIDDLETOWN |
| | **Case Number** | | Name |
| | NA | | 1 COURT ST |
| | | | Street |
| | | | MIDDLETOWN |
| | | | City          State          ZIP Code |

Status of case:
- ☐ Pending
- ☐ On appeal
- ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,024 | Via Port New York LLC v. Sears, Roebuck and Co. S2113 | Federal | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF NEW YORK | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 1:17-cv-1222 (GTS/CFH) | | 100 S CLINTON ST | ☐ Concluded |
| | | | Street | |
| | | | SYRACUSE | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,025 | Vianey Benitez v. Sears, Roebuck and Co. | EEOC Claims | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 440201802143 | | 100 W RANDOLPH ST | ☒ Concluded |
| | | | Street | |
| | | | CHICAGO | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,026 | Vickers, Joseph vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | PC20172598 | | 250 BENEFIT ST | ☐ Concluded |
| | | | Street | |
| | | | PROVIDENCE | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,027 | Vickers, Lillie v. Sears, Roebuck and Company | Small Claims | MARICOPA COUNTY - COUNTRY MEADOWS JUSTICE COURT | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | CC201822601SC | | 10420 W VAN BUREN ST | ☐ Concluded |
| | | | Street | |
| | | | TOLLESON | |
| | | | City   State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,028 | VICKI LOGUIDICE DAROVEC v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | Status |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 16WC4475 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO                  CA          92101 | |
| | | City                              State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,029 | VICTORIA LOVELL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO                  CA          92101 | |
| | | | City                              State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,030 | Vidia, Frank and Carolyn Vidia vs. Borg Warner Morse Tec, Inc., et al., asbestos defendants including Sears, Roebuck and Co., (a subsidiary of Sears Holdings Corporation) | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 120703748 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City                              State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,031 | Vieley, Janet and Daniel Bentley, Individually and on Behalf of All Children of Geraldine Bentley vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COUNTY OF PROVIDENCE | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 11-3452 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PROVIDENCE | |
| | | | City                              State        ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,032 | Vigliotti, David and Gina Vigliotti vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | PC20172727 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PROVIDENCE | |
| | | | City                              State        ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
          Name
                                                    Case number *(if known)*    18-23537

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.033 | Villalobos, Elia v. Sears; Sears, Roebuck and Co.; Hulen Mall, LLC; and Xencom Facility Management LLC | General Liability - Litigation | IN THE COUNTY COURT AT LAW NO 1 OF TARRANT COUNTY TEXAS | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 2017-004702-1 | | 100 E WEATHERFORD ST | ☐ Concluded |
| | | | **Street** | |
| | | | FORT WORTH | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.034 | Villamil, Alicia v. Sears, Roebuck and Co.; and Sears Holdings Management Corporation -- TX NON-SUBSCRIBER | General Liability - Litigation | | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 2012-DCV03342 | | | ☐ Concluded |
| | | | **Street** | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.035 | Villanova, Kenneth R. and Joan Villanova vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 001707 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.036 | Vinson, James aso Allstate Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | 1ST JUDICIAL DISTRICT COURT PARISH OF CADDO STATE OF LOUISIANA | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 600019, Division B | | 501 TEXAS ST | ☐ Concluded |
| | | | **Street** | |
| | | | SHREVEPORT | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.037 | Visnovec, Thomas and Joan Visnovec vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Case Number | | Name | | | Pending [X] |
| 08-5593 | | 250 BENEFIT ST | | | On appeal [ ] |
| | | | | | Concluded [ ] |
| | | Street | | | |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.3,038 | Vitakes, Christos and Helen vs. A.W. Chesterton Company et al. asbestos defendants including Sears, Roebuck and Co. (107 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | | | |
| | **Case Number** | | Name | | | Pending [X] |
| | CV03499466 | | 1200 ONTARIO ST | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | CLEVELAND | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.3,039 | Vitela, Ofilia v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE COUNTY COURT AT LAW NO CC 03 BEXAR COUNTY TEXAS | | | |
| | **Case Number** | | Name | | | Pending [ ] |
| | 2016CV6161 | | 100 DOLOROSA BASEMENT SUITE B21 | | | On appeal [ ] |
| | | | | | | Concluded [X] |
| | | | Street | | | |
| | | | SAN ANTONIO | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.3,040 | Vogel, Daniel R. and Mildred Vogel vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | Name | | | Pending [ ] |
| | 2016L000319 | | 155 NORTH MAIN STREET | | | On appeal [ ] |
| | | | | | | Concluded [X] |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.3,041 | Vogt, Lawrence and Theresa Vogt vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | Name | | | Pending [X] |
| | 2018L000160 | | 155 NORTH MAIN STREET | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.3,042 | Vosburg, Jerry & Esther v Sears, Roebuck & Co. | General Liability - Litigation | PARISH OF MOREHOUSE 4TH JUDICIAL DISTRICT COURT | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
Name

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| 2008-0568 | | 100 E MADISON AVE | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | BASTROP | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,043 Vosburg, Jerry and Esther vs. Eddie S. Lampert, Cesar L. Alvarez, Alesia J. Hass, William C. Kunkler III, Ann N. Reese, Thomas J. Tisch, Kristin M. Coleman, Sears Roebuck & Company and Sears Holding Corporation | Product Liability | MOREHOUSE; 4TH JUDICIAL DISTRICT COURT LA | | | | |
| Case Number | | Name | | | | Pending [ ] |
| 2016332 | | 100 E MADISON AVE | | | | On appeal [ ] |
| | | Street | | | | Concluded [X] |
| | | BASTROP | LA | 71220 | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,044 Voss, Francis and James, et al. v. ACandS, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | DISTRICT COURT OF CASS COUNTY TEXAS | | | | |
| Case Number | | Name | | | | Pending [X] |
| | | 604 HIGHWAY 8 NORTH | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | LINDEN | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,045 Vossel, Jamie and Lottich, Brian & Estrella aso State Farm Fire & Casualty Company v. Sears, Roebuck & Company & TNT Appliance Installation, Inc. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE COOK COUNTY THIRD MUNICIPAL DISTRICT ROLLING MEADOWS ILLINOIS | | | | |
| Case Number | | Name | | | | Pending [X] |
| 18M3001065 | | 2121 EUCLID AVE | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | ROLLING MEADOWS | | | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,046 Voytko, Forrest C. and Joan Voytko vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS NORTHAMPTON COUNTY | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| Case Number | | Name | | | | Status of case |
|---|---|---|---|---|---|---|
| C48AB201534 | | 669 WASHINGTON ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | EASTON | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,047 | Vyron Leary v. Sears, Roebuck and Co. | EEOC Claims | CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT & HOUSING | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 37A201404031C | | 2218 KAUSEN DR 100 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | ELK GROVE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,048 | Waddell, Susan v. Sears Holdings Corporation; Sears Roebuck and Co., a wholly owned subsidiary of Sears Holdings Corporation, d/b/a Sears Store Eastridge Mall #0002341 | General Liability - Litigation | | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 97971 | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,049 | Wage and Hour - Cogswell, Twyla | Wage and Hour | FRESNO COUNTY CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | | | |
| | Case Number | | Name | | | ☐ Pending |
| | | | 770 E SHAW AVENUESTE 222 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | FRESNO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,050 | Wage and Hour - Manvinder, Mahal | Wage and Hour | SAN JOSE DISTRICT OFFICE OF THE US DEPARTMENT OF LABOR | | | |
| | Case Number | | Name | | | ☐ Pending |
| | | | 96 NORTH 3RD STREET 400 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN JOSE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,051 | Wage and Hour - Mejdi, Reem | Wage and Hour | US DEPARTMENT OF LABORWAGE AND HOUR DIVISION | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name                                                                    Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| | | 167 N MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | MEMPHIS | |
| | | City            State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,052 | Wage and Hour - Roso, Roberta | Wage and Hour | SATE OF CALIFORNIADEPARTMENT OF INDUSTRIAL RELATIONSLABOR COMMISIONER'S OFFICE | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 14-36448 | | 31 E CHANNEL ST ROOM 317 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | STOCKTON | |
| | | City            State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,053 | Wage and Hour - Vasquez, Sonny Corona | Wage and Hour | LABOR COMMISONER STATE OF CALIFORNIADEPARTMENT OF INDUSTRIAL RELATIONSDIVISION OF LABOR STANDARDS ENFORCEMENT | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 10-89795 RB | | 7575 METROPOLITAN DR  STE 210 | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SAN DIEGO | |
| | | City            State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,054 | Wage and Hour - Vhidester, James | Wage and Hour | COMMONWEALTH OF VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| | | MAIN STREET CENTRE600 EAST MAIN STREET SUITE 207 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | RICHMOND | |
| | | City            State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,055 | Wagner, Louis and Margaret M. Wagner vs. BP Corporation of North America, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT OF COOK COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 2008L00689 | | 555 W HARRISON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | CHICAGO | |
| | | City            State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor   SEARS, ROEBUCK AND CO.

Name

Case number (if known)   18-23537

| | | | |
|---|---|---|---|
| 7.3,056 | Waite, Kathleen aso Mid-Century Insurance Company v. General Electric Company; Sears, Roebuck and Co.; and Does 1-25 | General Liability - Litigation | SUPERIOR COURT FOR THE STATE OF CALIFORNIA COUNTY OF ORANGE CENTRAL JUSTICE CENTER |

| Case Number | | | Name | ☐ Pending |
|---|---|---|---|---|
| 30-2016-00856210-CL-PL-CJC | | | 700 W CIVIC CENTER DR | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | SANTA ANA | |
| | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,057 | Walbro, LLC v. Ruixing Carburetor Manufacturing Co., Ltd, Huayi Carburetor Factory, Kmart Corporation, Sears, Roebuck and Co. | Intellectual Property | UNITED STATES INTERNATIONAL TRADE COMMISSION |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| | | | 500 E ST SW | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | WASHIGNTON | |
| | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,058 | Walcutt, Kristy Elaine, Personal Representative of the Estate of Woodrow W. Weaber, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| 24X11000099 | | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,059 | Waldrop, Mickey, as Personal Representative of the Estate of Doyce Waldrop, and Mickey Waldrop Individually vs. Akzo Nobel Paints LLC, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY |

| Case Number | | | Name | ☐ Pending |
|---|---|---|---|---|
| N14C05245ASB | | | 500 NORTH KING STREET | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                                    Case number (if known)    18-23537

| | | |
|---|---|---|
| 7.3.060 | Waleski, Eva M., Individually and as Administratrix of the the Estate of Edward Stanley Waleski, deceased vs. A.O. Smith Water Products Co., et al., asbestos defendants including Sears, Roebuck and Co., s/h/a/ Sears Holding Corp. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ONONDAGA |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 5590-2011 | | 401 MONTGOMERY ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | SYRACUSE | |
| | | City          State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3.061 Walker, Bruce and Lawanna Walker vs. Akzo Nobel Paints LLC., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| N13C12199ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | WILMINGTON | |
| | | City          State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3.062 Walker, Gail, Individually and as the Surviving Heir of Kevin Griffith, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| **Case Number** | | Name | ☐ Pending |
|---|---|---|---|
| 1422-CC00744 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | ST LOUIS | |
| | | City          State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3.063 Walker, John S. and Pamela K. Walker vs. Alfa Laval, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 11-L-660 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City          State       ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3.064 Walker, Misty Lynn v. Sears, Roebuck and Co. | Small Claims | DISTRICT COURT TULSA COUNTY OK | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | |
|---|---|---|---|---|
| | SC-2015-17785 | | 500 SOUTH DENVER AVE W | ☐ Pending |
| | | | | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | TULSA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,065 | Walker, Roosevelt, Jr. vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X04000179 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,066 | Walker, Willette Yvonne v. Sears Auto Center 6134; Sears, Roebuck and Co. | General Liability - Litigation | STATE OF NEW YORK SMALL CLAIMS COURT COUNTY OF NASSAU | |
| | **Case Number** | | Name | ☒ Pending |
| | SC-00223-18/HE | | 99 MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | HEMPSTEAD | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,067 | Wall, Robert vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X07000047 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,068 | Wallace, Anna R. and Lynn B. Wallace vs. Advance Auto Parts, Inc., et al, asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 13L274 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known)   18-23537 |
|---|---|---|---|
| | Name | | |

| | | | | | |
|---|---|---|---|---|---|
| 7.3.069 | Wallace, Gerard and Ruth Wallace, his wife vs. Trane Company, et al., asbestos defendants including Sears, Roebuck and Co., and Sears Development Co., f/k/a Homart Development Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | |
| | **Case Number** | | **Name** | | ☐ Pending |
| | PC20165339 | | 250 BENEFIT ST | | ☐ On appeal |
| | | | **Street** | | ☒ Concluded |
| | | | PROVIDENCE | | |
| | | | City          State          ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3.070 Andreoli, Eugene and Jacalyn Andreoli vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** | | **Name** | ☒ Pending |
| 190299/2017 | | 60 CENTRE ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3.071 Andrews, Rhonda v. Sears, Roebuck and Co.; KCD IP, LLC; Sears Brands, LLC; and Sears Holdings Corporation | General Liability - Litigation | IN THE STATE COURT OF BIBB COUNTY STATE OF GEORGIA | |
| **Case Number** | | **Name** | ☒ Pending |
| 86833 | | 601 MULBERRY ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | MACON          GA          31201 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3.072 Andrezeski, Anthony v. Sears, Roebuck and Co., et al., asbestos defendants including Sears, Roebuck and Co.(41 named defendants) | Asbestos | SUPREME COURT OF THE STAE OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** | | **Name** | ☒ Pending |
| 03-107491 | | 60 CENTRE ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3.073 Andy Haber v. Sears, Roebuck and Co. | EEOC Claims | FLORIDA COMMISSION ON HUMAN RELATIONS | |

Debtor    SEARS, ROEBUCK AND CO.
     Name

Case number *(if known)*    18-23537

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| 510201300663 | | 4075 ESPLANADE WAY 110 | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | TALLAHASSEE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,074 | ANGEL KNOPLESCH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | | Pending [ ] |
|---|---|---|---|---|---|---|
| W1209095080-0001 | | 333 WEST BROADWAY 420 | | | | On appeal [ ] |
| | | Street | | | | Concluded [X] |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,075 | Angeli, Nancy v. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (68 named defendants) | Asbestos | CIRCUIT COURT OF THE THE THIRD JUDICIAL CIRCUIT MADISON COUNTY | | | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| 03-L-895 | | 155 NORTH MAIN STREET | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,076 | Angelos Kolobotos, Pltf. vs. Sears, Roebuck and Co., Dft | Small Claims | JUSTICE COURT PCT NO 1-1 DALLAS COUNTY TX | | | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| JS18-00396H | | 7201 S POLK ST | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | DALLAS | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,077 | Angelucci, Anthony and Mary Lou Angelucci, h/w vs. Certain-Teed Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |

| Case Number | | Name | | | | Pending [X] |
|---|---|---|---|---|---|---|
| 141000742 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | On appeal [ ] |
| | | Street | | | | Concluded [ ] |
| | | PHILADELPHIA | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,078 | Anisansel, Geoffrey R. and Lorraine Anisansel vs. AB Volvo, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Case Number | | Name | | |
|---|---|---|---|---|
| 190250-13 | | 60 CENTRE ST | | |

☐ Pending
☐ On appeal
☒ Concluded

| | | Street | | |
|---|---|---|---|---|
| | | NEW YORK | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,079 | ANITA GARCIA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |

| Case Number | | Name | | |
|---|---|---|---|---|
| ADJ9162487 | | 333 WEST BROADWAY 420 | | |

☒ Pending
☐ On appeal
☐ Concluded

| | | Street | | |
|---|---|---|---|---|
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,080 | ANTARES VICE-CLEMENTE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |

| Case Number | | Name | | |
|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | |

☒ Pending
☐ On appeal
☐ Concluded

| | | Street | | |
|---|---|---|---|---|
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,081 | Anthony Higgins v. Sears, Roebuck and Co. | EEOC Claims | WISCONSIN EQUALRIGHTS DIVISION | | |

| Case Number | | Name | | |
|---|---|---|---|---|
| 201801023 | | 201 E WASHINGTON AVE  407 | | |

☐ Pending
☐ On appeal
☒ Concluded

| | | Street | | |
|---|---|---|---|---|
| | | MADISON | | |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,082 | ANTHONY KIRSCH v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | |

| Case Number | | Name | | |
|---|---|---|---|---|
| W1211285230-0001 | | 333 WEST BROADWAY 420 | | |

☐ Pending
☐ On appeal
☒ Concluded

| | | Street | | |
|---|---|---|---|---|
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,083 | Antle, Michael and Vashtee Antle vs. A.O. Smith Water Products, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 1903602012 | | 60 CENTRE ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | NEW YORK | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,084 Antley, Lionel et al. vs. Albany International Corporation Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE 19TH JUDICIAL DISTRICT COURT OF EAST BATON ROUGE PARISH | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 528698 | | 300 NORTH BLVD | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | BATON ROUGE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,085 Antoine, Wedy v. Sears, Roebuck & Co.; Sears Holdings Corporation; Nikole Vile | Federal | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF PENNSYLVANIA | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 2:18-cv-02308-GAM | | 601 MARKET ST 2609 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | PHILADELPHIA | PA | 19106 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,086 ANTONIO ARREOLA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | SAN DIEGO | CA | 92101 | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,087 Apolinaire Z Tra vs Sears Roebuck And Co | Employment | CIRCUIT COURT FOR BALTIMORE COUNTY MD | |

| Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|
| 3-C-15-010028 OC | | 401 BOSLEY AVE | | | On appeal ☐ |
| | | | | | Concluded ☒ |
| | | Street | | | |
| | | TOWSON | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,088 APOLINAR NUNEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor      SEARS, ROEBUCK AND CO.                                      Case number (if known)    18-23537
            Name

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | SAN DIEGO | | CA | 92101 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,089 | Applegarth, Chantal v. Sears Roebuck and Co.; Altamonte Mall, LLC | General Liability - Litigation | IN THE CIRCUIT COURT OF THE EIGHTEENTH JUDICIAL CIRCUIT IN AND FOR SEMINOLE COUNTY FLORIDA | Pending ☒ |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 2018-CA-000118-11JW | | 301 N PARK AVE | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | SANFORD | | | | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,090 | Appliance Alliance, LLC., Brent Turley, and Minena Turley v. Sears Home Appliance Showrooms, LLC, Samantha Wilks, Sears Holding Corporation d/b/a Sears Hometown & Outlet and Sears.com and Sears, Roebuck & Co. | Commercial Contracts | 95TH JUDICIAL DISTRICT COURT DALLAS COUNTY TX | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| DC-15-05176 | | 600 COMMERCE ST  640 | | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | Street | | | | |
| | | DALLAS | | TX | 75202 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,091 | April Jimmeye, Pltf. vs. Sears, Roebuck and Co., Dft. | Small Claims | TULARE COUNTY - SUPERIOR COURT - VISALIA CA | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 055769 | | 221 S MOONEY BLVD 209 | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | VISALIA | | | | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,092 | ARA MARKOSYAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | SAN DIEGO | | CA | 92101 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                      Case number *(if known)*    18-23537

| 7.3,093 | Arbitration Demand: Breach of Commercial LeaseSears, Roebuck and Co. v. Moonbeam Leasing and Management, LLC | Real Estate | AMERICAN ARBITRATION ASSOCIATION | |
|---|---|---|---|---|
| | **Case Number** | | Name<br>150 N MICHIGAN AVE 3050 | ☒ Pending<br>☐ On appeal |
| | | | Street<br>CHICAGO | ☐ Concluded |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,094 | Arcand, Barbara, Individually and as Special Administrator of the Estate of Roger Arcand, deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co., a subsidiary of Sears Holding Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number**<br>2015L000240 | | Name<br>155 NORTH MAIN STREET | ☐ Pending<br>☐ On appeal |
| | | | Street<br>EDWARDSVILLE | ☒ Concluded |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,095 | Archer-Gift, Cynthia v. Citigroup, Inc., et al. [Sears, Roebuck and Co.] | Federal | USDC EASTERN DISTRICT OF MI-SOUTHERN DIVISION | |
| | **Case Number**<br>2:15-cv-14467-AC-MKM | | Name<br>231 W LAFAYETTE BLVD ROOM 599 | ☐ Pending<br>☐ On appeal |
| | | | Street<br>DETROIT | ☒ Concluded |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,096 | Arcore Real Estate, LLC and Velocity Retail Group, LLC v. Sears, Roebuck and Co., Haynes Furniture Company, Inc., and Waukegan Road, L.L.C. | Real Estate | DU PAGE COUNTY - 18TH JUDICIAL CIRCUIT COURT IL | |
| | **Case Number**<br>2018L001122 | | Name<br>111 CENTRE ST | ☒ Pending<br>☐ On appeal |
| | | | Street<br>NEW YORK | ☐ Concluded |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,097 | Arden Fair Associates, LP  vs. Sears, Roebuck and Co.; SRC Facilities LLC; Wells Fargo Bank, N.A.; UBS AG; SRC Commercial Mortgage Trust 203-A; Does 1-50, Inclusive | Real Estate | SACRAMENTO COUNTY - SUPERIOR COURT - SACRAMENTO CA | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| | | | | Status |
| --- | --- | --- | --- | --- |
| **Case Number** | | **Name** | | [X] Pending |
| 34-2018-00234086-CU-OR-GOS | | 720 9TH ST | | [ ] On appeal |
| | | | | [ ] Concluded |
| | | **Street** | | |
| | | SACRAMENTO | | |
| | | City          State          ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.3,098 | Aretz, Duane L. vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| | **Case Number** | | **Name** | [X] Pending |
| | MID-L-692815AS | | 56 PATERSON ST | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | **Street** | |
| | | | NEW BRUNSWICK | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.3,099 | Arispe, Antonio vs. 4520 Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | [X] Pending |
| | 2017L001356 | | 155 NORTH MAIN STREET | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.3,100 | Arkontaky, Betty Ann, Individually and as Personal Representative for the Estate of Glenn Arkontaky vs. Advance Auto Parts, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | **Name** | [X] Pending |
| | PC20186495 | | 250 BENEFIT ST | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | **Street** | |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| --- | --- | --- | --- | --- |
| 7.3,101 | Armstead, Donald and Bernice Armstead vs. Alfa Laval, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | [ ] Pending |
| | 2016L000809 | | 155 NORTH MAIN STREET | [ ] On appeal |
| | | | | [X] Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,102 Armstrong, Joseph Jr. and Brenda vs John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. [52 named defendants] | Asbestos | BALTIMORE CITY CIRCUIT COURT OF MD | |
| **Case Number** 24X05000369 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,103 Arnold, Helen Ann as Surviving Spouse of Forrest Glen Arnold and Steven Arnold as Executor of the Estate of Forrest Glen Arnold vs. AGCO Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE | |
| **Case Number** 08-0734 | | Name 250 BENEFIT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street PROVIDENCE | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,104 Arnold, Linda vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 06-L-1065 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street EDWARDSVILLE | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,105 Arnold, Steve, as Personal Representative of the Estate of Russell Arnold, et al. vs. American Optical Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** N13C09283ASB | | Name 500 NORTH KING STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street WILMINGTON | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,106 ARNOLDO BETANCOURT v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|
| | ADJ10797543 | | 333 WEST BROADWAY 420 | | | | ☒ Pending |
| | | | | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | SAN DIEGO | CA | 92101 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,107 | Arrington, Verlyn and Kay Arrington, his wife vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | | Status |
|---|---|---|---|---|---|---|
| | 2017L001090 | | 155 NORTH MAIN STREET | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,108 | Arseneau, Robert, Individually and as Special Administrator of the Estate of Diane Arseneau, Deceased vs. Abbott laboratories, et al., asbestos defendants including Sears, Roebuck and Co., Individually and as Successor-in-Interest to Homart Furnaces | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | | Status |
|---|---|---|---|---|---|---|
| | 15L1233 | | 155 NORTH MAIN STREET | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,109 | Artino, Anthony and Carol Artino vs. Able Industries, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT FAIRFIELD AT BRIDGEPORT | |

| | Case Number | | Name | | | Status |
|---|---|---|---|---|---|---|
| | None Specified | | 1061 MAIN ST | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | BRIDGEPORT | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,110 | Artis, Ronnie F. v. Sears Robuck | General Liability - Litigation | SPOTSYLVANIA COUNTY GENERAL DISTRICT COURT VA | |

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____    Case number *(if known)*    18-23537

| | | Name | | Pending [X] |
|---|---|---|---|---|
| **Case Number** | | 9111 COURTHOUSE RD | | On appeal [ ] |
| V18-6063 | | | | Concluded [ ] |
| | | Street | | |
| | | SPOTSYLVANIA COURTHOUSE | | |
| | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,111 | Arvella Lee, Pltf. vs. Sears, Roebuck and Company, Dft. | Warranty | SHAWNEE COUNTY DISTRICT COURT KS | |
| | **Case Number** | | Name | Pending [ ] |
| | 2017CV000263 | | 200 SE 7TH ST | On appeal [ ] |
| | | | | Concluded [X] |
| | | | Street | |
| | | | TOPEKA | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,112 | Asbury, James vs. Armstrong International, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | Pending [X] |
| | 171103022 | | PHILADELPHIA CITY HALL CHESTNUT ST | On appeal [ ] |
| | | | | Concluded [ ] |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,113 | Ashkanipour, Genevieve vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | Pending [X] |
| | 11L667 | | 155 NORTH MAIN STREET | On appeal [ ] |
| | | | | Concluded [ ] |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,114 | Aslanis, Anastasios aso Allstate Insurance Company v. Sears, Roebuck & Co. | General Liability - Litigation | STATE OF NEW YORK; SUPREME COURT; COUNTY OF TOMPKINS | |
| | **Case Number** | | Name | Pending [X] |
| | 2017-0586 | | 320 N TIOGA ST | On appeal [ ] |
| | | | | Concluded [ ] |
| | | | Street | |
| | | | ITHACA | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,115 | Aspell, Kevin and Marisa v. Sears, Roebuck & Company; LG Electronics; Kenmore; John Doe 1-10; ABC Co. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY MIDDLESEX COUNTY LAW DIVISION | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| MID-L-4540-16 | | 130 ALBANY ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,116  Asselin, Paul M. and Annette R. Asselin vs. Aesys Technologies, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| PC20163396 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,117  Assem, Damon v. Sears, Roebuck and Co.; Sears Operations, LLC; Sears Protection Company; Sears Procurement Services, Inc.; Sears Insurance Services, L.L.C.; Sears Home Improvement Products, Inc.; and Sears Authorized Hometown Stores, LLC | Small Claims | WASHINGTON COUNTY CIRCUIT COURT AR | |
| **Case Number** | | **Name** | ☐ Pending |
| 72CV-18-337-1 | | 280 N COLLEGE AVE 302 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | FAYETTEVILLE          AR          72701 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,118  Aston, Katherine and John Aston vs. Algoma Hardwoods, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** | | **Name** | ☒ Pending |
| 1605882015 | | 60 CENTRE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,119  Atkinson, Craig vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | | | Status |
|---|---|---|---|---|---|---|
| | 06-L-0998 | | 155 NORTH MAIN STREET | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,120 | ATS Electrical Contracting, Inc. v. Seritage SRC Finance LLC and Sears, Roebuck and Co. and Royal Seal Construction, Inc. | Real Estate | FAIRFAX COUNTY CIRCUIT COURT VA | | | |
| | Case Number | | Name | | | ☒ Pending |
| | CL-2018-0003622 | | 1945 S HILL ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | LOS ANGELES | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,121 | Auffarth, Vincent A. and Belle Auffarth, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 24X11000452 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,122 | Augustin, Clarence and Carol Augustin vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | PC20176176 | | 250 BENEFIT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | PROVIDENCE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,123 | Auillanoza, Amparo, Individually and as Executrix of the Estate of Jesus Auillanoza vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | | | |
| | Case Number | | Name | | | ☒ Pending |
| | CV06588438 | | 1200 ONTARIO ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | CLEVELAND | | | |
| | | | City | State | ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,124 Ausbrooks, Dwayne v. Sears Roebuck and Co. t/d/b/a Sears | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY | ☐ Pending |
| **Case Number** GD-14-021098 | | Name 414 GRANT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street PITTSBURGH          PA          15219 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,125 Austin, Bradley and Sonia Austin, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X12000556 | | Name 100 N CALVERT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | Street BALTIMORE | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,126 Austin, Joseph v. Sears, Roebuck and Co. -- TX NON-SUBSCRIBER | General Liability - Litigation | 430TH DISTRICT COURT | |
| **Case Number** C-4578-13-j | | Name 111 S 9TH ST | ☒ Pending |
| | | | ☐ On appeal |
| | | Street EDINBURG | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,127 Austin, Junell K., Individually and as Special Administrator of the Estate of Bruce C. Austin vs. ACF Industries, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 13L893 | | Name 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street EDWARDSVILLE | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,128 Austin, katherine vs A.W. Chesterton, Inc., et al. including Sears, Roebuck and Co. [45 named defendants] | Asbestos | CIRCUIT COURT OF THE THIRD JUDICIAL DISTRICT - MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| Case Number | | Name | | | | ☐ Pending |
| --- | --- | --- | --- | --- | --- | --- |
| 05-L-378 | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.3,129 | AUTO - Keiser, Jolina; individually and as administratrix and natural tutrix of the estates of her minor children; Kyle Keiser and Bryce Keiser v. Sears Roebuck and Company; and Eric Gossiaux | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT PARISH OF JEFFERSON STATE OF LOUISIANA | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 785-797 | | 200 DERBIGNY ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | GRETNA | LA | 70053 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.3,130 | AUTO-Collins, Paul and Shanika v. Sears Roebuck and Company; and Rudy Cruz | General Liability - Litigation | | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 2015CI08885 | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.3,131 | AUTO-Delgado, Gustavo and Patricia v. Michael Tisdale; Co#8214-Sears Roebuck aka Sears, Roebuck and Co.; John & Jane Does 1-10; ABC Corporations 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: HUDSON COUNTY | | | |
| | Case Number | | Name | | | ☐ Pending |
| | HUD-L-04577-17 | | 595 NEWARK AVE | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | JERSEY CITY | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.3,132 | AUTO-Fox, Kathleen v. Sears, Roebuck & Co. and Cox, David | General Liability - Litigation | STATE OF VERMONT SUPERIOR COURT RUTLAND UNIT | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 142-3-16RDCV | | 83 CENTER ST 3 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | RUTLAND | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,133 AUTO-Garcia, Maggie and Jayden Eveningstar v. Harold E. Leath; Sears, Roebuck and Co.; Kmart Corporation; and Does 1-10 | General Liability - Litigation | IN THE SECOND JUDICIAL DISTRICT COURT OF THE STATE OF NEVADA IN AND FOR THE COUNTY OF WASHOE | ☒ Pending |
| **Case Number** CV17-01419,Dept. No 15 | | Name 75 COURT ST | ☐ On appeal ☐ Concluded |
| | | Street RENO    NEVADA    89501 City    State    ZIP Code | |
| 7.3,134 AUTO-Grzeski, Patricia A. v. Eric Cervantes; Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | ☐ Pending |
| **Case Number** 2016L011566 | | Name 50 W WASHINGTON ST 801 | ☐ On appeal ☒ Concluded |
| | | Street CHICAGO City    State    ZIP Code | |
| 7.3,135 AUTO-Guan, Yiteng aka Austin Guan; and Shuyu Guan v. Guong Manh Do; Sears, Roebuck and Co.; and Does 1-50, inclusive | General Liability - Litigation | SUPERIOR COURT FOR THE STATE OF CALIFORNIA COUNTY OF ORANGE CENTRAL JUSTICE CENTER | ☐ Pending |
| **Case Number** 30-2016-00873091-CU-PA-CJC | | Name 700 W CIVIC CENTER DR | ☐ On appeal ☒ Concluded |
| | | Street SANTA ANA City    State    ZIP Code | |
| 7.3,136 AUTO-Holmes, Shedrick v. Sears, Roebuck and Co. and Stephens, Roger Dale | General Liability - Litigation | STATE COURT OF FULTON COUNTY | ☐ Pending |
| **Case Number** 16EV001782 | | Name 185 CENTRAL AVE SW TG900 | ☐ On appeal ☒ Concluded |
| | | Street ATLANTA    GA    30303 City    State    ZIP Code | |
| 7.3,137 AUTO-Iwu, Helen O. and Ambrose v. Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | ☐ Pending |
| **Case Number** 9354/2015 | | Name 88-11 SUTPHIN BLVD | ☐ On appeal ☒ Concluded |
| | | Street JAMAICA    NY    11435 City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)*  18-23537 |
| --- | --- | --- |
|  | Name |  |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.3,138  AUTO-Kimberley, Sean v. Sears, Roebuck & Co.; and Dimitri Belikov | General Liability - Litigation | DISTRICT COURT OF THE 18TH JUDICIAL DISTRICT ARAPAHOE COUNTY DISTRICT COURT STATE OF COLORADO |  |
| **Case Number**  2016CV30898 |  | Name  7305 S POTOMAC ST | ☐ Pending  ☐ On appeal  ☒ Concluded |
|  |  | Street  CENTENNIAL |  |
|  |  | City          State          ZIP Code |  |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.3,139  AUTO-Kurimski, David v. Sears, Roebuck & Co.; and Bruce Allen -- TX NON-SUBSCRIBER | General Liability - Litigation |  |  |
| **Case Number**  CV07994 |  | Name | ☒ Pending  ☐ On appeal  ☐ Concluded |
|  |  | Street |  |
|  |  | City          State          ZIP Code |  |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.3,140  AUTO-Martin, Virginia Kay and Gordon v. Sears, Roebuck and Co.; Scott Malick, Manager, Sears Automotive Center #6176 | General Liability - Litigation | IN THE CIRCUIT OF MARION WEST VIRGINIA |  |
| **Case Number**  CC-24-2017-C-268 |  | Name  219 ADAMS ST  306 | ☒ Pending  ☐ On appeal  ☐ Concluded |
|  |  | Street  FAIRMONT |  |
|  |  | City          State          ZIP Code |  |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.3,141  AUTO-Nachreiner, Connie and Dean Nachreiner v. John Risch; Sears Brands, LLC.; Sears Holdings Corporation; and Sears, Roebuck, and Co. Corporation | General Liability - Litigation |  |  |
| **Case Number**  NA |  | Name | ☐ Pending  ☐ On appeal  ☒ Concluded |
|  |  | Street |  |
|  |  | City          State          ZIP Code |  |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| 7.3,142  AUTO-Polnicka, Maria v. Danilo Y. Vigan; A&E Factory Service, LLC; Sears Roebuck & Company; and Vladimir Bernshteyn | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION |  |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | Pending |
|---|---|---|---|---|---|---|
| 2015L007438 | | | 50 W WASHINGTON ST 801 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | CHICAGO | IL | 60602 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,143 | AUTO-Shifflett, Sally v. TBC Corporation aka TBC Corporation Inc.; TBC-Tire & Battery Corporation; TBC Retail Group, Inc.; TBC Retail Group, Inc. formerly dba Tire Kingdom, Inc.; Sears, Roebuck and Co. dba NTB-National Tire & Battery; NTW, LLC; NTW, | General Liability - Litigation | IN THE CIRCUIT COURT OF FAIRFAX COUNTY | | | |

| Case Number | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| Refiled: 2017 08647; Original: CV17002 | | | 4110 CHAIN BRIDGE RD | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | FAIRFAX | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,144 | AUTO-Terrell, Bianca v. Serena Lancaster; John Doe Lancaster; Sears, Roebuck & Co.; Does 1-20; Black & White Corporations 1-5 | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF PINAL | | | |

| Case Number | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| CV201701785 | | | 971 N JASON LOPEZ CIRCLE BUILDING A | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | FLORENCE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,145 | AUTO-Turner, Latosha c. Guffey, Bradley, Sears Roebuck and Co, and ACE American Insurance Company | General Liability - Litigation | NINETEENTH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE STATE OF LOUISIANA SUITE NUMBER 643889 SECTION 24 | | | |

| Case Number | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 643889 Section 24 | | | 1 S SIERRA ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | RENO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,146 | AUTO-Weddle, Leila; individually and as next friend of Ethan Richman, a minor; and Ignacio Olivarri v. Ronald King; Sears Logistic Services, Inc.; Sears Roebuck and Company; and Sears Holdings Corporation | General Liability - Litigation | | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | | | | Status |
|---|---|---|---|---|
| **Case Number** | | Name | | ☐ Pending |
| DC-15-07315 | | | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | City | State ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,147 | AUTO-Yates-Carraby, Stacy; Carraby, Randy on behalf of their children, Carraby, Layla and Carraby, Lyric v. Sears, Roebuck and Co.; Ace American Ins. Co. and Lawson, Arthur | General Liability - Litigation | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | |
| | **Case Number** | | Name | ☐ Pending |
| | 754362, Division H | | 200 DERBIGNY ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | GRETNA    LA    70053 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,148 | Avakian, Donald and Laura Avakian vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** | | Name | ☒ Pending |
| | 190036/2018 | | 60 CENTRE ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | NEW YORK | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,149 | Avary, Steve, Individually and as Executor of the Estate of Robert Avary vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |
| | **Case Number** | | Name | ☒ Pending |
| | CV06588427 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | CLEVELAND | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,150 | Aveni, Vincenzo J. and Connie Aveni, his wife vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | N14C06037ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | WILMINGTON | |
| | | | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,151 | Avery, Marcella v. Sears Roebuck and Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA | |

**Case Number:** PSC-18-0554

**Name:** 600 ADMINISTRATION DR

**Street:** SANTA ROSA   CA   95403

**Status of case:**
- ☐ Pending
- ☐ On appeal
- ☒ Concluded

---

| | Case Title | Nature of Case | Court or Agency's Name and address |
|---|---|---|---|
| 7.3,152 | Avila, Javier M. aso State Farm General Ins. Co. v. Sears, Roebuck and Co.; Orellana Transport, Inc.; Border Transfer, Inc.; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF MONTEREY MONTEREY BRANCH |

**Case Number:** 17CV002596

**Name:** 240 CHURCH ST

**Street:** SALINAS

**Status of case:**
- ☒ Pending
- ☐ On appeal
- ☐ Concluded

---

| | Case Title | Nature of Case | Court or Agency's Name and address |
|---|---|---|---|
| 7.3,153 | Avila, Washington v. Sears Roebuck & Co. | Small Claims | CIVIL COURT NEW YORK CITY NY |

**Case Number:** SCB 1012/2017

**Name:** 1339 CHESTNUT ST  10TH FLOOR

**Street:** PHILADELPHIA

**Status of case:**
- ☐ Pending
- ☐ On appeal
- ☒ Concluded

---

| | Case Title | Nature of Case | Court or Agency's Name and address |
|---|---|---|---|
| 7.3,154 | Aviles, Abigail Paniagua a/s/o Progressive County Mutual Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | TRAVIS COUNTY COURT |

**Case Number:** C-1-CV-18-009902

**Name:** 1000 GUADALUPE ST

**Street:** AUSTIN

**Status of case:**
- ☒ Pending
- ☐ On appeal
- ☐ Concluded

---

| | Case Title | Nature of Case | Court or Agency's Name and address |
|---|---|---|---|
| 7.3,155 | Awdakimov et al v. Sears, Roebuck and Co. et al | Asbestos | COURT OF COMMON PLEAS LUZERNE COUNTY PA 250-C01992 STATE |

**Case Number:**

**Name:** 200 N RIVER ST

**Street:** WILKES-BARRE

**Status of case:**
- ☒ Pending
- ☐ On appeal
- ☐ Concluded

Debtor    SEARS, ROEBUCK AND CO.
    Name
Case number *(if known)*    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,156  Aweidah, Sameer v. Sears, Roebuck and Co.; and Site A, LLC | General Liability - Litigation | DISTRICT COURT  COUNTY OF ADAMS STATE OF COLORADO | ☒ Pending |
| **Case Number** |  | **Name** | ☐ On appeal |
| 2018CV30235 |  | 1100 JUDICIAL CENTER DR | ☐ Concluded |
|  |  | **Street** |  |
|  |  | BRIGHTON |  |
|  |  | City    State    ZIP Code |  |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,157  Awoye, Darlene v. Sears, Roebuck and Co.; Electrolux Home Products, Inc.; Frigidaire Appliance Company; Electrolux Home Products, Inc., dba Frigidaire Appliance Company | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS |  |
| **Case Number** |  | **Name** | ☐ Pending |
| 705747/2016 |  | 88-11 SUTPHIN BLVD | ☐ On appeal |
|  |  | **Street** | ☒ Concluded |
|  |  | JAMAICA    NY    11435 |  |
|  |  | City    State    ZIP Code |  |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,158  Ayala Correa, Edwin; and Alma Acevedo Molina v. Sears Roebuck De Purto Rico, Inc.; Schindler of Puerto Rico LLC | General Liability - Litigation |  | ☒ Pending |
| **Case Number** |  | **Name** | ☐ On appeal |
| CFDP2018-0018 |  |  | ☐ Concluded |
|  |  | **Street** |  |
|  |  | City    State    ZIP Code |  |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,159  Ayars, Michael and Carol Ayars vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY |  |
| **Case Number** |  | **Name** | ☒ Pending |
| 170206234 |  | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
|  |  | **Street** | ☐ Concluded |
|  |  | PHILADELPHIA |  |
|  |  | City    State    ZIP Code |  |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,160  Ayotte, Daniel L. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co., Individually and as Successor-in-Interest to Western Auto Supply Company | Asbestos | CIRCUIT COURT COOK COUNTY |  |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | | ☒ Pending |
| | 17L008946 | | 555 W HARRISON ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | CHICAGO | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.3,161 | Azettat, Rosane v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT OF CALIFORNIA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 17VESC09202 | | 600 ADMINISTRATION DR | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SANTA ROSA | CA | 95403 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.3,162 | Azimpour, Saeid et al. v. Sears, Roebuck and Company | Federal | USDC SOUTHERN DISTRICT OF CA | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 15-cv-2798-JLS-WVG | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.3,163 | Baade, Ragnhild S. v. Sears, Roebuck & Co. | General Liability - Litigation | SUPERIOR COURT KENNEBEC COUNTY MAINE | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | AUGSC-CV-18-xxxx | | 95 STATE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | AUGUSTA | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.3,164 | Baer, Michael N. and Bridgett Baer, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 24X12000630 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
| 7.3,165 | Baier, Leroy F. and Lorene Baier vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | ☒ Pending |
| 11-3214 | | 200 TRADECENTER DRIVE | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | WOBURN | | |
| | | City | State | ZIP Code |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.3,166 Baig, Mirza M. v. Sears Robuck & Co | General Liability - Litigation | THE STATE OF TEXAS COUNTY OF HARRIS | | |
| **Case Number** | | Name | | ☐ Pending |
| 188200251151 | | 201 CAROLINE ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | Street | | |
| | | HOUSTON | TX | 77002 |
| | | City | State | ZIP Code |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.3,167 Bailey, Carol vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (52 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | |
| **Case Number** | | Name | | ☒ Pending |
| 24-X-04-000718 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | BALTIMORE | | |
| | | City | State | ZIP Code |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.3,168 Bailey, Laura, Individually and as the Special Administrator of the Estate of William Bailey, Deceased vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| **Case Number** | | Name | | ☒ Pending |
| 14L1111 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City | State | ZIP Code |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
| 7.3,169 Bailey-Lombardelli, Michael v. Sears Brands, LLC. and  Sears, Roebuck and Co. and Harold Hignite | Federal | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF OHIO | | |
| **Case Number** | | Name | | ☒ Pending |
| 1:18-CV-00487-TSB | | 85 MARCONI BLVD | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | | COLUMBUS | OH | 43215 |
| | | City | State | ZIP Code |

| | | | | |
|---|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |

Debtor ___SEARS, ROEBUCK AND CO.___
        Name

Case number *(if known)*   18-23537

| | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,170  Bain, Jeana M. aso Encompass Home and Auto Insurance Company v. Diakon Logistics (Delaware) Inc.; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE TWELFTH JUDICIAL CIRCUIT WILL COUNTY ILLINOIS | |
| **Case Number** 17AR431 | | Name 14 WEST JEFFERSON STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street JOLIET | |
| | | City           State           ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,171  Bair, Forrest D. and Gerrie Bair, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X12000637 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City           State           ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,172  Bair, Susan v Sears, Roebuck and Co. | Small Claims | 63RD- 1ST DISTRICT COURT MI | |
| **Case Number** D17C06355-SC | | Name 1950 E BELTLINE AVE NE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street GRAND RAPIDS | |
| | | City           State           ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,173  Baird, Lillian E. vs. Bennett's Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| **Case Number** L-8705-09-AS | | Name 56 PATERSON ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street NEW BRUNSWICK | |
| | | City           State           ZIP Code | |
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,174  Baker, Bobbie v. ICON Health and Fitness; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |
| **Case Number** 2015-L-006585 | | Name 50 W WASHINGTON ST  801 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street CHICAGO | |
| | | City           State           ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | |
|---|---|---|---|
| | Name | Case number *(if known)* | 18-23537 |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,175 | Baker, Clarence and Betty Baker vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 111202791 | | PHILADELPHIA CITY HALL CHESTNUT ST | |
| | | | **Street** | ☐ Concluded |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |
| 7.3,176 | Baker, Doretha Y. and Rufus E. Baker, her husband vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 24X09000501 | | 100 N CALVERT ST | |
| | | | **Street** | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| 7.3,177 | Baker, Richard and Carolyn Baker vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 18L0204 | | ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | |
| | | | **Street** | ☐ Concluded |
| | | | BELLEVILLE | |
| | | | City          State          ZIP Code | |
| 7.3,178 | Bakie, Tom and Laura vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (56 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 24-X-04-000388 | | 100 N CALVERT ST | |
| | | | **Street** | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| 7.3,179 | Ballard, John and Suzanne Ballard vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co., Individually and d/b/a Homart Furnace | Asbestos | SUPERIOR COURT ALAMEDA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|---|
| | Name | | | | |

| Case Number | | | Name | | | | | |
|---|---|---|---|---|---|---|---|---|
| RG16827972 | | | 1225 FALLON ST | | | ☐ Pending | | |
| | | | | | | ☐ On appeal | | |
| | | | Street | | | ☒ Concluded | | |
| | | | OAKLAND | | | | | |
| | | | City | State | ZIP Code | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,180 | Ballard, Judy and Robert Ballard vs. Agco Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | Name | Status |
|---|---|---|
| 2016L001123 | 155 NORTH MAIN STREET | ☐ Pending |
| | | ☐ On appeal |
| | Street | ☒ Concluded |
| | EDWARDSVILLE | |
| | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,181 | Balque, Fermon et al. vs. Burns International Services Corporation et al. asbestos defendants including Sears, Robuck and Co. (19 named defendants) | Asbestos | | |

| Case Number | Name | Status |
|---|---|---|
| E-170441 | | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | | |
| | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,182 | Bamber, John Joseph vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | Name | Status |
|---|---|---|
| 2018L000315 | 155 NORTH MAIN STREET | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | EDWARDSVILLE | |
| | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,183 | Banes, George v. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (63 named defendants) | Asbestos | MARION COUNTY SUPERIOR COURT CIVIL DIVISION ROOM NO 2 | |

| Case Number | Name | Status |
|---|---|---|
| 49D0298011M10001017 | 200 E WASHINGTON ST | ☒ Pending |
| | | ☐ On appeal |
| | Street | ☐ Concluded |
| | INDIANAPOLIS | |
| | City        State        ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                            Case number (if known)    18-23537

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,184 | Barbara Leeper Zilk v. Sears, Roebuck and Co. | EEOC Claims | DENVER AREA OFFICE - DENVER CO | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 541201300736 | | 8 445 BRYANT ST | ☐ Concluded |
| | | | **Street** | |
| | | | DENVER | |
| | | | **City**          **State**          **ZIP Code** | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,185 | Barber, Nicholas D. vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 16082217 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | PHILADELPHIA | |
| | | | **City**          **State**          **ZIP Code** | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,186 | Bardina, Libertad v. Kmart Corporation; Kmart Holding Corporation; Sears Holdings Corporation; Sears Holdings Management Corporation; Sears, Roebuck and Co.; and K-Bay Plaza, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 36457/2017E | | 851 GRAND CONCOURSE 111 | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | BRONX          NY          10451 | |
| | | | **City**          **State**          **ZIP Code** | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,187 | Barefield, Robert and Helena Barefield vs A.W. Chesterton, Inc., et al (asbestos dfts, including Sears, Roebuck and Co.) | Asbestos | | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | | ☐ On appeal |
| | | | **Street** | ☐ Concluded |
| | | | | |
| | | | **City**          **State**          **ZIP Code** | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,188 | Barksdale, Kevin and Barksdale, Wanda vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
| | Name | | |

| | | | Name | | | | ☒ Pending |
| **Case Number** | | | 100 N CALVERT ST | | | | ☐ On appeal |
| 24X04000180 | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,189 | Barlow, Walter Jr, et al vs AC & S, Inc., et al including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF THE STATE OF NY CTY OF NY   CASE 11079400 | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | | | 60 CENTRE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,190 | Barnes, Bernadette vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 151202060 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,191 | Barnes, Everett and Brenda Barnes, his wife vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 2018L000053 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,192 | Barnes, George L. and Mary L. vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (50 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 24-X-04-00107 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,193 Gordon, Milton Alan vs. Bird & Son, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** 190190/2012 | | Name 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street NEW YORK | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,194 Gordon, Thomas aso Allstate Insurance Company v. LG Electronics Alabama, Inc.; Sears, Roebuck & Co. | General Liability - Litigation | COURT OF COMMON PLEAS SOMERSET COUNTY | |
| **Case Number** 37 Civil 2016 | | Name 20 N BRIDGE ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street SOMERVILLE | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,195 Gordone, Ross H. and Shirley M. Gordon vs. John Crane-Houdaille, Inc., et al., asbestos defedants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X08000107 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,196 Gordy, Albert and Maryann Gordy vs. Akebono Brake Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 2018L001229 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street EDWARDSVILLE | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,197 Goslin, Robert vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | | Name | | | | ☒ Pending |
| | | | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | | ☐ Concluded |
| | | | | Street | | | | |
| | | | | SAN DIEGO | | CA | 92101 | |
| | | | | City | | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,198 | Gossage, James M., as Personal Representative of the Estate of William J. Gossage, Sr., James M. and William J. Jr. Gossage as Surviving Sons of William J. Gossage, Sr. vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | | Name | | ☒ Pending |
| | 24-X-04-000468 | | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | | Street | | |
| | | | | BALTIMORE | | |
| | | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,199 | Gough, Gerard A., Personal Representative of the Estate of John E. Gough vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | | Name | | ☒ Pending |
| | 24X08000455 | | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | | Street | | |
| | | | | BALTIMORE | | |
| | | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,200 | Gouker, James A. a/s/o American Select Insurance Company v. Sears, Roebuck and Co. and Tophat Logistical Solutions, LLC | General Liability - Litigation | IN THE STATE OF INDIANA IN THE ELKHART COUNTY SUPERIOR COURT 04 | |

| | Case Number | | | Name | | ☒ Pending |
| | 20D041808PL000196 | | | 315 S 2ND ST | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | | Street | | |
| | | | | ELKHART | | |
| | | | | City | State | ZIP Code |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,201 | Gourgis, Debra v. Sears, Roebuck and Company; and ABC Insurance Company | General Liability - Litigation | 24TH JUDICAL DISTRICT COURT FOR JEFFERSON PARISH STATE OF LOUISIANA | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number**<br>771-935 Division N | | **Name**<br>200 DERBIGNY ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>GRETNA | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,202 | Grady, Jeffery vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>24X13000663 | | **Name**<br>100 N CALVERT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>BALTIMORE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,203 | Graham, James F. and Sandra E. Graham vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>PC20161712 | | **Name**<br>250 BENEFIT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>PROVIDENCE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,204 | Grams, John vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (56 named defendants) | Asbestos | IN THE CIRCUIT COURT OF BALTIMORE CITY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>24x04000651 | | **Name**<br>100 N CALVERT ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>BALTIMORE | |
| | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,205 | Granger, Melanie and Jeff Granger, her husband vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| | | | |
|---|---|---|---|
| **Case Number**<br>1722CC11916 | | **Name**<br>10 N TUCKER BLVD | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>ST LOUIS | |
| | | City          State          ZIP Code | |

Debtor       SEARS, ROEBUCK AND CO.
             Name

Case number (if known)   18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,206  Granger, Terrence vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| **Case Number** 24X12000932 | | **Name** 100 N CALVERT ST | ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,207  Granillo, Annie v. Sears, Roebuck & Co. | General Liability - Litigation | FIRST JUDICIAL DISTRICT COURT COUNTY OF SANTA FE STATE OF NEW MEXICO | ☐ Pending |
| **Case Number** D-101-CV-2017-01664 | | **Name** 225 MONTEZUMA AVE | ☐ On appeal ☒ Concluded |
| | | **Street** SANTA FE | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,208  Grant, Richard L. and Mary E. Grant vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | ☒ Pending |
| **Case Number** PC20175537 | | **Name** 250 BENEFIT ST | ☐ On appeal ☐ Concluded |
| | | **Street** PROVIDENCE | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,209  Grant, Theodore v. Sears Roebuck & Co | General Liability - Litigation | | ☐ Pending |
| **Case Number** 128.SCH2018 1 | | **Name** | ☐ On appeal ☒ Concluded |
| | | **Street** | |
| | | City          State     ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,210  Grant, Willie and Genvive vs. 84 Lumber Company etc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 3RD JUDICIAL CIRCUIT COURT IL | ☒ Pending |
| **Case Number** 2018L000700 | | **Name** BOND COUNTY COURT HOUSE 200 W COLLEGE | ☐ On appeal ☐ Concluded |
| | | **Street** GREENVILLE | |
| | | City          State     ZIP Code | |

Debtor __SEARS, ROEBUCK AND CO.__
Name

Case number (if known) __18-23537__

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,211 | Grasso, Dennis J. v. Sears, Roebuck and Co. | Small Claims | STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS DISTRICT COURT | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 3SC-2018-00545 | | 1 DORRANCE ST | ☒ Concluded |
| | | | Street | |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |
| 7.3,212 | Grasso, Joseph A. vs. A.W. Chesterton, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (54 named defendants) | Asbestos | IN THE COMMON PLEAS COURT OF PHILADELPHA COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 001572 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Concluded |
| | | | Street | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |
| 7.3,213 | Graul, Jr.; Albert J. and Charlotte Graul vs. Amchem Products, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 190019/2018 | | 60 CENTRE ST | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City          State          ZIP Code | |
| 7.3,214 | Graves, Min aso State Farm Fire & Casualty Insurance Company v. Sears, Roebuck and Company; Midea Inc.,; Kenmore, Inc.; Tower Manufacturing Corporation; A, B and C, being those persons, firms, corporations or other legal entities which manufactured t | General Liability - Litigation | IN THE CIRCUIT COURT OF RUSSELL COUNTY ALABAMA | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 57-CV-2016-000030.00 | | 501 14TH ST PHENIX CITY | ☒ Concluded |
| | | | Street | |
| | | | City          State          ZIP Code | |
| 7.3,215 | Gray, Douglas Parker v. Sears, Roebuck, & Co. | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF ARKANSAS JONESBORO DIVISION | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | Case Number | | | Name | | | | Pending |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 3:18-cv-00096-JM | | | 615 S MAIN ST 312 | | | | ☐ On appeal |
| | | | | Street | | | | ☒ Concluded |
| | | | | JONESBORO | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.3,216 | Gray, Willie Louis, et al. v. Minnesota Mining and Manufacturing Company, et al., asbestos defendants including Sears, Roebuck and Co. (81 named defendants) | Asbestos | CIRCUIT COURT OF SIMPSON COUNTY MISSISSIPPI | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 2002-336 | | 100 W COURT AVE  2 | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | MENDENHALL | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.3,217 | Grayson, James M. III and Melinda v. LG Electronics USA, Inc.; and Sears, Roebuck and Co.; et al. | General Liability - Litigation | IN THE DISTRICT COURT OF JEFFERSON COUNTY ALABAMA | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 01-DV-2017-903720.00 | | 716 RICHARD ARRINGTON JR BLVD N  500 | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | BIRMINGHAM | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.3,218 | Gree USA, Inc. v. Sears, Roebuck and Co. | Federal | USDC NORTHERN DISTRICT OF IL | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 1:17-cv-04928 | | 327 S CHURCH ST | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | ROCKFORD | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| --- | --- | --- | --- | --- | --- | --- |
| 7.3,219 | Green, Leonard F. v. Sears, Roebuck and Co. | | JUSTICE COURT PCT 1 TRAVIS COUNTY TX | | | |
| | Case Number | | Name | | | ☐ Pending |
| | J1-CV-17-001946 | | 4717 HEFLIN LN | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | AUSTIN | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- | --- |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,220 | Green, Leroy and Mabel L. vs. Owens-Illinois Glass Co. et al. asbestos defendants including Sears, Reobuck and Co. (45 named defendants) | Asbestos | IN THE CICUIT COURT FOR BALTIMORE CITY | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| 24X03001203 | | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,221 | Greene, Edward and Rita Greene, his wife vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| 2017L000948 | | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,222 | Greene, Nina and Gerald v Sears Protection Company, Sears, Roebuck and Co.; Sears Holdings Corporation | Environmental | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| 1:15-cv-02546 | | | 327 S CHURCH ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ROCKFORD          IL          61101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,223 | Greer, Jr.; Laurence Jerald vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| MID-L-005561-10 | | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW BRUNSWICK | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,224 | GREG WISE v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Case Number | | | Name | ☐ Pending |
|---|---|---|---|---|
| W1807175103-0001 | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,225 Gregory (Bey), Joseph C. and Patricia v. Sears Holding Corporation; Sears, Roebuck & Company; and Jardel Company, Inc. | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF DELAWARE | |
| **Case Number** N16C-08-133 CEB | | **Name** 1 THE CIRCLE 2 | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** GEORGETOWN          DE          19947 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,226 Gren, Jan F. and Elizabeth E. Gren vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** 11070232 | | **Name** PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,227 Gretchen M. Glass, Pltf. vs. Sears Roebuck, Dft. | Small Claims | SEVENTH JUDICIAL DISTRICT STEARNS COUNTY MN | |
| **Case Number** None Specified | | **Name** 725 COURTHOUSE SQUARE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** ST CLOUD | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,228 Griffes, Beverly, Individually and as Special Administrator of the Estate of Cecil Edward Griffes, Deceased vs. AGCO Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 2017L000707 | | **Name** 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,229 Griffin, Frances vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | Case Number | | Name | | | ☒ Pending |
| | 24X13000499 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.3,230 | Griffin, Herbert D. and Griffin, Frances G. vs Quigley Company et al asbestos defendants including Sears, Roebuck and Co. (47 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 24X04000195 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.3,231 | Griffith, Cynthia aso Fire Insurance Exchange v. Sears, Roebuck & Co.; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF RIVERSIDE | | | |
| | Case Number | | Name | | | ☐ Pending |
| | RIC 1807717 | | 265 N BROADWAY | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | BLYTHE | CA | 92225 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.3,232 | Griffith, Sherwood S. vs. American Standard, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (34 named defendants) | Asbestos | IN THE SUPERIOR COURT JUDICIAL DISTRICT OF BRIDGEPORT AT BREDGEPORT | | | |
| | Case Number | | Name | | | ☒ Pending |
| | | | 1061 MAIN ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BRIDGEPORT | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
| 7.3,233 | Griffiths, Daniel, an Infant, and Griffiths, Daniel & Patricia, Individually & as Natural Parents & Guardians v ICON Health & Fitness, Inc. and Sears, Roebuck & Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NY COUNTY OF BROOME | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 20030023000 | | 92 COURT STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | BINGHAMTON | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,234 | Griffitts, Tommy vs. American Biltrite, et al., asbestos defendants including Sears, Roebuck and Co. (a Subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | N17C-11-230 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,235 | Grindstaff, Albert v. Sears, Roebuck and Co. | Small Claims | 16TH JUDICIAL CIRCUIT COURT JACKSON COUNTY MISSOURI | |
| | **Case Number** | | Name | ☒ Pending |
| | 1816-CV201615 | | COURT ADMINISTRATOR 415 E 12TH ST SUITE 300 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | KANSAS CITY | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,236 | Grissom, Lawrence E. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | PROVIDENCEBRISTOL COUNTY SUPERIOR COURT | |
| | **Case Number** | | Name | ☒ Pending |
| | PC20184397 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PROVIDENCE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,237 | Grittner, Brian K. v. Sears, Roebuck and Company, a wholly owned subsidiary of Sears Holdings Corporation; Home Delivery Link, Inc.; Ricardo Moreno, Jr.; American Family Mutual Insurance Company; Montgomery Insurance Company, a wholly owned su | General Liability - Litigation | STATE OF WISCONSIN CIRCUIT COURT DANE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2016CV002644 | | 215 S HAMILTON ST  2000 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | MADISON          WISCON     53703 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,238 | Gros, Zora and Mirko v. Sears Holdings Corporation dba Sears Roebuck and Co. | General Liability - Litigation | IN THE LAKE CIRCUITSUPERIOR COURT | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 45D051707CT0116 | | 2293 N MAIN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | CROWN POINT          IN          46307 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,239  Groskreutz, Ruben and Ellen M. Groskreutz vs. Agco Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| 2016L000343 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,240  Grosky, Bernard and Marilynn Grosky vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLEX COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 12-3119 | | 56 PATERSON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,241  Grounds, Terry A. and Judy A. Grounds, his wife vs. 20th Century Glove Corporation of Texas, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT KANAWHA COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| 17-C-640 | | 111 COURT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | CHARLESTON | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,242  GUADALUPE MADRID v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,243  Guerra, Lucy v. Sears, Roebuck and Co. | General Liability - Litigation | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | | | Name | | | |
|---|---|---|---|---|---|---|
| **Case Number** | | | | | | ☐ Pending |
| 2017-020804-CA01 | | | | | | ☐ On appeal |
| | | | Street | | | ☒ Concluded |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,244 | Guerrero, Brenda, Individually and as Special Administrator of the Estate of Stanley Dixon, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 2018L000019 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,245 | Guerrero, San Juanita, Individually and as Executrix of the Estate of Alejandro Najera vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | CV06588439 | | 1200 ONTARIO ST | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | CLEVELAND | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,246 | Guillermo Garcia Santamarina, Individually and on Behalf of All Others Similarly Situated v. Sears, Roebuck & Co., a New York corporation and Does 1 through 300. | Marketing / Advertising | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES CENTRAL | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 8C326946 | | 1945 S HILL ST | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | LOS ANGELES | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,247 | Gurany, Kathleen, Individually and as Special Administrator of the Estate of William Gurany, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Case Number | | Name | Status of case |
|---|---|---|---|
| 2018L000031 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,248 Gurkin, David B. and Elizabeth Gurkin vs. Adams Manufacturing Co., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 134088 | | 250 BENEFIT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | PROVIDENCE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,249 Gurr, Reed vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 17L941 | | 155 NORTH MAIN STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,250 Guskiewicz, Robert and Bernadette v. Sears, Roebuck & Company aka Sears | General Liability - Litigation | COUNTY OF LUZERNE COURT OF COMMON PLEAS CIVIL TRIAL DIVISION | |

| Case Number | | Name | |
|---|---|---|---|
| 201611445 | | 200 N RIVER STREET | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | WILKES-BARRE | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,251 Guthrie, Richard A. and Martha Guthrie, his wife vs. Borgwarner Morse Tec LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| N17C-07-105ASB | | 500 NORTH KING STREET | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | WILMINGTON | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| | | | |

| 7.3,252 | Gutierrez, Jose; and Laura Becerra v. Craftsman dba Craftsman Professional dba Sears Brands, LLC dba KCP IP, LLC; and Doe manufactures 1-9; Sears, Roebuck and Co.; Doe retailers 10-19; Does 20-100 inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☐ Pending |
| | MC025556 | | 210 W TEMPLE ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | LOS ANGELES | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,253 | Guzman, John, Individually and as Special Administrator of the Estate of Joe Guzman, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L000435 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,254 | GWENDOLYN MCNEIL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,255 | Habelt, Sr.; Thomas E. and Barbara Habelt vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 06-4641 | | 56 PATERSON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW BRUNSWICK | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,256 | Haberkam, Bernard vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 24X09000156 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,257 | Habibi, Bagher v. Sears, Roebuck and Co. and Does 1 to 10, inclusive. | Customer | SUPERIOR COURT OF CA HILL STREET COUNTY OF LOS ANGELES | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 17K02572 | | 1945 S HILL ST | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | LOS ANGELES | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,258 | Hackman, Robert E. and Mildred A. vs John Crane-Houdaille, Inc., et al. Asbestos defendants including Sears, Roebuck and Co. [50 named defendants] | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 24X05000295 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,259 | Haddad, William v. Sears Roebuck and Co. -- FIRST AMENDMENT -- Add: Kellermeyer Bergensons Services, LLC | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS NORFOLK COUNTY SUPERIOR COURT DEPARTMENT OF THE TRIAL COURT | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 1582CV01643 | | 650 HIGH ST | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | DEDHAM | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,260 | Hadley, Dallas vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | PROVIDENCEBRISTOL COUNTY SUPERIOR COURT | | | |
| | Case Number | | Name | | | Pending ☒ |
| | PC20171864 | | 250 BENEFIT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | PROVIDENCE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | | |
|---|---|---|
| 7.3,261 | Haes, Dianna aso Massachusetts Property Insurance Underwriting Association v. Sears Roebuck & Co.; and Electrolux, Inc. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS BOSTON MUNICIPAL COURT |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 201501CV998 | | 24 NEW CHARDON ST | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | BOSTON | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,262  Hahn, Rory and Linda Hahn vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS NORTHAMPTON COUNTY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| C48AB201529 | | 669 WASHINGTON ST | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | EASTON | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,263  Hahner, Tracey, Personal Representative of the Estate of Harry M. Shelly, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |

| Case Number | | Name | | | ☒ Pending |
|---|---|---|---|---|---|
| 24X07000019 | | 100 N CALVERT ST | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,264  Haigler, Lawrence and Julie aso Country Mutual Insurance Company v. Sears, Roebuck and Company; Whirlpool Corporation; and Robershaw Controls Co. | General Liability - Litigation | DISTRICT COURT COUNTY OF JEFFERSON STATE OF COLORADO | |

| Case Number | | Name | | | ☐ Pending |
|---|---|---|---|---|---|
| 17CV30966 | | 100 JEFFERSON COUNTY PKWY | | | ☐ On appeal |
| | | Street | | | ☒ Concluded |
| | | GOLDEN | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,265  Haines, Philip C. and Elizabeth Haines, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT OF BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 24X07000178 | | 100 N CALVERT ST | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | BALTIMORE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,266 | Haire, Jeannie, as Special Administrator of the Estate of Donald Haire, and Jeannie Haire Individually vs. American Cyanamid Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | Pending ☐ |
|---|---|---|---|---|
| 12L2019 | | 155 NORTH MAIN STREET | | On appeal ☐ |
| | | | | Concluded ☒ |
| | | Street | | |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,267 | Hale, Mary vs. Armstrong International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 1622CC09618 | | 10 N TUCKER BLVD | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | ST LOUIS | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,268 | Haley, Henry Aaron and Teresa Ann Haley vs. Daimler Trucks North America, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COUNTY OF MULTNOMAH | |

| Case Number | | Name | | Pending ☒ |
|---|---|---|---|---|
| 1404-04161 | | 1021 SW 4TH AVE | | On appeal ☐ |
| | | | | Concluded ☐ |
| | | Street | | |
| | | PORTLAND | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,269 | Haley, Perlene v. Sears, Roebuck & Company; Sears Home Improvement Products, Inc.; Sears Holdings Corporation; Sears Roebuck & Company, dba Kenmore Direct; Next Step Home Inspections, LLC; Andrew Sobral; John Doe; and XYZ Corporation | General Liability - Litigation | IN THE CIRCUIT COURT OF SHELBY COURT COUNTY TENESSEE FOR THE THIRTIETH JUDICIAL DISTRICT AT MEMPHIS | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | CT-000853-18 Div. 7 | | 140 ADAMS AVE 324 | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | MEMPHIS | TN | 38103 | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,270 | Halford, John and Mary vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | 24-X-04-000406 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,271 | Hall, Kelli D., as personal representative of the heirs-in-law and/or wrongful death beneficiaries of Gary W. Hall vs Ace Hardware Corporation, et al. including Sears, Roebuck and Co. [110 named defendants] | Asbestos | MOBILE COUNTY CIRCUIT COURT | | | |
| | **Case Number** | | Name | | | Pending ☒ |
| | CV051678 | | 205 GOVERNMENT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | MOBILE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,272 | Hall, Wayne v. Sears, Reobuck and Co.; Westminster Mall, LLC; Washington Prime Group, LP; Simon Property Group, LP; and Does 1-100, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE CENTRAL JUSTICE CENTER | | | |
| | **Case Number** | | Name | | | Pending ☐ |
| | 30-2017-00926414-CU-PO-CJC | | 700 W CIVIC CENTER DR | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | SANTA ANA | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | | **Status of case** |
|---|---|---|---|---|---|---|
| 7.3,273 | Hallahan, Gerald v. Sears, Roebuck and Co. dba Sears Department Store | General Liability - Litigation | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND | | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | |
|---|---|---|---|
| 2015-150461-NO | | 1200 TELEGRAPH RD | |
| | | Street | |
| | | PONTIAC | |
| | | City          State          ZIP Code | ☐ Pending / ☐ On appeal / ☒ Concluded |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.274 | Hallen, Carolyn v. Sears, Roebuck and Co., Sears Holdings Mgmt. Corp. | General Liability - Litigation | IN THE CIRCUIT COURT OF THE 12TH JUDICIAL CIRCUIT COURT WILL COUNTY IL | |

| Case Number | | Name | |
|---|---|---|---|
| 18L516 | | 3208 MCDONOUGH ST | ☒ Pending |
| | | Street | ☐ On appeal |
| | | JOLIET | ☐ Concluded |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.275 | Hama, Joseph and Marie Hama, h/w vs. Borg Warner Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | |
|---|---|---|---|
| 170901231 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending |
| | | Street | ☐ On appeal |
| | | PHILADELPHIA | ☐ Concluded |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.276 | Hamid Heidari v. Sears, Roebuck and Co. | Small Claims | BALTIMORE COUNTY - DISTRICT COURT MD | |

| Case Number | | Name | |
|---|---|---|---|
| CV 21637-018 | | 120 E CHESAPEAKE AVE | ☐ Pending |
| | | | ☐ On appeal |
| | | Street | ☒ Concluded |
| | | TOWSON | |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.277 | Hamilton, Franklin vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |

| Case Number | | Name | |
|---|---|---|---|
| 24X06000614 | | 100 N CALVERT ST | ☒ Pending |
| | | Street | ☐ On appeal |
| | | BALTIMORE | ☐ Concluded |
| | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

| 7.3.278 | Hamilton, George Jr. vs. Owens-Illinois Glass Co., et al. asbestos defendants including Sears, Roebuck and Co. (50 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
|---|---|---|---|---|
| | **Case Number** 24-x-03-001023 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3.279 | Hamlin, George v. Sears, Roebuck and Company; ABC Corporation 1-10; XYZ Corporation 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - MIDDLESEX COUNTY | |
| | **Case Number** MID-L-3044-17 | | **Name** 56 PATERSON ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** NEW BRUNSWICK | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3.280 | Hamm, Norman G. and Jean vs. 20th Century Glove Corporation of Texas et al. asbestos defendants including Sears, Roebuck and Co. (108 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION:  CIVIL SECTION | |
| | **Case Number** 005274 | | **Name** 296 PHILADELPHIA PEDESTRIAN TRANSIT | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3.281 | Hammonds, Sibyl as Executrix to the Estate of R.C. Hammonds and as Surviving Spouse vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE RHODE ISLAND | |
| | **Case Number** 09-5661 | | **Name** 250 BENEFIT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** PROVIDENCE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3.282 | Hamshey, John F. vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS NORTHAMPTON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| C48AB20136 | | 669 WASHINGTON ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | EASTON | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,283 | Hanabarger, Dale vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 06-L-1064 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,284 | Hancock III, James R. vs. Borgwarner Morse Tec LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 2018001161 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,285 | Hanks, Terry and Michelle v. Jones & Jones, Inc.; and Sears, Roebuck, & Co. | General Liability - Litigation | IN THE 23RD DISTRICT COURT | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| Refiled: 80106-CV; Original: 73880 | | 23365 GODDARD RD | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | TAYLOR | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,286 | Hanson, David aso Fire Insurance Exchange v. Sears, Roebuck and Co.; Spirit Delivery and Distribution Services, Inc. | General Liability - Litigation | DISTRICT COURT EL PASO COUNTY STATE OF COLORADO | |

| Case Number | | Name | Pending ☐ |
|---|---|---|---|
| 2017CV30311 | | 270 S TEJON ST | On appeal ☐ |
| | | | Concluded ☒ |
| | | Street | |
| | | COLORADO SPRINGS | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| 7.3.287 | Hanson, Richard and Janice Hanson vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCEBRISTOL COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 12-0175 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PROVIDENCE | |
| | | | City           State           ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3.288 | Haque, Uzma v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT FOR BALTIMORE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 03-C-17-005687 OT | | 401 BOSLEY AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | TOWSON | |
| | | | City           State           ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3.289 | Harden, Connie, Individually and as Special Administrator of the Estate of Eldon Harden, Deceased vs. A.O. Smith Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2018L000895 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City           State           ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3.290 | Harden, Robert and Jeanette v. The Corporation Trust Company, registered agent for Sears, Roebuck & Co. | Small Claims | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SPECIAL CIVIL PART SMALL CLAIMS SECTION | |
| | **Case Number** | | **Name** | ☐ Pending |
| | OCN-SC-001169-18 | | 9 N MAIN ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | CAPE MAY COURT HOUSE | |
| | | | City           State           ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3.291 | Hardin, Billy R. and Frances Hardin, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 24X13000251 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,292 Harley, Cleveland C. vs. Kaiser Gypsum Company, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 150103516 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,293 Harnett, William and Harnett, Mary Vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| CV02482190 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | CLEVELAND | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,294 Harney, Clarence and Janet Harney vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| PC20153381 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,295 Harp, Marva, Individually and as Surviving Spouse, et al., Heirs of the late Charles Harp vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| PC20172653 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*  18-23537 |
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,296  Harp, Mary, Individually and as Special Administrator of the Estate of Vernon Harp, Dec., vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number**  2016L000966 | | **Name**  155 NORTH MAIN STREET | ☐ Pending |
| | | | ☐ On appeal |
| | | **Street**  EDWARDSVILLE | ☒ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,297  Harpine, John F. and Diane vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number**  24-X-04-000837 | | **Name**  100 N CALVERT ST | ☒ Pending |
| | | | ☐ On appeal |
| | | **Street**  BALTIMORE | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,298  Harriman, Bruce and Gene vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT | |
| **Case Number**  1522CC11290 | | **Name**  10 N TUCKER BLVD | ☒ Pending |
| | | | ☐ On appeal |
| | | **Street**  ST LOUIS | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,299  Harrington, Beverly, Individually and as Executrix of the Estate of James Anderson vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | |
| **Case Number**  CV06588440 | | **Name**  1200 ONTARIO ST | ☒ Pending |
| | | | ☐ On appeal |
| | | **Street**  CLEVELAND | ☐ Concluded |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,300  Harrington, Keith and Cheryl Lee Becker Harrington, his wife vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Case Number | | Name | | | | Pending [X] |
| N18C-08-212 ASB | | 500 NORTH KING STREET | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | WILMINGTON | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,301 | Harris, James W. Jr. vs. Owens-Illinois Glass Co. et al. asbestos defendants including Sears, Roebuck and Co. (69 named defendants). | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |

| Case Number | | Name | | | | Pending [X] |
| 24-X-03-001028 | | 100 N CALVERT ST | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,302 | Harris, John P., vs. All Acquisition Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |

| Case Number | | Name | | | | Pending [ ] |
| 2016L000367 | | 155 NORTH MAIN STREET | | | | On appeal [ ] |
| | | | | | | Concluded [X] |
| | | Street | | | | |
| | | EDWARDSVILLE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,303 | Harris, Jr.; Ralph M. vs. A.W. Chesterton Company et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT COOK COUNTY | | | |

| Case Number | | Name | | | | Pending [X] |
| 2016L011311 | | 555 W HARRISON ST | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | CHICAGO | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,304 | Harrison, Herbert and Harrison, Sandra W. his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | | | |

| Case Number | | Name | | | | Pending [X] |
| 24X05000147 | | 100 N CALVERT ST | | | | On appeal [ ] |
| | | | | | | Concluded [ ] |
| | | Street | | | | |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.
          Name
                                                          Case number (if known)    18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,305 Harrison, James and Linda v. Electrolux Home Products, Inc.; Sears, Roebuck and Co.; and Del's TV & Appliance, Inc. | General Liability - Litigation | IN THE CIRCUIT COURT OF JACKSON COUNTY MISSOURI AT KANSAS CITY | |
| **Case Number** | | **Name** | ☐ Pending |
| 1816-CV26122 | | COURT ADMINISTRATOR 415 E 12TH ST SUITE 300 | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | KANSAS CITY | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,306 Harry Hayes v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☐ Pending |
| 20050925312-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,307 HARRY TOROSYAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| ADJ10605862 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | SAN DIEGO          CA          92101 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,308 Harsch, Carla A. and Pamela Bonkowski, Co-Executrixes of the Estate of Stephen Yorden, Deceased vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 001531 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,309 Hart, Kevin aso State Farm Fire & Casualty Company v. LG Electronics Tianjin Appliances Co., Ltd.; and Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF WESTCHESTER | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 54617/2017 | | | 111 DRMARTIN LUTHER KING JR BLVD | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | WHITE PLAINS | NY | 10601 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,310 | Hartl, Caryn and Tom Hartl, her husband vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 2017L001399 | | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,311 | Harvey R. Nichols and Kathy P. Nichols. vs. Christopher T. Land, Individually and as Property, Manager-in-Charge, Coldwell Banker Todd Land Agency, and Land Agency, and Todd Land Realty, Coldwell Banker Real Estate LLC, Sears Roebuck and Co | Real Estate | COURT OF COMMON PLEAS COUNTY OF COLLETON SC | |

| Case Number | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 2016-CP-15-1352 | | | 40 KLEIN ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | WALTERBORO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,312 | Harvey, Jonathan vs Sears Roebuck and Co, a coporation; and DOES 1 through 50 inclusive | Employment | SUPERIOR COURT OF CA COUNTY OF SACRAMENTO | |

| Case Number | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| | | | 720 9TH ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SACRAMENTO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,313 | Harvey, Joseph and Norine vs John Crane-Houdaille, Inc., et al including Sears, Roebuck and Co. [65 named defendants] | Asbestos | BALTIMORE CITY CIRCUIT COURT OF MD | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Number | | Name | | | | Pending [X] |
| | 24X05000398 | | 100 N CALVERT ST | | | | On appeal [ ] |
| | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.3,314 | Harvey, Jr.; Charles and Deborah Harvey, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | | | | Pending [X] |
| | 24X12000011 | | 100 N CALVERT ST | | | | On appeal [ ] |
| | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.3,315 | Hasenbush, Michael and Leslie Hasenbush vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | Case Number | | Name | | | | Pending [ ] |
| | 2016L000442 | | 155 NORTH MAIN STREET | | | | On appeal [ ] |
| | | | | | | | Concluded [X] |
| | | | Street | | | | |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.3,316 | Hasson, William and Hasson, Stephanie vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO CASECV02483401 | |

| | Case Number | | Name | | | | Pending [X] |
| | | | 1200 ONTARIO ST | | | | On appeal [ ] |
| | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | CLEVELAND | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| 7.3,317 | Hatchett, Milton vs. A.W. Chesterton, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (70 named defendants) | Asbestos | IN THE THIRD JUDICIAL CIRCUIT COURT OF MADISON COUNTY | |

| | Case Number | | Name | | | | Pending [X] |
| | 04-L-134 | | 155 NORTH MAIN STREET | | | | On appeal [ ] |
| | | | | | | | Concluded [ ] |
| | | | Street | | | | |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,318 Hatfield, Richard vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X12001144 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,319 Hausman, Mildred D., Individually and as Special Administrator of the Estate of Ira W. Hausman vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 13L1583 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street EDWARDSVILLE | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,320 Hautman, Gerald R. and Mary Jane Hautman vs. Amchem Products, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF SUFFOLK | |
| **Case Number** 611382-15 | | Name 1 COURT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street RIVERHEAD | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,321 Hawkins, Claudia, as Special Administrator of the Estate of Vaughn Hawkins and Claudia Hawkins Individually vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** 14L260 | | Name 155 NORTH MAIN STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street EDWARDSVILLE | |
| | | City                State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| 7.3,322 | Hawkins, Donald and Delores Hawkins, his wife vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | | ☒ Pending |
| | 2018L000383 | | Name | ☐ On appeal |
| | | | 155 NORTH MAIN STREET | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City                State         ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,323 | Hawkins, James C. and Jo Ann Chase vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | | ☒ Pending |
| | 24-X-04-000016 | | Name | ☐ On appeal |
| | | | 100 N CALVERT ST | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City                State         ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,324 | Hawkins, Kenneth S. v. Honeywell International Inc. f/k/a/ Allied Signal Inc. et al. including Sears, Roebuck and Co. (29 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | | ☒ Pending |
| | 24X05000241 | | Name | ☐ On appeal |
| | | | 100 N CALVERT ST | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City                State         ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,325 | Hayden, Joseph R. and Catherine D. vs John Crane-Houdaille, Inc., et al. including Sears, Roebuck and Co. [53 named defendants] | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | | ☒ Pending |
| | 24X05000358 | | Name | ☐ On appeal |
| | | | 100 N CALVERT ST | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City                State         ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,326 | Hayes, Paul vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | | | | Status of case |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☐ Pending |
| N13C07347ASB | | 500 NORTH KING STREET | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | WILMINGTON | | |
| | | City    State    ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,327 | Hayes, Richard W. vs. A.O. Smith Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | PC20175097 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PROVIDENCE | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,328 | Haynes, Gwendolyn J. v. Sears, Roebuck and Co.; WCWAP LLC | General Liability - Litigation | IN THE DISTRICT COURT 68TH JUDICIAL DISTRICT DALLAS COUNTY TEXAS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | DC-16-14638 | | 600 COMMERCE ST  510 | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | DALLAS | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,329 | Hays, Jeffrey, Individually and as Successor in Interest to Gilbert Hays, Deceased, et al., vs. Certainteed Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COUNTY OF LOS ANGELES | |
| | **Case Number** | | **Name** | ☒ Pending |
| | BC632877 | | 1945 S HILL ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | LOS ANGELES | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,330 | Hays, Teresa v. Sears, Roebuck & Co.; SRC Real Estate (TX), LP; and Premier Tierra Holdings, Inc. -- TX NON-SUBSCRIBER | General Liability - Litigation | | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2016CCV-61054-2 | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|

| 7.3,331 | Hazinakis, Robert vs. A.W. Chesterton Co., et al., asbestos defendants including Sears, Roebuck and Co., (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
|---|---|---|---|---|
| | **Case Number** CV02482191 | | Name 1200 ONTARIO ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street CLEVELAND | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,332 | Heaggs, Eddie and Katherine vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 3RD JUDICIAL CIRCUIT COURT MADISON COUNTY IL | |
| | **Case Number** 14L1662 | | Name 155 NORTH MAIN STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street EDWARDSVILLE | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,333 | Heard, Janice vs. BMW Constructors, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 2017L000951 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street EDWARDSVILLE | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,334 | Heberling, Laurine and John Heberling, her husband vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 2017L001299 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street EDWARDSVILLE | |
| | | | City            State            ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,335 | Hector M. Corrales vs. Sears, Roebuck and Co. | Real Estate | LOS ANGELES COUNTY - SUPERIOR COURT - HILL STREET CA | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 18STLC08674 | | 1945 S HILL ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | LOS ANGELES    CA    90007 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,336 | Hefel, Eldon and Janet Hefel, his wife vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| 2016L001745 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,337 | Heffelfinger, Robert B. vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS NORTHAMPTON COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☒ Pending |
| C48AB201384 | | 669 WASHINGTON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| | | EASTON | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,338 | Olive, Dorothea v. Sears, Roebuck and Company; Jones Lang LaSalle | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN MATEO | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| CIV 530551 | | 400 COUNTY CENTER | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | REDWOOD CITY | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,339 | OLIVIA ROBINSON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| S0810200059-0001 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | SAN DIEGO    CA    92101 | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,340 | Ollievette Perry v. Sears, Roebuck and Co. | EEOC Claims | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Number | | | Name | | | ☒ Pending |
| | 21BA60618 | | | 100 W RANDOLPH ST | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | | Street | | | |
| | | | | CHICAGO | | | |
| | | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,341 | Olp, Dennis and Diana v. Husqvarna Consumer Outdoor Products, N.A., Inc. and Sears Roebuck and Co. | General Liability - Litigation | | | |
| | **Case Number** | | Name | | ☐ Pending |
| | 75C01-1608-CT-000017 | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | City | State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,342 | Olson, Marilyn L. as Surviving Spouse of Walter Marvin Olson, Probate Pending vs. A.C. Horn Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE RI | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 08-0817 | | 250 BENEFIT ST | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | PROVIDENCE | | |
| | | | City | State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,343 | Olson, Marlin vs. American Honda Motor Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | | |
| | **Case Number** | | Name | | ☒ Pending |
| | N17C-05-291 ASB | | 500 NORTH KING STREET | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | WILMINGTON | | |
| | | | City | State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,344 | Olzewski, James P. v. AC&R Insulation, Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. (77 named defendants) | Asbestos | CIRCUT COURT BALTIMORE COUNTY MD | | |
| | **Case Number** | | Name | | ☒ Pending |
| | 24X03001008 | | 401 BOSLEY AVE | | ☐ On appeal |
| | | | Street | | ☐ Concluded |
| | | | TOWSON | | |
| | | | City | State   ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,345 | OMAR NEVAREZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 15WC22245 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO        CA        92101 | |
| | | | City            State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,346 | Oquendo, Daniel v. Electrolux Home Products, Inc.; KCD IP, LLC; Sears Holdings Corporation; Sears, Roebuck and co.; Chaplin Williams Rentals, Inc.; Hanna Saikali; Nadia Saikali; and John Saikali | General Liability - Litigation | IN THE CIRCUIT COURT FOURTH JUDICIAL CIRCUIT IN AND FOR DUBAL COUNTY FLORIDA | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2018-CA-7638 | | 330 E BAY ST 220 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | JACKSONVILLE        FL        32202 | |
| | | | City            State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,347 | Orlando Castanon v. Sears, Roebuck and Co. | EEOC Claims | UNKNOWN | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 451-2018-02802 | | 333 WEST BROADWAY 420 | ☒ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO        CA        92101 | |
| | | | City            State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,348 | Orlando, Robert aso State Farm General Insurance Company v. Whirlpool Corporation; Sears, Roebuck and Co.; and Does 1-20, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF SAN DIEGO NORTH COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 37-2016-00040762-CU-PL-NC | | 325 S MELROSE DR | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | VISTA | |
| | | | City            State      ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,349 | ORLENA WILLIAMS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO        CA        92101 | |
| | | | City            State      ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,350 | Orr, Lyle and Patty Orr vs. Certainteed Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 1722CC11579 | | 10 N TUCKER BLVD | ☐ Concluded |
| | | | **Street** | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,351 | Orr, Neil and Barbara Orr vs. American Biltrite, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 111200699 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,352 | Ortega, Lourdes and Esteban Ortega vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | ☒ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 2016L001508 | | 333 WEST BROADWAY 420 | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,353 | Orth, Roger and Dorothy Orth, his wife vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☐ Pending |
| | **Case Number** | | **Name** | ☐ On appeal |
| | 2016L001689 | | 155 NORTH MAIN STREET | ☒ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,354 | Ortiz, Maria Del Refugio, et al., Individually and as Co-Special Administrators of the Estate of Epifanio Oritz, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Number | | Name | Pending ☒ |
| | 16L624 | | 155 NORTH MAIN STREET | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,355 | Ortiz, Richard and Marie Ortiz vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| | Case Number | | Name | Pending ☒ |
| | PC20174327 | | 250 BENEFIT ST | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | Street | |
| | | | PROVIDENCE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,356 | Orzolek, Carol S., Personal Representative of the Estate of James F. Orzolek, et al. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | Case Number | | Name | Pending ☒ |
| | 24X11000272 | | 100 N CALVERT ST | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,357 | O'Shea, Michael vs. Ace Hardware Corporation, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| | Case Number | | Name | Pending ☒ |
| | 190321/2013 | | 60 CENTRE ST | On appeal ☐ |
| | | | | Concluded ☐ |
| | | | Street | |
| | | | NEW YORK | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,358 | Ossman, Pierre, Individually and as Personal Representative of the Estate of Ann D. Ossman, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 24X07000285 | | 100 N CALVERT ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | BALTIMORE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,359 | Ostarello, Melody v. Kmart Corporation; Sears, Roebuck and Co.; and Does 1-100, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF PLACER | | | |
| | Case Number | | Name | | | Pending ☒ |
| | SCV0039495 | | 101 MAPLE ST AUBURN | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | AUBURN | CA | 95603 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,360 | Overman, Robert J. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 2016L000214 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,361 | Oxford, Kelvin J. vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 160402179 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,362 | Pabon Santiago, Sharon v. Sears, Roebuck and Co 1085 Sears Cagus; Continental Claims Services | General Liability - Litigation | UNKNOWN | | | |
| | Case Number | | Name | | | Pending ☐ |
| | EDP2017-0327 (702) | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
      Name

| | | | |
|---|---|---|---|
| 7.3,363 | Pabon-Santiago, Sharon v. Sears, Roebuck and Co.; 1085 Sears Caguas; Continental Claims Services | General Liability - Litigation | UNKNOWN |

**Case Number**
EDP2017-0327 702

Name
333 WEST BROADWAY 420

Street
SAN DIEGO    CA    92101
City    State    ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,364 | Pachter, Linda v. Sears Roebuck and Co.; Sears Holdings Management Corporation; and Sears Holdings Corp. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF WESTCHESTER |

**Case Number**
64731/2015

Name
111 DRMARTIN LUTHER KING JR BLVD

Street
WHITE PLAINS    NY    10601
City    State    ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,365 | Paczak, Michael and Helen Paczak, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY MARYLAND |

**Case Number**
24X05000870

Name
100 N CALVERT ST

Street
BALTIMORE
City    State    ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,366 | Padilla Oliveras, Thomas and Olga Morales Ramos v. Sears, Roebuck de Puerto Rico, Inc.; ABC Insurance Company; et al. | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA DE CAROLINA |

**Case Number**
FDP2016-0236 (403)

Name
AV 65 DE INFANTERÍA

Street
CAROLINA    PUERTO    00987
City    State    ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,367 | Padilla, Maria Marino v. Sears, Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF VENTURA |

**Case Number**
56-2018-00514707-CU-PO-VTA

Name
800 S VICTORIA AVE

Street
VENTURA    CA    93009
City    State    ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,368 | Paez, Presciliano G. and Dolores Guevara, his wife vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| | Case Number | | Name | ☒ Pending |
|---|---|---|---|---|
| | N18C-08-073 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | WILMINGTON | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,369 | Page, Mark and Kathy aso Indiana Farm Bureau Insurance v. Whirlpool Corporation; and Sears Roebuck and Co. | General Liability - Litigation | IN THE BENTON CIRCUIT COURT | |

| | Case Number | | Name | ☐ Pending |
|---|---|---|---|---|
| | 04C01-1708-PL-127 | | 120 NW 4TH ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | CORVALLIS | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,370 | Pagnotti, Jr.; Michael S. vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | Case Number | | Name | ☒ Pending |
|---|---|---|---|---|
| | 150302340 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | PHILADELPHIA | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,371 | Paige Easley v. Sears, Roebuck and Co. | Small Claims | RICHLAND COUNTY MAGISTRATE COURT SC | |

| | Case Number | | Name | ☐ Pending |
|---|---|---|---|---|
| | 2017CV4010404963 | | 6108 CABIN CREEK RD | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | HOPKINS | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,372 | Painter, Howard and Sara Painter, h/w vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

| Case Number | | | Name | | | |
|---|---|---|---|---|---|---|
| 101103218 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | Street | | | ☐ Concluded |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3.373 | Palacios, Adelaida v. Sears Roebuck and Co. | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 18AVSC01468 | | 210 W TEMPLE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | LOS ANGELES | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3.374 | Palette, Leslie and Sandra Palette vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co., (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 12L1710 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3.375 | Palma, Yesenia v. Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NASSAU | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 2083116 | | 100 SUPREME CT DR MINEOLA | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | MINEOLA | NY | 11501 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3.376 | Palmentera, Bonnie, as Special Administrator of the Estate of Bill Palmentera, et al., vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 13L572 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,377 | Palmer, Kenneth L. and Loretta M. Palmer, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 161200465 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,378 | Palmer, Samantha vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1622CC10734 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,379 | Palmieri, Chris and Wendy v. Sears Holdings Corp.; Sears Roebuck & Co.; Sears Home Services, LLC; Sedgwick CMS; Mark Four Enterprises, Inc.; and ABC Companies 1-20. AND Mark Four Enterprises, Inc. v. H&A Construction and FBS Construction. | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY MIDDLESEX COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | MID-L-5144-12 | | 56 PATERSON ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | NEW BRUNSWICK          NJ          08903 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,380 | Pamela McDowell v. Sears, Roebuck and Co. | EEOC Claims | SAN FRANCISCO DISTRICT OFFICE | |
| | **Case Number** | | Name | ☒ Pending |
| | 550201500408 | | 2280 630 SANSOME ST SUITE 1080 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | SAN FRANCISCO | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,381 | Pancher, Eugene H. vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number**<br>06-L-886 | | **Name**<br>155 NORTH MAIN STREET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>EDWARDSVILLE | |
| | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,382 | Panoiu, Hunter; and infant under the age of fourteen; by his mother and natural guardian Kristen Panoiu; and Kristen Panoiu, individually v. Sears Holdings Management Corporation; and Sears, Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NASSAU | |

| | | | |
|---|---|---|---|
| **Case Number**<br>607676/2018 | | **Name**<br>100 SUPREME CT DR | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>MINEOLA        NY        11501 | |
| | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,383 | Pappas, Maria v. Sears Roebuck and Co. DBA Sears Parts Direct | General Liability - Litigation | STATE OF NEW YORK COUNTY OF NASSAU | |

| | | | |
|---|---|---|---|
| **Case Number**<br>SC-001233-18/NH | | **Name**<br>100 SUPREME COURT DR | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | **Street**<br>MINEOLA        NY        11501 | |
| | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,384 | Parker, Charles v. Sears, Roebuck & Co.; Kellermeyer Building Services, Inc.; John Does (1-10); and ABC Corp., (1-10) | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION; OCEAN COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>OCN-L-1406-18 | | **Name**<br>213 WASHINGTON ST | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | | **Street**<br>TOMS RIVER | |
| | | City            State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,385 | Parker, David and Patricia Parker vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| | | | |
|---|---|---|---|
| **Case Number**<br>N13C10015ASB | | **Name**<br>500 NORTH KING STREET | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | | **Street**<br>WILMINGTON | |
| | | City            State        ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,386 Parker, Rita C., Personal Representative for the Estate of Charles M. Parker, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X07000299 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,387 Parks, Patsy P. vs. AC&R Insulation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X15000446 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,388 Parrish, Ralph J. and Alice J. v. United Furniture Industries, Inc.; Sears, Roebuck and Co.; and Sears Holdings Corporation | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF WESTMORELAND COUNTY PENNSYLVANIA CIVIL DIVISIONARBITRATION | |
| **Case Number** 2497 of 2017 | | Name 2 N MAIN ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street GREENSBURG          PA          15601 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,389 Parritt, Jr.; Leslie C. vs. Metropolitan Life Insurance Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX | |
| **Case Number** MIC201103168S | | Name 200 TRADECENTER DRIVE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street WOBURN | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,390 Partridge, Edward C. and Barbara Ann vs. 3M Company., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Number | | Name | | | | Pending |
|---|---|---|---|---|---|---|
| 180600143 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☐ Concluded |
| | | PHILADELPHIA | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,391 | Pasquariello, Jr.; Ralph M. and Kathryn Pasquariello, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 150304405 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | PHILADELPHIA | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,392 | Pastori M. Balele 6777 Schroeder Road #4 Madison, WI 53711 vs Sears, Roebuck and Co. 522 Gammon Rd Madison, WI 53719 | Store Ops | STATE OF WISCONSIN CIRCUIT COURT - DANE COUNTY BRANCH | | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| 12CV0514 | | 215 S HAMILTON ST | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | MADISON | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,393 | PAT SPENCER v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| W1806115053-0001 | | 333 WEST BROADWAY 420 | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,394 | Patel, Prakesh v. Sears, Roebuck and Co. | Small Claims | SUPERIOR COURT OF CA COUNTY OF LOS ANGELES CENTRAL DISTRICT | | | |

| Case Number | | Name | | | | |
|---|---|---|---|---|---|---|
| KC068710 | | 1945 S HILL ST | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | Street | | | | ☒ Concluded |
| | | | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,395 | PATRICIA ALMANZA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending |
| | | | ☐ On appeal |
| | | **Street** SAN DIEGO    CA    92101 | ☐ Concluded |
| | | **City**    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,396 | PATRICIA BALTIAN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending |
| | | | ☐ On appeal |
| | | **Street** SAN DIEGO    CA    92101 | ☐ Concluded |
| | | **City**    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,397 | Patricia Ezell, Pltf. vs. Sears Protection Company Inc. and Sears, Roebuck and Co., Dfts. | Small Claims | CHOCTAW COUNTY DISTRICT COURT AL | |
| **Case Number** SM2018 0008600 | | **Name** 117 S MULBERRY AVE 15 | ☐ Pending |
| | | | ☐ On appeal |
| | | **Street** BUTLER    ALABAMA    36904 | ☒ Concluded |
| | | **City**    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,398 | PATRICIA GRAY v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending |
| | | | ☐ On appeal |
| | | **Street** SAN DIEGO    CA    92101 | ☐ Concluded |
| | | **City**    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,399 | PATRICIA STEPANSKI v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending |
| | | | ☐ On appeal |
| | | **Street** SAN DIEGO    CA    92101 | ☐ Concluded |
| | | **City**    State    ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,400 | PATRICIA STOVALL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Number | | Name | | | Status of case |
|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | [X] Pending |
| | | Street | | | [ ] On appeal |
| | | SAN DIEGO | CA | 92101 | [ ] Concluded |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,401 | Patrick Drury v. Sears, Roebuck and Co. | EEOC Claims | CITY OF MADISON DEPARTMENT OF CIVIL RIGHTS | | |
| | Case Number | | Name | | [X] Pending |
| | 20182146 | | 210 MARTIN LUTHER KING JR BLVD ROOM 523 | | [ ] On appeal |
| | | | Street | | [ ] Concluded |
| | | | MADISON | | |
| | | | City | State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,402 | Patrick, Carlos and Gloria Patrick his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | | |
| | Case Number | | Name | | [X] Pending |
| | 24X07000513 | | 333 WEST BROADWAY 420 | | [ ] On appeal |
| | | | Street | | [ ] Concluded |
| | | | SAN DIEGO | CA   92101 | |
| | | | City | State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,403 | Patrick, Diane, Individually and as Special Administrator of the Estate of John Walls, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| | Case Number | | Name | | [ ] Pending |
| | 15L726 | | 155 NORTH MAIN STREET | | [ ] On appeal |
| | | | Street | | [X] Concluded |
| | | | EDWARDSVILLE | | |
| | | | City | State   ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | Status of case |
|---|---|---|---|---|---|
| 7.3,404 | Patrocino, Jaime and Bernardina aso Farmers Mutual Fire Insurance Company v. Sears Roebuck & Company; New Jersey Appliance Installers, LLC; John Doe 1-5; and ABC Corp. 1-5 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: HUDSON COUNTY | | |
| | Case Number | | Name | | [ ] Pending |
| | HUD-L-2491-17 | | 595 NEWARK AVE | | [ ] On appeal |
| | | | Street | | [X] Concluded |
| | | | JERSEY CITY | NJ   07306 | |
| | | | City | State   ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known)    18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,405 | Patterson, Charles Victor and Patterson, Mary C. vs Quigley Company, Inc., et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X04000190 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,406 | Patterson, Daniel L. vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 06-L-1011 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,407 | Patterson, David W. Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | CV02482209 | | 1200 ONTARIO ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | CLEVELAND | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,408 | Patterson, Jerome and Carol Patterson vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 1322CC10136 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,409 | Patti, Joseph J. vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 07101992 | | 60 CENTRE ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | NEW YORK | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,410 | Patton, Lilly, Individually and as Surviving Spouse of the late Erskin Patton, et al., vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| PC20173872 | | 250 BENEFIT ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | PROVIDENCE | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,411 | PATYALEJANDRA VASQUEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | | Pending ☐ |
|---|---|---|---|---|---|---|
| W1709285060-0001 | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | Street | | | | Concluded ☒ |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,412 | Paul Arntz vs. AW Chesterton Company et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| CV02482175 | | 1200 ONTARIO ST | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | CLEVELAND | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,413 | PAUL BROWNFIELD v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | | 333 WEST BROADWAY 420 | | | | On appeal ☐ |
| | | Street | | | | Concluded ☐ |
| | | SAN DIEGO | CA | 92101 | | |
| | | City | State | ZIP Code | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

| 7.3,414 | Paul Donadio and Larry Tran v. Sears, Roebuck and Co., and Sears Operations LLC and Does 1 through 100, inclusive | Store Ops | LOS ANGELES COUNTY SUPERIOR COURT | |
|---|---|---|---|---|
| | **Case Number** | | **Name** 111 N HILL ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** LOS ANGELES    CA    90012 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,415 | PAUL HAYNES v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** W1711135022-0001 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,416 | Paul, Howard F. and Mary Paul, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** 24X13000386 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** BALTIMORE | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,417 | PAULA QUICK v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,418 | Paulette Bryant v. Sears, Roebuck and Co. | EEOC Claims | UNKNOWN | |
| | **Case Number** 846201308912 | | **Name** 333 WEST BROADWAY 420 | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | | |
|---|---|---|---|---|
| 7.3,419 | Paulino, John and Gloria Paulino, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 24X10000067 | | 100 N CALVERT ST | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,420 | Pavel, Kathleen M., Individually and as Personal Representative of the Estate of Ronald L. Pavel vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT COMMONWEALTH OF MASS MIDDLESEX | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 094541 | | 200 TRADECENTER DRIVE | ☐ Concluded |
| | | | Street | |
| | | | WOBURN | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,421 | Paxton, Kenneth Earl vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 2018L000138 | | 155 NORTH MAIN STREET | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,422 | Payne, Anthony J. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 24X09000399 | | 100 N CALVERT ST | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,423 | Payne, Brenda, as Special Administrator of the Estate of John Payne Jr. and Brenda Payne, Individually vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

| Case Number | | | Name | | | | ☐ Pending |
| 14L264 | | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | | | | | ☒ Concluded |
| | | | Street | | | | |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,424 | Payne, Larry, Individually and as Surviving Heir of the Estate of Donald Payne, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |

| Case Number | | | Name | | | | ☒ Pending |
| 1722CC00687 | | | 333 WEST BROADWAY 420 | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | SAN DIEGO | CA | 92101 | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,425 | Pazur, Robert E. and Barbara Pazur vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | | Name | | | | ☒ Pending |
| 171102402 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | PHILADELPHIA | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,426 | Pearson, Susan, Individually and as Special Administrator of the Estate of Carol A. Amburg, Deceased v. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (73 named defendants) | Asbestos | CIRCUIT COURT OF THE THIRD JUDICIAL CIRCUIT MADISON COUNTY | |

| Case Number | | | Name | | | | ☒ Pending |
| 02-L-1544 | | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | | | | | ☐ Concluded |
| | | | Street | | | | |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,427 | Pease, IV; James W. and Marilyn Pease vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 17-3262 | | 56 PATERSON ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEW BRUNSWICK | |
| | | City            State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,428  Peck, Bernard J. and Elizabeth Peck vs. Acme Roofing Supply, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY PENNSYLVANIA | |
| **Case Number** | | **Name** | ☒ Pending |
| 001716 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PHILADELPHIA | |
| | | City            State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,429  Pedersen, David and Jone Pedersen, his wife vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| 15L1017 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City            State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,430  PEDRO G NUNEZ v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| **Case Number** | | **Name** | ☒ Pending |
| | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SAN DIEGO          CA       92101 | |
| | | City            State       ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,431  Pelkey, Lisa, Individually and as Special Administrator of the Estate of Lawrence Gallop, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 2017L000400 | | ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BELLEVILLE | |
| | | City            State       ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,432 | Pellegrino, Mary L. and her husband Italo Antonio "Anthony" Pellegrino vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT KANAWHA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 18-C-536KAN | | 111 COURT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | CHARLESTON | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,433 | Pellicani, Lucille v. Sears Roebuck and Co. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NASSAU | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 603283/2018 | | 100 SUPREME CT DR | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | MINEOLA          NY          11501 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,434 | Peltier, Dennis and Glenora Ann Thomas-Peltier vs. 3M Company., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 15TH JUDICIAL DISTRICT COURT FOR THE PARISH OF LAFAYETTE | |
| | **Case Number** | | **Name** | ☒ Pending |
| | C20180290G | | 800 S BUCHANAN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | LAFAYETTE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,435 | Pena, Jorge vs. Ammco Tools, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | N13C04180ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,436 | Pendergast, Linda L., as Personal Representative in the Estate of Robert G. Lowther, Jr., et al., vs. American Optical Corporation, et al., asbestos defendants including Sears, Roebuck and Co., Individually and as subsidiary of Sears Holdings Corporation | Asbestos | CIRCUIT COURT 13TH JUDICIAL HILLSBOROUGH COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | | | Name | | Status |
|---|---|---|---|---|---|
| **Case Number** | | | GEORGE EDGECOMB COURTHOUSE 800 E TWIGGS ST | | ☒ Pending |
| 0922945 | | | | | ☐ On appeal |
| | | | **Street** | | ☐ Concluded |
| | | | TAMPA | | |
| | | | City          State          ZIP Code | | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,437 Penn, Janet v. Sears, Roebuck and Co.; Sears Holdings LLC; and Sears Willow Grove Park Mall #1354 | General Liability - Litigation | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | Name | ☐ Pending |
| 2016-11-001345 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,438 Pennington, David vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| **Case Number** | | Name | ☒ Pending |
| 2016L000583 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,439 People of the State of California v. Sears, Roebuck and Co. | Marketing / Advertising | SUPERIOR COURT OF CA COUNTY OF LOS ANGELES | |
| **Case Number** | | Name | ☐ Pending |
| BC 643039 | | 1945 S HILL ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | LOS ANGELES | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,440 Peoples, James E. and Willean vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (47 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | Name | ☒ Pending |
| 24-X-04-000251 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| | | | | |
|---|---|---|---|---|
| 7.3,441 | Pereda, Robert, as Special Administrator of the Estate of Sergio Pereda vs. Borgwarner Morse Tec, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 13L612 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | EDWARDSVILLE | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,442 | Pereira, Luciana v. Sears, Roebuck and Co. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS BARNSTABLE DISTRICT COURT | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 1725CV000492 | | 3195 MAIN ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BARNSTABLE | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,443 | Perez Rodriguez, Alice M.; Cirilo Velez Bermudez; and Jianiel C. Velez Perez v. Sears Roebuck De PR, Inc. hnc Sears Roebuck and Co.; and Sears Ponce #1945; John and Jane Doe | General Liability - Litigation | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA SALA SUPERIOR DE PONCE | |
| | **Case Number** | | **Name** | ☒ Pending |
| | JDP2017-0201 (605) | | 2150 AVENIDA SANTIAGO DE LOS CABALLEROS | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PONCE        PUERTO        00716 | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,444 | Perez, Francisca v. Sears, Roebuck and Co. | Small Claims | JUSTICE COURT DALLAS COUNTY TX | |
| | **Case Number** | | **Name** | ☒ Pending |
| | JS18-00560E | | 823 N GALLOWAY AVE | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | MESQUITE | |
| | | | City        State        ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,445 | Perez, Jose and Olivia Perez vs. Aamco Tools, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|---|---|
| | 12L1720 | | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | | | | | | ☒ Concluded |
| | | | | Street | | | | |
| | | | | EDWARDSVILLE | | | | |
| | | | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3.446 | Perez, Maria v. Sears, Roebuck and Co.; and Does 1-20, inclusive | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF SOLANO | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | FCS046217 | | 321 TUOLUMNE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | VALLEJO | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3.447 | Perez, Roger and Rachel Perez, Pltfs., vs. 84 Lumber Company., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT MADISON COUNTY IL | | | |
| | **Case Number** | | Name | | | ☐ Pending |
| | 2013L001235 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3.448 | Perilloux, Dale, Individually and as Special Administrator of the Estate of Catherine Perilloux vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 2016L000965 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3.449 | Perkins, Michael A. and Gail Perkins vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | **Case Number** | | Name | | | ☒ Pending |
| | 2018L000480 | | 155 NORTH MAIN STREET | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,450 | Perritt, Jesse and Martha Perritt, his wife vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| 2016L000999 | | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,451 | Perry, Babegene J. v. DVL Kearny Holdings, LLC; Kmart Inc.; Sears Roebuck and Company dba Sears; Sears Corporation; Sears Holding Corporation; ABC, Inc.; DEF, Inc.; and John Does 1-2 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: ESSEX COUNTY | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| ESX-L-004445-18 | | | 212 WASHINGTON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEWARK                NEW JEF      07102 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,452 | Perry, James Bruce vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT KANAWHA COUNTY | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| 15C874 | | | 111 COURT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CHARLESTON | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,453 | Perry, William E. and Mary vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (55 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTMIRE CITY | |

| Case Number | | | Name | ☒ Pending |
|---|---|---|---|---|
| 24-X-04-000422 | | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,454 | Persofsky, Jacob and Estelle Persofsky h/w vs A.P. Green Industries, Inc., et al (asbestos dfts, including Sears, Roebcuck and Co.) | Asbestos | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| Case Number | | Name | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street | | | | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,455 PETER PSOMAS v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | | |
| Case Number | | Name 333 WEST BROADWAY 420 | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street SAN DIEGO | | CA | 92101 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,456 PETER ZABELKA v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | | | | |
| Case Number | | Name 333 WEST BROADWAY 420 | | | | ☒ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | Street SAN DIEGO | | CA | 92101 | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,457 Peterson, Ida M. v. Sears, Roebuck and Company | Federal | USDC EASTERN DISTRICT OF AR | | | | |
| Case Number 5:16-cv-366-KGB | | Name 600 W CAPITOL AVE  A149 | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street LITTLE ROCK | | | | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,458 Peterson, Jimmy, Individually and as Special Administrator for the Estate of Gloria Peterson, Deceased vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | | |
| Case Number 13L1279 | | Name 155 NORTH MAIN STREET | | | | ☐ Pending |
| | | | | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | Street EDWARDSVILLE | | | | |
| | | City | | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | | Status of case |
|---|---|---|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| 7.3,459 | Petit, Raymond A. and Priscilla Petit, his wife vs. BorgWarner Morse Tec LLC., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
|---|---|---|---|---|
| | **Case Number** | | Name | ☒ Pending |
| | N17C-10-146ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,460 | Pettie, Earl vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | BALTIMORE CITY CIRCUIT COURT OF MARYLAND | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X05000614 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,461 | Pfiester, Penelope and Bernie aso Allstate Property and Casualty Company v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE SUPERIOR COURT FOR THE STATE OF WASHINGTON IN THE COUNTY OF KING | |
| | **Case Number** | | Name | ☐ Pending |
| | 17-2-26393-1 SEA | | 516 3RD AVE | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | SEATTLE | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,462 | Philips, Craig, as Personal Representative of the Estate of Janice Philips, and Craig Philips Individually vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | N14C04100ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,463 | Phillip Sterling? v. Sears, Roebuck and Co. | Small Claims | JUSTICE COURT PCT NO 2-1 DALLAS COUNTY TX | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)  18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☐ Pending |
| JS18-00153D | | 140 N GARLAND AVE | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | GARLAND | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,464  Phillips, Dorothy aso CSAA Insurance Exchange v. Sears, Roebuck and Company; Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF CONTRA COSTA | |
| **Case Number** | | **Name** | ☐ Pending |
| L17-03432 | | 725 COURT ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | MARTINEZ | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,465  Phillips, Francis and Beatrice Phillips, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** | | **Name** | ☒ Pending |
| 24X07000240 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,466  Phillips, George vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| **Case Number** | | **Name** | ☒ Pending |
| 1822CC10694 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ST LOUIS | |
| | | City          State          ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,467  Phillips, Norman, Individually and as Special Administrator of the Estate of Diane Phillips, Deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 11TH JUDICIAL CIRCUIT COURT MCLEAN COUNTY | |
| **Case Number** | | **Name** | ☐ Pending |
| 16L25 | | 115 E WASHINGTON STREET ROOM 102 | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | BLOOMINGTON | |
| | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,468 | Phillips, Patricia, Executrix of the Estate of Joseph Phillips and Patricia Phillips vs A.W. Chesterton, Inc., et al. including Sears, Roebuck and Co. [55 named defendants] | Asbestos | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 2005-003202 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,469 | Phillips, Sr.; Charles A. and Ruth Joyce Phillips, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X06000534 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,470 | Piccione, Robert A. vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS NORTHAMPTON COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | C48AB20158 | | 669 WASHINGTON ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | EASTON | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,471 | PICHAY CHULAPATRCHEEVIN v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO          CA          92101 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,472 | Piche, Paul Edmund vs. All Acquisition LLC., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | | Name | | | | Pending |
|---|---|---|---|---|---|---|---|
| 2017L001447 | | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

|  | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,473 | Piecara, Sr.; Charles A. vs. Sunoco, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 180700709 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | PHILADELPHIA | | | | |
| | | | City | State | ZIP Code | | |

|  | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,474 | Piekarz, Constance and Joseph v. Sears Roebuck & Co.; Sears Department Store; Rockaway Town Square; FLS & SAC Total; John Doe 1-10; and ABC Co. 1-10 | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: MORRIS COUNTY | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| MRS-L-178-17 | | | 56 WASHINGTON ST | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | MORRISTOWN | | | | |
| | | | City | State | ZIP Code | | |

|  | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,475 | Pierce, Edwin John and Judy Pierce, his spouse vs. CBS Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF ONONDAGA | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 2015EF3506 | | | 401 MONTGOMERY ST | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | SYRACUSE | | | | |
| | | | City | State | ZIP Code | | |

|  | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,476 | Pierce, James M. and Donna Pierce vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 1522CC09911 | | | 10 N TUCKER BLVD | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | ST LOUIS | | | | |
| | | | City | State | ZIP Code | | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,477 Pierre-Louis, Nupha v Sears, Roebuck & Co. [AMENDED add: Schindler Elevator Corporation] | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | |
| **Case Number** 001560/2015 | | Name 400 CARLETON AVE CENTRAL ISLIP | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street NY                     NY             11722 | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,478 Pierson, Daniel v. 1067 West Baltimore Pike Holdings Limited Partnership and Sears Roebuck & Co. | General Liability - Litigation | COURT OF COMMON PLEAS DELAWARE COUNTY PENNSYLVANIA CIVIL ACTION - LAW | |
| **Case Number** 2016-006565 | | Name 201 W FRONT ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street MEDIA | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,479 Piggee, Wilma, Individually and as Special Administrator of the Estate of Ernest Piggee, Deceased vs. Arconic Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |
| **Case Number** 18L172 | | Name ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street BELLEVILLE | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,480 Pilsner, Joann, as Personal Representative of the Estate of Dale Martin vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| **Case Number** N13C04013ASB | | Name 500 NORTH KING STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | Street WILMINGTON | |
| | | City            State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor ___SEARS, ROEBUCK AND CO.___
    Name

Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| 7.3,481 | Pinion, Patricia, Individually and Tammy Pinion as Special Administrator of the Estate of Donald Allison, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 2018L000402 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,482 | Walli, Charles P. vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 2017L001300 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,483 | Walsh, Eugene and Patricia Walsh, Individually and as Husband and Wife vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 190395/2018 | | 60 CENTRE ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | NEW YORK | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,484 | Walter, Raymond vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY |

| **Case Number** | | Name | ☒ Pending |
|---|---|---|---|
| 004161 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,485 | Walters, Dale E. and Cindy vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (54 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Case Number | | | Name | | | Pending ☒ |
| 24-X-04-000408 | | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,486 | Walters, Myrtle, Individually and as Special Administrator of the Estate of Joseph Walters, Deceased vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | | Name | | | Pending ☒ |
| 2018L000077 | | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,487 | Walton, Carol A., Individually and as Executrix of the Estate of John Walton a/k/a Jack Walton vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| Case Number | | | Name | | | Pending ☒ |
| 190053/2008 | | | 60 CENTRE ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,488 | Ward, Denver aso Nationwide Property & Casualty Insurance Company v. Whirlpool Corporation; and Sears Roebuck & Co. | General Liability - Litigation | IN THE DISTRICT COURT  JUDICIAL DISTRICT HARRIS COUNTY TEXAS | |

| Case Number | | | Name | | | Pending ☐ |
| 2015-75801/ Court 295 | | | 49 SAN JACINTO ST 303 | | | On appeal ☐ |
| | | | | | | Concluded ☒ |
| | | | Street | | | |
| | | | HOUSTON | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,489 | Ward, Grant vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | | Name | | | Pending ☒ |
| 100701438 | | | PHILADELPHIA CITY HALL CHESTNUT ST | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.490 | Warren, David and Elaine Warren vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 13L402 | | **Name** 155 NORTH MAIN STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** EDWARDSVILLE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.491 | Warren, John P. and Joan Warren vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | **Case Number** None Specified | | **Name** 60 CENTRE ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** NEW YORK | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.492 | Warren, Shonda v. Sears, Roebuck and Co.; and Tanza Jones | General Liability - Litigation | HENRICO COUNTY CIRCUIT COURT | |
| | **Case Number** NA | | **Name** 4301 E PARHAM RD | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** RICHMOND | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.493 | Washington, Barbara v. Sears, Roebuck and Co. and Does 1 to 25 | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES CENTRAL DISTRICT | |
| | **Case Number** BC627066 | | **Name** 1945 S HILL ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** LOS ANGELES        CA        90007 | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3.494 | Washington, Raymond H. Jr. vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Reobuck and Co. (49 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| **Case Number** | | **Name** | | ☒ Pending |
| 24-X-04-000226 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | BALTIMORE | | |
| | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.3,495 Washington, Tyneshia v. Sears, Roebuck and Co. (EEOC Charge) | Employment | UNKNOWN | | |
| **Case Number** | | **Name** | | ☒ Pending |
| 470-2011-02359 | | 333 WEST BROADWAY 420 | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | SAN DIEGO | CA | 92101 |
| | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.3,496 Waskis, Joe W. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | |
| **Case Number** | | **Name** | | ☒ Pending |
| 24X11000495 | | 100 N CALVERT ST | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | BALTIMORE | | |
| | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.3,497 Waterrose, Linda, Individually and as Special Administrator of the Estate of William Hampton, Deceased vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | |
| **Case Number** | | **Name** | | ☒ Pending |
| 2017L000031 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | **Street** | | |
| | | EDWARDSVILLE | | |
| | | City | State | ZIP Code |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | | **Status of case** |
|---|---|---|---|---|
| 7.3,498 Waters, Margaret v. Kensington Community Corporation for Individual Dignity (KenCCID); and Sears Roebuck & Company dba Sears - Neshaminy Mall | General Liability - Litigation | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | |
| **Case Number** | | **Name** | | ☐ Pending |
| 2016-09-002997 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☐ On appeal |
| | | | | ☒ Concluded |
| | | **Street** | | |
| | | PHILADELPHIA | | |
| | | City | State | ZIP Code |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)*   18-23537 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,499  Watson, Wayne and Marie vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA | ☐ Pending |
| **Case Number**  02638 | | **Name**  PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | **Street**  PHILADELPHIA | ☒ Concluded |
| | | City                  State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,500  Watson, William and Betty Watson vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 353RD JUDICIAL DISTRICT COURT TRAVIS COUNTY | ☒ Pending |
| **Case Number**  D1GN06003792 | | **Name**  1000 GUADALUPE ST | ☐ On appeal |
| | | **Street**  AUSTIN | ☐ Concluded |
| | | City                  State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,501  Watts, William and Diana Watts vs. American Airlines, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COUNTY COURT AT LAW NO 5 DALLAS COUNTY | ☒ Pending |
| **Case Number**  CC1801330E | | **Name**  GEORGE L ALLEN SR COURTS BUILDING 600 COMMERCE ST 5 | ☐ On appeal |
| | | **Street**  DALLAS | ☐ Concluded |
| | | City                  State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,502  Waud, Adele, as Personal Representative of the Estate of William L. Waud, Jr. vs. Bennett Auto Supply, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 13TH JUDICIAL CIRCUIT COURT HILLSBOROUGH COUNTY | ☒ Pending |
| **Case Number**  15CA009282Z | | **Name**  800 E TWIGGS ST | ☐ On appeal |
| | | **Street**  TAMPA | ☐ Concluded |
| | | City                  State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,503  Waugh, Carmen et al v Quigley Co., Inc. et al asbestos defendants including Sears, Roebuck and Co. (49 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Case Number | | Name | | | Status |
|---|---|---|---|---|---|
| 24X04000209 | | 100 N CALVERT ST | | | ☒ Pending |
| | | | | | ☐ On appeal |
| | | Street | | | ☐ Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,504 | Wayne, Tina and James v. Sears, Roebuck & CO. and Sears Holdings Management Corp. | Small Claims | JUSTICE COURT PRECINT 2 ARANSAS COUNTY TX | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 3-2016-03541-JC | | 2840 TX-35 BUS | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | ROCKPORT | TX | 78382 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,505 | Wealleans, Robert v. Whirlpool Corporation; Sears, Roebuck and Co. | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | | | |
| | Case Number | | Name | | | ☐ Pending |
| | 2017-09001043 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,506 | Weatherholtz, Sr., Walter F. vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | | | |
| | Case Number | | Name | | | ☒ Pending |
| | 24X07000477 | | 333 WEST BROADWAY 420 | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,507 | Webber, Elizabeth v. Sears, Roebuck & Co.; and Does 1-30, inclusive | General Liability - Litigation | SUPERIOR COURT OF CALIFORNIA COUNTY OF SOLANO | | | |
| | Case Number | | Name | | | ☒ Pending |
| | FCS07899 | | 321 TUOLUMNE ST | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | VALEEJO | CA | 94590 | |
| | | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor   SEARS, ROEBUCK AND CO.
_____   Case number (if known)   18-23537
Name

| | |
|---|---|
| 7.3.508 | Weber, Fred and Atrium Condominium Association a/s/o The Philadelphia Indemnity Insurance Company v. Whirlpool Corporation; Sears Roebuck & Company; and Sears Holding Corporation | General Liability - Litigation |

**Case Number**
2012-2708

Name

Street

City          State          ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3.509 | Weber, John R. vs. A.W. Chesterton, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (72 named defendants) | Asbestos | IN THE THIRD JUDICIAL CIRCUIT COURT OF MADISON COUNTY | |

**Case Number**
03-L-250

Name
155 NORTH MAIN STREET

Street
EDWARDSVILLE

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3.510 | Weber, Patricia, Executrix of the Estate of Anthony Weber and Patricia Weber in her own right vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

**Case Number**
130500664

Name
PHILADELPHIA CITY HALL CHESTNUT ST

Street
PHILADELPHIA

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3.511 | Wedy Antoine v. Sears, Roebuck and Co. | EEOC Claims | PHILADELPHIA DISTRICT OFFICE - PHILADELPHIA PA | |

**Case Number**
530201702374

Name
3 S PENN SQUARE

Street
PHILADELPHIA          PA          19107

City          State          ZIP Code

☐ Pending
☐ On appeal
☒ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3.512 | Wegrzyn, Brian, Individually and as Special Administrator of the Estate of Bernice Antolec, Deceased vs. All Acquisitions, LLC, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| Case Number | | Name | | | Pending [X] |
|---|---|---|---|---|---|
| 2017L001675 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | EDWARDSVILLE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.3,513 Weidner, Matthew D. v. Sears, Roebuck & Company; Cross Country Home Services | Small Claims | PINELLAS COUNTY CIRCUIT COURT FLORIDA | | | |
| **Case Number** | | Name | | | Pending ☐ |
| 18-000160-SC South | | 545 1ST AVE N ROOM 153 | | | On appeal ☐ |
| | | | | | Concluded [X] |
| | | Street | | | |
| | | ST PETERSBURG | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.3,514 Weierbach, Frank W. and Colleen W. Weierbach, husband and wife vs. Allied Signal, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | | | |
| **Case Number** | | Name | | | Pending [X] |
| 110702455 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | PHILADELPHIA | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.3,515 Weiland, Jerome E. and Carole L. Weiland vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | | | |
| **Case Number** | | Name | | | Pending [X] |
| PC144430 | | 250 BENEFIT ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | PROVIDENCE | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|
| 7.3,516 Weimken, Kay, Individually and as Executrix of the Estate of William Weimken vs. Sears, Roebuck and Co., et al., asbestos defendants | Asbestos | COURT OF COMMON PLEAS CUYAHOGA COUNTY OHIO | | | |
| **Case Number** | | Name | | | Pending [X] |
| CV06588441 | | 1200 ONTARIO ST | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | CLEVELAND | | | |
| | | City | State | ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*   18-23537

| | | | |
|---|---|---|---|
| 7.3.517 | Weisner, Reid, Individually and as Special Administrator of the Estate of Melody Weisner, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

**Case Number**
15L849

Name
155 NORTH MAIN STREET

Street
EDWARDSVILLE

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3.518 | Weitzel, Martin vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY |

**Case Number**
24X11000471

Name
100 N CALVERT ST

Street
BALTIMORE

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3.519 | Welch, Jon, Individually and as Special Administrator of the Estate of Barbara Welch, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

**Case Number**
2018L000375

Name
155 NORTH MAIN STREET

Street
EDWARDSVILLE

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3.520 | Welch, Judy and Robert Welch vs. 4520 Corp. Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY |

**Case Number**
2016L001401

Name
155 NORTH MAIN STREET

Street
EDWARDSVILLE

City          State          ZIP Code

☒ Pending
☐ On appeal
☐ Concluded

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3.521 | Welch, Larry D. v. La-Z-Boy, Incorporated; and LZB Manufacturing, Inc.; and Sears, Roebuck and Co. | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF THE FIFTEENTH JUDICIAL CIRUIT |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number (if known)    18-23537

| | | Name | |
|---|---|---|---|
| **Case Number** | | 205 N DIXIE HWY | ☐ Pending |
| 2018-CP-22-00452 | | | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | WEST PALM BEACH | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,522 | Welch, Walter W. and Vicky A. Welch, h/w vs. John Crane, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ Pending |
| 161003554 | | | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | PHILADELPHIA | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,523 | Welden, James and Claudia Welden vs. 4520 Corp., Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 155 NORTH MAIN STREET | ☐ Pending |
| 2016L001767 | | | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | EDWARDSVILLE | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,524 | Wells, John R. and Vermel Wells, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 100 N CALVERT ST | ☒ Pending |
| 24X120001055 | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | BALTIMORE | |
| | | City          State     ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,525 | Wendland, Gerald and Georgia Wendland vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 20TH JUDICIAL CIRCUIT COURT ST CLAIR COUNTY | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | ST CLAIR COUNTY BUILDING 10 PUBLIC SQUARE | ☒ Pending |
| 18L209 | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | BELLEVILLE | |
| | | City          State     ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,526 | Wendy Dehn v. Sears, Roebuck and Co. | EEOC Claims | BALTIMORE FIELD OFFICE - BALTIMORE MD | |

| | **Case Number** | | **Name** | ☐ Pending |
| | 531201601065 | | 3701 KOPPERS ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | BALTIMORE                    MD          21227 | |
| | | | City                         State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,527 | Wenker, Jr.; Edward R. and Jodi L. Wenker, his wife vs. John Crane-Houdaille, Inc., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | **Case Number** | | **Name** | ☒ Pending |
| | 24X11000830 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City                         State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,528 | Werner, Anne J., Executrix of the Estate of Joseph S. Werner, deceased, and Anne J. Werner, in her own right, vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | **Case Number** | | **Name** | ☒ Pending |
| | 161003412 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City                         State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,529 | Wert, Marlin v. Owens-Illinois, et al, asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY C-4 OTHER | |

| | **Case Number** | | **Name** | ☒ Pending |
| | 24X04000102 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City                         State       ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,530 | Wesson, Sharon, Individually and as Special Administrator of the Estate of James Wesson, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | Name | ☐ Pending |
| 2016L000595 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | ☒ Concluded |
| | | Street | |
| | | EDWARDSVILLE | |
| | | City            State            ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,531 | West, Martha G. v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF YELL COUNTY ARKANSAS DANVILLE DISTRICTDIVISION 2 | |
| | **Case Number** | | Name | ☒ Pending |
| | 75SCV-17-2 | | E 4TH ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | DANVILLE | |
| | | | City            State            ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,532 | West, Merle C. and Janice E. Bradford West, his wife vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | PC20186293 | | 250 BENEFIT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | PROVIDENCE | |
| | | | City            State            ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,533 | West, Teresa J., as Personal Representative of the Estate of Paul Pandolfini et al. asbestos defendants including Sears, Reobuck and Co. (50 named defendants) | Asbestos | IN THE CIRCUIT COURT OF BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24-x-03-000970 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City            State            ZIP Code | |

| | | | | |
|---|---|---|---|---|
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,534 | Westfall, Jeanette L. and John B. Walker Jr., Co-Executors of the Estate of John Walker and Patricia Walker in Her Own Right vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 140502046 | | PHILADELPHIA CITY HALL CHESTNUT ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | PHILADELPHIA | |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,535 | Westfall, Ronald K. and Westfall, Rebecca, his wife v. John Crane-Houdaille, Inc. et al. including Sears, Roebuck and Co. (52 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 24X05000173 | | 100 N CALVERT ST | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | BALTIMORE | |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,536 | Westmoe, Bonnie, et al., surviving heirs to the Estate of Jon Odell Westmoe, Deceased vs. Air and Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 1422-CC01109 | | 10 N TUCKER BLVD | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | ST LOUIS | |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,537 | Weyne Roig, Angela v. Sears Roebuck De PR, Inc.; Julio Alicea Acevedo; et al. | General Liability - Litigation | TRIBUNAL DE PRIMERA INSTANCIA | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| SJ2018-0157 (802) | | CLL BETANCES SAN SEBASTIáN | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | | |
| | | City          State      ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,538 | Whalen, Jr.; John J. and Betty Jane Whalen, h/w vs. U.S. Steel Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | UNKNOWN | |

| Case Number | | Name | Pending ☒ |
|---|---|---|---|
| 171001072 | | 333 WEST BROADWAY 420 | On appeal ☐ |
| | | | Concluded ☐ |
| | | Street | |
| | | SAN DIEGO          CA          92101 | |
| | | City          State      ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| 7.3,539 | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| | Wharton, William & Pauline v. Sears Roebuck and Co. | Small Claims | HAMPTON GENERAL DISTRICT COURT VA | ☐ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | V18-1153 | | 236 N KING ST | ☒ Concluded |
| | | | Street | |
| | | | HAMPTON | |
| | | | City          State          ZIP Code | |

| 7.3,540 | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| | Wheaton, Clare and Elaine Wheaton, his wife vs. Bird Incorporated, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | N16C-02-233 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |

| 7.3,541 | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| | Wheeler, Bernard vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | Name | ☒ Pending |
| | 24X09000172 | | 100 N CALVERT ST | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |

| 7.3,542 | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| | Wheeler, Louis G., vs. Certain-Teed Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 151202702 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |

| 7.3,543 | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| | Wherry, Lester L. vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

|  |  | Name | ☒ Pending |
|---|---|---|---|
|  |  | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
|  |  | **Street** | ☐ Concluded |
|  |  | PHILADELPHIA |  |
|  |  | City          State          ZIP Code |  |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,544 | Whetstone, Carole v. Sears, Roebuck and Co.; USI Services Group, Inc. dba Ultimate Services, Inc.; and USI Facility Services, Inc. | General Liability - Litigation | IN THE STATE COURT OF MUSCOGEE COUNTY STATE OF GEORGIA | |

|  | Case Number | | Name | ☒ Pending |
|---|---|---|---|---|
|  | SC17CV285 | | 100 E 10TH ST | ☐ On appeal |
|  |  | | **Street** | ☐ Concluded |
|  |  | | COLUMBUS | |
|  |  | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,545 | Whetstone, Claudette, Individually as Surviving Spouse and as Personal Representative of the Estate of William Whetstone, et al. vs John Crane-Houdaille, Inc., et al. including Sears, Roebuck and Co. [53 named defendants] | Asbestos | BALTIMORE CITY CIRCUIT COURT | |

|  | Case Number | | Name | ☒ Pending |
|---|---|---|---|---|
|  | 24X05000577 | | 100 N CALVERT ST | ☐ On appeal |
|  |  | | **Street** | ☐ Concluded |
|  |  | | BALTIMORE | |
|  |  | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,546 | Whetzel, Judy A. and Michael K. vs. Owens-Illinois Glass Co. et al. asbestos defendants including Sears, Roebuck and Co. (57 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

|  | Case Number | | Name | ☒ Pending |
|---|---|---|---|---|
|  | 24-X-03-001099 | | 100 N CALVERT ST | ☐ On appeal |
|  |  | | **Street** | ☐ Concluded |
|  |  | | BALTIMORE | |
|  |  | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,547 | White, Adriana v. Sears, Roebuck Co. | Small Claims | LEE COUNTY - SMALL CLAIMS DIVISION FL | |

|  | Case Number | | Name | ☐ Pending |
|---|---|---|---|---|
|  | 18-SC-001081 | | 301 S 6TH ST | ☐ On appeal |
|  |  | | **Street** | ☒ Concluded |
|  |  | | PADUCAH | |
|  |  | | City          State          ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,548 White, David III aso Texas Farmers Insurance Company v. Sears, Roebuck and Co. | General Liability - Litigation | IN THE DISTRICT COURT OF TRAVIS COUNTY TEXAS 201ST JUDICIAL DISTRICT | |

| **Case Number** | | **Name** | ☐ Pending |
| D-1-GN-17-00564 | | 1000 GUADALUPE 3RD FLOOR | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | AUSTIN | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,549 White, James E. and Veronica vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (54 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |

| **Case Number** | | **Name** | ☒ Pending |
| 24-X-04-000393 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,550 White, James L. and Nancy White h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| **Case Number** | | **Name** | ☒ Pending |
| 170501490 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PHILADELPHIA | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,551 White, Loraine v. Sears Roebuck & Company; and/or Sears Roebuck & Company Prop TX Dpt 768; Watchung Square Mall; and/or Watchung Square Associates, L.L.C.; John Doe 1-5; and ABC - XYZ Corp.; Jinan Qutub; and M Corp Smithline Beecha; and/or Glaxosmith | General Liability - Litigation | SUPERIOR COURT OF NEW JERSEY MIDDLESEX COUNTY - LAW DIVISION | |

| **Case Number** | | **Name** | ☐ Pending |
| MID-L-7210-15 | | 56 PATERSON ST | ☐ On appeal |
| | | | ☒ Concluded |
| | | **Street** | |
| | | NEW BRUNSWICK | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.3,552 White, Marilyn aso Farmers Insurance Exchange v. Sears, Roebuck & Company | General Liability - Litigation | IN THE CIRCUIT COURT OF WINNEBAGO COUNTY ILLINOIS SEVENTEENTH JUDICIAL DISTRICT | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | Name | |
|---|---|---|---|
| **Case Number** | | 400 W STATE ST | ☐ Pending |
| 2016AR265 | | | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | ROCKFORD | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,553 | White, Richard and Kathryn White, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | PHILADELPHIA CITY HALL CHESTNUT ST | ☒ Pending |
| 09080172 | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | PHILADELPHIA | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,554 | White, Robert D. vs. Akzo Nobel Paints LLC, et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 10 N TUCKER BLVD | ☐ Pending |
| 1322CC09722 | | | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | ST LOUIS | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,555 | White, Samuel vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 155 NORTH MAIN STREET | ☒ Pending |
| 2017L001085 | | | ☐ On appeal |
| | | **Street** | ☐ Concluded |
| | | EDWARDSVILLE | |
| | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,556 | White, Terry A. v. Sears Holding Corp. and Sears Roebuck and Co. | Small Claims | VANDERBURGH COUNTY SUPERIOR COURT IN | |

| | | Name | |
|---|---|---|---|
| **Case Number** | | 825 SYCAMORE ST  216 | ☐ Pending |
| 82D01-1705-SC-003428 | | | ☐ On appeal |
| | | **Street** | ☒ Concluded |
| | | EVANSVILLE        IN        47708 | |
| | | City        State        ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| 7.3,557 | White-Bing, Emma, Individually and as Special Administrator of the Estate of Rodney Bing, Deceased vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|  | **Case Number** | | **Name** | ☒ Pending |
|  | 15L346 | | 155 NORTH MAIN STREET | ☐ On appeal |
|  | | | | ☐ Concluded |
|  | | | **Street** | |
|  | | | EDWARDSVILLE | |
|  | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,558 | Whited, Galen Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
|  | **Case Number** | | **Name** | ☒ Pending |
|  | CV02482217 | | 1200 ONTARIO ST | ☐ On appeal |
|  | | | | ☐ Concluded |
|  | | | **Street** | |
|  | | | CLEVELAND | |
|  | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,559 | Whitney, Carolyn and William v. Sears & Roebuck and Company | General Liability - Litigation | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF GENESEE | |
|  | **Case Number** | | **Name** | ☒ Pending |
|  | 18-111031-NO | | 900 SAGINAW ST | ☐ On appeal |
|  | | | | ☐ Concluded |
|  | | | **Street** | |
|  | | | FLINT        MI        48502 | |
|  | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,560 | Whittaker, David, Individually and as Special Administrator of the Estate of Ilo Whittaker, Deceased vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
|  | **Case Number** | | **Name** | ☒ Pending |
|  | 16L161 | | 155 NORTH MAIN STREET | ☐ On appeal |
|  | | | | ☐ Concluded |
|  | | | **Street** | |
|  | | | EDWARDSVILLE | |
|  | | | City        State        ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,561 | Wichmann, Corinne, individually and as Special Administrator of the Estate of Horst Dieter Wichmann, Deceased vs. Aerco International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | Status |
|---|---|---|---|---|---|
| | 13L1354 | | 155 NORTH MAIN STREET | | ☐ Pending |
| | | | | | ☐ On appeal |
| | | | Street | | ☒ Concluded |
| | | | EDWARDSVILLE | | |
| | | | City    State    ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,562 | Widmeier, Robert and April Widmeier v. Sears Holdings Corporation; Sears, Roebuck & Co. | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |
| | Case Number | | Name | ☒ Pending |
| | 2017L001917 | | 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | CHICAGO    IL    60602 | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,563 | Wiebe, F. Walter vs. Adience, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |
| | Case Number | | Name | ☒ Pending |
| | 190407-11 | | 60 CENTRE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | NEW YORK | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,564 | Wiechert, Anne S., Individually and as Personal Representative of the Estate of Robert L. Wiechert, et al., vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | Case Number | | Name | ☒ Pending |
| | 24X08000315 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | BALTIMORE | |
| | | | City    State    ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,565 | WIGBERTO MORENOJR v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | Case Number | | Name | ☒ Pending |
| | | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| 7.3,566 | Wilcox, Nancy L., As Personal Representative of the Estate of Willard C. Wilcox, and Individually as Surviving Spouse vs. A.O. Smith Corporation et al. asbestos defendants including Sears, Reobuck and Co. (47 named defendants) | Asbestos | IN THE SUPERIOR COURT OF THE STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS |

| **Case Number** | | **Name** | ☒ Pending |
|---|---|---|---|
| 04-0236 | | 250 BENEFIT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PROVIDENCE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,567 | Wilfong, Bernard and Linda vs. John Crane-Houdaille, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (64 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY |

| **Case Number** | | **Name** | ☒ Pending |
|---|---|---|---|
| 24-X-04-001127 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,568 | Wilhelm, Robert S. and Wilhelm, Elaina vs Quigley Company, Inc. et al asbestos defendants including Sears, Roebuck and Co. (48 names defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY |

| **Case Number** | | **Name** | ☒ Pending |
|---|---|---|---|
| 24X04000173 | | 100 N CALVERT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | BALTIMORE | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,569 | Wilinski, Diane and Edwin v. Sears, Roebuck and Company | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF SUFFOLK |

| **Case Number** | | **Name** | ☒ Pending |
|---|---|---|---|
| 602170/2018 | | 1 COURT ST RIVERHEAD | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NY          NY          11901 | |
| | | City          State          ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.3,570 | Wilkes, Nancy vs. 84 Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 1622CC09163 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | ST LOUIS | |
| | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,571 | Wilkes, Wesley W. vs. Owens Illinois, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 171100106 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,572 | Wilkins III; John E. and Frances A. Wilkins, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X12000377 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,573 | WILLIAM BOATRIGHT v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 14WC7247 | | 333 WEST BROADWAY 420 | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,574 | William Clifford v. Sears, Roebuck and Co. | EEOC Claims | PITTSBURGH AREA OFFICE | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 533201700291 | | 2100 WHARTON ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PITTSBURGH    PA    15203 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,575 | William Cook v. Sears, Roebuck and Co. | EEOC Claims | BALTIMORE FIELD OFFICE - BALTIMORE MD | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | | |
|---|---|---|---|---|
| **Case Number** | | Name | | [X] Pending |
| 531201302055C | | 3701 KOPPERS ST | | [ ] On appeal |
| | | | | [ ] Concluded |
| | | Street | | |
| | | BALTIMORE | MD    21227 | |
| | | City | State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,576 | WILLIAM HIGHFILL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | [X] Pending |
| | | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,577 | William Sanders v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | [ ] Pending |
| | W1701125038-0001 | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | | [X] Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,578 | WILLIAM SWINTON v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | [X] Pending |
| | | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,579 | WILLIAM VOGELPOHL v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |
| | **Case Number** | | Name | [X] Pending |
| | | | 333 WEST BROADWAY 420 | [ ] On appeal |
| | | | | [ ] Concluded |
| | | | Street | |
| | | | SAN DIEGO    CA    92101 | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,580 | Williams, Alex vs. Dana Companies, LLC., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | ALAMEDA COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| | Name | | | |

| | | | Name | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number** | | | THE HONORABLE NANCY O'MALLEY  1225 FALLON STREET ROOM 900 | | | | ☐ Pending |
| RG17886625 | | | | | | | ☐ On appeal |
| | | | Street | | | | ☒ Concluded |
| | | | OAKLAND | CA | 94612 | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,581 | Williams, Arnessa and Ray Williams, her husband vs. BMI Refractories Services, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| **Case Number** | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 2017L001507 | | | 155 NORTH MAIN STREET | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | EDWARDSVILLE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,582 | Williams, Betty and Russell v. Sears Roebuck & Co; ABC Corporation 1-5; John Doe Owner 1-5; and John Doe Employee 1-5 | General Liability - Litigation | | |

| **Case Number** | | | Name | | | | ☐ Pending |
|---|---|---|---|---|---|---|---|
| MON-L-492-15 | | | | | | | ☐ On appeal |
| | | | Street | | | | ☒ Concluded |
| | | | | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,583 | Williams, Eugene and Phyllis vs John Crane-Houdaille, Inc., et al including Sears, Roebuck and Co. [52 named defendants] | Asbestos | BALTIMORE CITY CIRCUIT COURT OF MD | |

| **Case Number** | | | Name | | | | ☒ Pending |
|---|---|---|---|---|---|---|---|
| 24X05000420 | | | 100 N CALVERT ST | | | | ☐ On appeal |
| | | | Street | | | | ☐ Concluded |
| | | | BALTIMORE | | | | |
| | | | City | State | ZIP Code | | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,584 | Williams, Georgia Faye, individually and as Special Administrator of the Estate of Edward Eugene Williams, Deceased vs. Air & Liquid Systems Corp., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | | Name | | | Pending ☐ |
|---|---|---|---|---|---|---|
| 13L387 | | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,585 | Williams, James and Barbara Williams vs. A.W.Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co., a subsidiary of Sears Holdings Corporation | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 11-L-876 | | 155 NORTH MAIN STREET | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | EDWARDSVILLE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,586 | Williams, Jr.; Oscar and Patricia A. Williams vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | | | |
| | Case Number | | Name | | | Pending ☒ |
| | 24X11000820 | | 100 N CALVERT ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,587 | Williams, Lolita aso State Farm Fire & Casualty Co. v. Whirlpool Corporation; Sears Roebuck and Co.; and FSA Network, Inc. dba FSA Logistix; and Lonnie Leigh | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | | | |
| | Case Number | | Name | | | Pending ☐ |
| | 170104153 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | PHILADELPHIA | PA | 19107 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3,588 | Williams, Marie v. Sears, Roebuck and Co | Employment | STATE OF CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | | | |
| | Case Number | | Name | | | Pending ☐ |
| | WC-CM-546163 | | 300 OCEANGATE | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | LONG BEACH | CALIFOR | 90802 | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,589 | Williams, Sr.; Lavell vs. BP Corporation of North America Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 2016L000740 | | Name 155 NORTH MAIN STREET | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | Street EDWARDSVILLE | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,590 | Williamson, Josefine, Individually and Ronald Williamson, as Special Administrator of the Estate of Ronald D. Williamson, Deceased vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 2018L000977 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street EDWARDSVILLE | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,591 | Williamson, Russell vs. Advance Auto Parts, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** 2018L000670 | | Name 155 NORTH MAIN STREET | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street EDWARDSVILLE | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,592 | Willis, Carl, Individually and as Personal Representative of the Estate of Norma Willis vs. AC&R Insulation Co., Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| | **Case Number** 24X14000171 | | Name 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | Street BALTIMORE | |
| | | | City                State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,593 | WILMER SERRANO v. Sears, Roebuck and Co. | Workers' Compensation | UNKNOWN | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | | | 333 WEST BROADWAY 420 | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | SAN DIEGO | CA | 92101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,594 | Wilson, Jaarome v. Sears, Roebuck and Co., a New York Corporation and DOES 1 through 20 | Real Estate | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN BERNARDINO SAN BERNARDINO DISTRICT | |

| | Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|---|
| | CIVDS-17-18440 | | 247 W 3RD ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | SAN BERNARDINO | CA | 92415 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,595 | Wilson, James and Jane Wilson vs. Beatty Lumber, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| | Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | 141102357 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,596 | Wilson, Jr.; Emmitt G. vs. Arvinmeritor, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPREME COURT OF NEW YORK COUNTY OF NEW YORK | |

| | Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|---|
| | 190473/2013 | | 60 CENTRE ST | | | On appeal ☐ |
| | | | Street | | | Concluded ☐ |
| | | | NEW YORK | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,597 | Wilson, Mirna and Brian aso California Automobile Insurance Company v. Sears Roebuck and Co.; Certified Delivery Specialist LLC; and Does 1-10 | General Liability - Litigation | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF RIVERSIDE | |

| | Case Number | | Name | | | Pending ☐ |
|---|---|---|---|---|---|---|
| | NA | | 30755 AULD RD | | | On appeal ☐ |
| | | | Street | | | Concluded ☒ |
| | | | MURRIETA | | | |
| | | | City | State | ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,598 | Wilson, Ronald and Sheila Ann Wilson, his wife vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT MIDDLESEX COUNTY | |

**Case Number**: MID-L-6347-17AS

Name: 56 PATERSON ST

Street: NEW BRUNSWICK

City / State / ZIP Code

Status: ☐ Pending  ☐ On appeal  ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,599 | Wilson, William and Tina v. Icon Health & Fitness, Inc.; Sears, Roebuck and Co.; and Sears Holdings Corporation, both doing business as Sears Store #410; and Exertech | General Liability - Litigation | IN THE SUPERIOR COURT OF THE STATE OF DELAWARE IN AND FOR NEW CASTLE COUNTY | |

**Case Number**: N15C-12-151 JRJ

Name: 500 N KING ST

Street: WILMINGTON    DE    19801

City / State / ZIP Code

Status: ☐ Pending  ☐ On appeal  ☒ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,600 | Winchester, Carol and Daniel Winchester vs. American Biltrite, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

**Case Number**: 2014-4697

Name: 250 BENEFIT ST

Street: PROVIDENCE

City / State / ZIP Code

Status: ☒ Pending  ☐ On appeal  ☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,601 | Windt, Linda, Administratrix of the Estate of Michael J. Windt, deceased, and Linda Windt, in her own right vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

**Case Number**: 171003494

Name: PHILADELPHIA CITY HALL CHESTNUT ST

Street: PHILADELPHIA

City / State / ZIP Code

Status: ☒ Pending  ☐ On appeal  ☐ Concluded

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| | | | | |
|---|---|---|---|---|
| 7.3,602 | Winfree, Wyatt and Edith Mae Winfree, his wife vs. Anchor Packing Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY DELAWARE | |
| | **Case Number** | | Name | ☒ Pending |
| | 05C-12-114 | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,603 | Winiarski, Leonard and Barbara Winiarski, his wife vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | N15C-08-070 ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | Street | |
| | | | WILMINGTON | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,604 | Winter, Harold and Sally Winter, his wife vs. Air & Liquid Systems Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |
| | **Case Number** | | Name | ☒ Pending |
| | 1522CC00444 | | 10 N TUCKER BLVD | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | ST LOUIS | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,605 | Wirtz, Gerald and Patricia Wirtz vs. ABB, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2016L000798 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | Street | |
| | | | EDWARDSVILLE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,606 | Witt, Curtis and Gerlinde E. Witt, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 24X06000773 | | 100 N CALVERT ST | | | [X] Pending |
| | | | | | [ ] On appeal |
| | | Street | | | [ ] Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,607 | Wittell, Richard vs. BorgWarner Morse Tec, LLC, el al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | 22ND JUDICIAL CIRCUIT COURT CITY OF ST LOUIS | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 1622CC11038 | | 10 N TUCKER BLVD | | | [ ] Pending |
| | | | | | [ ] On appeal |
| | | Street | | | [X] Concluded |
| | | ST LOUIS | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,608 | Wodarczyk, Bernard and Elizabeth M. Wodarczyk, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT BALTIMORE CITY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 24X07000127 | | 100 N CALVERT ST | | | [X] Pending |
| | | | | | [ ] On appeal |
| | | Street | | | [ ] Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,609 | Wolff, John W., Jr. et al vs Quigley Company, Inc. et al asbestos defendants including Sears, Roebuck and Co. (46 named defendants) | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Case Number | | Name | | | |
|---|---|---|---|---|---|
| 24X04000128 | | 100 N CALVERT ST | | | [X] Pending |
| | | | | | [ ] On appeal |
| | | Street | | | [ ] Concluded |
| | | BALTIMORE | | | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,610 | Wolford, Raymond C. and Viola E. Wolford, his wife vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | | | Name | | | Pending [X] |
|---|---|---|---|---|---|---|
| **Case Number** | | | 100 N CALVERT ST | | | On appeal ☐ |
| 24X12001116 | | | | | | Concluded ☐ |
| | | | **Street** | | | |
| | | | BALTIMORE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,611 | Wood, Robert vs. Aurora Pump Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPERIOR COURT PROVIDENCE COUNTY | |

| | | | Name | | | Pending [X] |
|---|---|---|---|---|---|---|
| **Case Number** | | | 250 BENEFIT ST | | | On appeal ☐ |
| PC20171317 | | | | | | Concluded ☐ |
| | | | **Street** | | | |
| | | | PROVIDENCE | | | |
| | | | City | State | ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,612 | Wood, Tamara v. Sears, Roebuck and Co.; and Edison Mall, LLC | General Liability - Litigation | | |

| | | | Name | Pending [X] |
|---|---|---|---|---|
| **Case Number** | | | | On appeal ☐ |
| 18-CA-002712 | | | | Concluded ☐ |
| | | | **Street** | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,613 | Wood, Thomas and Mary Wood vs. Asbestos Corporation Ltd., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | SUPERIOR COURT NEW CASTLE COUNTY | |

| | | | Name | Pending ☐ |
|---|---|---|---|---|
| **Case Number** | | | 500 NORTH KING STREET | On appeal ☐ |
| N13C10033ASB | | | | Concluded [X] |
| | | | **Street** | |
| | | | WILMINGTON | |
| | | | City    State    ZIP Code | |

| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|---|
| 7.3,614 | Woodruff, Kathryn, Co-Personal Representative of the Estate of Robert H. Mobley, Sr., et al., vs. Union Carbide Corporation, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |

| | | | Name | Pending [X] |
|---|---|---|---|---|
| **Case Number** | | | 100 N CALVERT ST | On appeal ☐ |
| 24X13000120 | | | | Concluded ☐ |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,615 | Woods, Michael & Nancy a/s/o State Farm Fire & Casualty Company v. Sears Roebuck and Company | General Liability - Litigation | COMMONWEALTH OF VIRGINIA CHESAPEAKE GENERAL DISTRICT COURT | |
| | **Case Number** | | **Name** | ☒ Pending |
| | GV18-14179 | | 1700 MONROE ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | FORT MYERS | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,616 | Woodward, Paul H. and Marlene Woodward, h/w vs. J.H. France Refractories, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☐ Pending |
| | 160500895 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☒ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,617 | Wray, Robert C. and Janet J. Wray, h/w, vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 161202812 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,618 | Wren, Bruce and Connie Sue Wren, his wife vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY MARYLAND | |
| | **Case Number** | | **Name** | ☒ Pending |
| | 24X06000172 | | 100 N CALVERT ST | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | | | BALTIMORE | |
| | | | City          State          ZIP Code | |
| | **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,619 | Wright, Jack and Jan Wright vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | SUPREME COURT COUNTY OF ONTARIO | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | |
|---|---|---|---|
| **Case Number** | | **Name** | ☒ Pending |
| 102220/2009 | | 102 E MAIN ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | WELLAND | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,620  Wright, Paul K. and Wright, Priscilla L. v A.O. Smith Water Products, Inc., et al asbestos defendants including Sears, Roebuck and Co., et al (56 named defendants) | Asbestos | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | |
| **Case Number** | | **Name** | ☒ Pending |
| 103961/2004 | | 60 CENTRE ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | NEW YORK    NY    10007 | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,621  Wright, Peter and Karen Wright vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 170702484 | | PHILADELPHIA CITY HALL CHESTNUT ST | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | PHILADELPHIA | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,622  Wulff, Robert A. v. Sears Roebuck & Co. | Small Claims | STATE OF MISSOURI 31ST JUDICIAL CIRCUIT COURT GREEN COUNTY | |
| **Case Number** | | **Name** | ☒ Pending |
| 1831-SC00343 | | 1010 N BOONVILLE AVE | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | SPRINGFIELD | |
| | | City    State    ZIP Code | |

| | | | |
|---|---|---|---|
| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
| 7.3,623  Wyatt, Lonnie A., As Personal Representative for Margie Wyatt, Deceased vs. 84 Lumber Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | NEW CASTLE COUNTY SUPERIOR COURT | |
| **Case Number** | | **Name** | ☒ Pending |
| N13C07021ASB | | 500 NORTH KING STREET | ☐ On appeal |
| | | | ☐ Concluded |
| | | **Street** | |
| | | WILMINGTON | |
| | | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| **7.3,624** Wyatt, Richard and Maxine vs. Quigley Company, Inc., et al. asbestos defendants including Sears, Roebuck and Co. (53 named defendants) | Asbestos | IN THE CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24-X-04-000413 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| **7.3,625** Wyler, Carolyn A. v. Center Point Place Associates, LP; Street and York Rd., LLC; and Kmart Corporation; Kmart Operations LLC; Kmart of Pennsylvania LP; Sears, Roebuck and Co; and Sears Holdings LLC | General Liability - Litigation | IN THE COURT OF COMMON PLEAS OF CHESTER COUNTY PENNSYLVANIA CIVIL ACTION-LAW | |
| **Case Number** 16-10256 | | **Name** 2 N HIGH ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | **Street** WEST CHESTER          PA          19380 | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| **7.3,626** Wysocki, Eugene vs. John Crane-Houdaille, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | CIRCUIT COURT FOR BALTIMORE CITY | |
| **Case Number** 24X08000293 | | **Name** 100 N CALVERT ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** BALTIMORE | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| **7.3,627** Wysocki, Ronald M. and Wysocki, Margaret Vs. A.W. Chesterton Company, et al., asbestos defendants including Sears, Roebuck and Company (109 named defendants) | Asbestos | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY | |
| **Case Number** CV02482218 | | **Name** 1200 ONTARIO ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | **Street** CLEVELAND | |
| | | City          State          ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
| --- | --- | --- | --- |
| **7.3,628** Yambo Pena, Maria v. Sears, Roebuck De Puerto Rico, Inc. hnc Kmart Corporation; Kmart Corporation; et al. | General Liability - Litigation | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| SJ2018CV03010 (805) | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,629 | Yankowy, Timothy V. and Joanne Yankowy, h/w vs. Honeywell International, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | COURT OF COMMON PLEAS PHILADELPHIA COUNTY | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 090102993 | | PHILADELPHIA CITY HALL CHESTNUT ST | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | PHILADELPHIA | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,630 | Yannucci, Nancy v. Sears, Roebuck and Co.; Sears Holdings Management Corporation; and GS Portfolio Holdings LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF RICHMOND | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 151837/2018 | | 26 CENTRAL AVE | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | STATEN ISLAND | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,631 | Yarbrough, Donald E. and Betty L. Yarbrough vs. A.W. Chesterton, Inc., et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |

| Case Number | | Name | | ☐ Pending |
|---|---|---|---|---|
| 2016L000561 | | 155 NORTH MAIN STREET | | ☐ On appeal |
| | | Street | | ☒ Concluded |
| | | EDWARDSVILLE | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,632 | Yaritza Alfaro on behalf of herself and all other similarly situated employees  v. Sears, Roebuck and Co., and DOES I through 100, inclusive | Employment | SUPERIOR COURT OF CA COUNTY OF MONTEREY | |

| Case Number | | Name | | ☒ Pending |
|---|---|---|---|---|
| 17-cv-000267 | | 240 CHURCH ST | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | SALINAS | | |
| | | City          State          ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,633 | Yassamin Iyavi v. Sears, Roebuck and Co. | EEOC Claims | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING - ELK GROVE CA | ☒ Pending |
| | **Case Number** | | Name | ☐ On appeal |
| | 37A201319767C | | 2218 KAUSEN DR 100 | ☐ Concluded |
| | | | Street | |
| | | | ELK GROVE        WA        95758 | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,634 | Yazzie, Tamara, Individually and as Special Administrator of the Estate of Albert Yazzie, Deceased vs. 3M Company, et al., asbestos defendants including Sears, Roebuck and Co. | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☒ Pending |
| | 2017L001629 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | EDWARDSVILLE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,635 | Ybarra, Gloria vs. Autozone, Inc., et al., asbestos defendants including Sears, Roebuck and Co. (a subsidiary of Sears Holdings Corporation) | Asbestos | THIRD JUDICIAL CIRCUIT COURT MADISON COUNTY | |
| | **Case Number** | | Name | ☐ Pending |
| | 12L1940 | | 155 NORTH MAIN STREET | ☐ On appeal |
| | | | Street | ☒ Concluded |
| | | | EDWARDSVILLE | |
| | | | City        State        ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.3,636 | Yednak, Jenny and Ronald v. Sears Roebuck & Co.; SRC Facilities Statutory Trust No. 2003-1; SRC Facilities LLC; and Amy Kelso Sikorski | General Liability - Litigation | IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT LAW DIVISION | |
| | **Case Number** | | Name | ☒ Pending |
| | 2018L007065 | | 50 W WASHINGTON ST 801 | ☐ On appeal |
| | | | Street | ☐ Concluded |
| | | | CHICAGO        IL        60602 | |
| | | | City        State        ZIP Code | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

Debtor    SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
          Name

| 8.0 | Custodian's name and address | Description of the property | Value |
|---|---|---|---|
| | | | $ |
| | Custodian's Name | **Case title** | **Court name and address** |
| | Street | **Case number** | Name |
| | City          State    ZIP Code | **Date of order or assignment** | Street |
| | | | City          State    ZIP Code |

---

**Part 4:    Certain Gifts and Charitable Contributions**

9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing the case unless the aggregate value of the gifts to that recipient is less than $1000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.1 | NORTHWESTERN UNIVERSITY GENERAL FUNDS | University donation for Program Sponsorship | 8/31/2018 | $    25,000.00 |
| | Recipient Name | | | |
| | 1999 S CAMPUS DRIVE | | | |
| | Street | | | |
| | EVANSTON          IL          60208 | | | |
| | City          State    ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |

---

**Part 5:    Certain Losses**

10.  All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets - Real and Personal Property)*. | Date of Loss | Value of property lost |
|---|---|---|---|---|
| 10.1 | Building and Inventory | $                0.00 | 5/30/2018 | $    1,277,410.45 |
| | Hail | | | |
| 10.2 | Building | $                0.00 | 2/21/2018 | $    1,003,500.00 |
| | Water | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.3 | Building | $ | 0.00 | 6/17/2018 | $ | 1,000,000.00 |
| | Hail | | | | | |
| 10.4 | Building and Inventory | $ | 0.00 | 1/3/2018 | $ | 748,634.31 |
| | Fire/Smoke | | | | | |
| 10.5 | Building | $ | 0.00 | 9/6/2018 | $ | 600,000.00 |
| | Water | | | | | |
| 10.6 | Inventory | $ | 0.00 | 2/1/2018 | $ | 405,545.00 |
| | Theft | | | | | |
| 10.7 | Building | $ | 0.00 | 7/30/2018 | $ | 394,806.50 |
| | Hail | | | | | |
| 10.8 | Building and Inventory | $ | 0.00 | 5/20/2018 | $ | 338,960.08 |
| | Water | | | | | |
| 10.9 | Building | $ | 0.00 | 3/20/2018 | $ | 313,004.68 |
| | Hail | | | | | |
| 10.10 | Building and Inventory | $ | 0.00 | 6/18/2018 | $ | 280,759.00 |
| | Fire/Smoke | | | | | |
| 10.11 | Building and Inventory | $ | 0.00 | 10/19/2018 | $ | 276,158.70 |
| | Water – Sprinkler | | | | | |
| 10.12 | Building | $ | 0.00 | 3/2/2018 | $ | 120,566.76 |
| | Wind | | | | | |
| 10.13 | Building | $ | 0.00 | 10/10/2018 | $ | 117,000.00 |
| | Water – Sprinkler | | | | | |
| 10.14 | Other | $ | 0.00 | 6/4/2018 | $ | 110,680.00 |
| | Fire/Smoke | | | | | |
| 10.15 | Inventory | $ | 0.00 | 6/19/2018 | $ | 104,405.35 |
| | Water | | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
Name

| 10.16 | Building | $ | 0.00 | 5/30/2018 | $ | 84,056.27 |
| | Water – Sewer | | | | | |
| 10.17 | Building and Inventory | $ | 0.00 | 12/22/2017 | $ | 81,255.93 |
| | Water – Sewer | | | | | |
| 10.18 | Building | $ | 0.00 | 8/2/2018 | $ | 67,412.63 |
| | Vandalism | | | | | |
| 10.19 | Building | $ | 0.00 | 9/15/2018 | $ | 60,000.00 |
| | Water – Sewer | | | | | |
| 10.20 | Building | $ | 0.00 | 10/28/2018 | $ | 54,000.00 |
| | Water | | | | | |
| 10.21 | Other | $ | 0.00 | 9/14/2018 | $ | 52,658.79 |
| | Water – Sprinkler | | | | | |
| 10.22 | Building | $ | 0.00 | 4/9/2018 | $ | 50,000.00 |
| | Hail | | | | | |
| 10.23 | Building | $ | 0.00 | 12/6/2017 | $ | 48,974.00 |
| | Theft | | | | | |
| 10.24 | Building and Inventory | $ | 0.00 | 6/30/2018 | $ | 48,500.00 |
| | Water | | | | | |
| 10.25 | Building and Inventory | $ | 0.00 | 9/30/2018 | $ | 48,260.00 |
| | Water | | | | | |
| 10.26 | Building | $ | 0.00 | 7/11/2018 | $ | 45,000.00 |
| | Water | | | | | |
| 10.27 | Building | $ | 0.00 | 1/11/2018 | $ | 45,000.00 |
| | Theft | | | | | |
| 10.28 | Building | $ | 0.00 | 12/6/2017 | $ | 42,911.00 |
| | Wind | | | | | |

Debtor     SEARS, ROEBUCK AND CO.                                   Case number *(if known)*   18-23537
           Name

| | | | | | |
|---|---|---|---|---|---|
| 10.29 | Building | $ | 0.00 | 6/2/2018 | $ | 42,102.90 |
| | Water | | | | |
| 10.30 | Building and Inventory | $ | 0.00 | 3/28/2018 | $ | 41,255.22 |
| | Hail | | | | |
| 10.31 | Building | $ | 0.00 | 1/1/2018 | $ | 40,966.60 |
| | Water | | | | |
| 10.32 | Inventory | $ | 0.00 | 4/17/2018 | $ | 40,000.00 |
| | Other | | | | |
| 10.33 | Building and Inventory | $ | 0.00 | 8/19/2018 | $ | 40,000.00 |
| | Other | | | | |
| 10.34 | Building | $ | 0.00 | 1/31/2018 | $ | 39,191.36 |
| | Water | | | | |
| 10.35 | Building | $ | 0.00 | 3/6/2018 | $ | 38,484.18 |
| | Other | | | | |
| 10.36 | Building and Inventory | $ | 0.00 | 9/29/2018 | $ | 35,000.00 |
| | Water – Sewer | | | | |
| 10.37 | Building and Inventory | $ | 0.00 | 10/10/2018 | $ | 35,000.00 |
| | Wind | | | | |
| 10.38 | Building | $ | 0.00 | 3/9/2018 | $ | 34,974.00 |
| | Water – Sprinkler | | | | |
| 10.39 | Building | $ | 0.00 | 6/6/2018 | $ | 34,599.33 |
| | Water – Sprinkler | | | | |
| 10.40 | Building | $ | 0.00 | 1/12/2018 | $ | 32,038.00 |
| | Other | | | | |
| 10.41 | Building | $ | 0.00 | 4/29/2018 | $ | 31,571.40 |
| | Vehicle/Auto | | | | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.42 | Other | $ | 0.00 | 11/21/2017 | $ | 31,000.00 |
| | Burglary/Robbery | | | | | |
| 10.43 | Inventory | $ | 0.00 | 2/21/2018 | $ | 30,192.96 |
| | Fire/Smoke | | | | | |
| 10.44 | Building | $ | 0.00 | 8/1/2018 | $ | 30,000.00 |
| | Lightning/Power surge | | | | | |
| 10.45 | Building | $ | 0.00 | 11/15/2017 | $ | 29,346.71 |
| | Other | | | | | |
| 10.46 | Building | $ | 0.00 | 8/8/2018 | $ | 28,578.43 |
| | Water – Sprinkler | | | | | |
| 10.47 | Building | $ | 0.00 | 1/1/2018 | $ | 28,445.70 |
| | Water | | | | | |
| 10.48 | Building | $ | 0.00 | 12/5/2017 | $ | 27,851.42 |
| | Water | | | | | |
| 10.49 | Building and Inventory | $ | 0.00 | 10/4/2018 | $ | 27,198.00 |
| | Water | | | | | |
| 10.50 | Building and Inventory | $ | 0.00 | 9/7/2018 | $ | 26,652.58 |
| | Water – Sprinkler | | | | | |
| 10.51 | Building and Inventory | $ | 0.00 | 12/14/2017 | $ | 26,581.95 |
| | Water | | | | | |
| 10.52 | Building and Inventory | $ | 0.00 | 3/20/2018 | $ | 26,264.52 |
| | Water – Sewer | | | | | |
| 10.53 | Inventory | $ | 0.00 | 5/18/2018 | $ | 25,879.26 |
| | Fire/Smoke | | | | | |
| 10.54 | Building | $ | 0.00 | 8/3/2018 | $ | 25,000.00 |
| | Vehicle/Auto | | | | | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| 10.55 | Building | $ | 0.00 | 10/10/2018 | $ | 25,000.00 |
| | Wind | | | | | |
| 10.56 | Building | $ | 0.00 | 1/3/2018 | $ | 24,500.00 |
| | Water | | | | | |
| 10.57 | Building and Inventory | $ | 0.00 | 1/2/2018 | $ | 23,500.00 |
| | Water | | | | | |
| 10.58 | Building and Inventory | $ | 0.00 | 5/25/2018 | $ | 21,313.00 |
| | Water – Sprinkler | | | | | |
| 10.59 | Inventory | $ | 0.00 | 3/3/2018 | $ | 20,863.28 |
| | Other | | | | | |
| 10.60 | Building | $ | 0.00 | 5/14/2018 | $ | 20,428.04 |
| | Lightning/Power surge | | | | | |
| 10.61 | Inventory | $ | 0.00 | 2/19/2018 | $ | 20,074.15 |
| | Theft | | | | | |
| 10.62 | Building | $ | 0.00 | 1/3/2018 | $ | 20,000.00 |
| | Water | | | | | |
| 10.63 | Building and Inventory | $ | 0.00 | 7/5/2018 | $ | 19,588.00 |
| | Fire/Smoke | | | | | |
| 10.64 | Building | $ | 0.00 | 5/18/2018 | $ | 19,500.00 |
| | Water | | | | | |
| 10.65 | Building and Inventory | $ | 0.00 | 1/6/2018 | $ | 19,077.38 |
| | Closure – Weather | | | | | |
| 10.66 | Other | $ | 0.00 | 9/5/2018 | $ | 18,430.00 |
| | Water | | | | | |
| 10.67 | Building | $ | 0.00 | 3/2/2018 | $ | 18,226.00 |
| | Wind | | | | | |

Debtor    SEARS, ROEBUCK AND CO.                                      Case number *(if known)*    18-23537
Name

| 10.68 | Building | $ | 0.00 | 10/16/2018 | $ | 18,025.00 |
| | Water – Sprinkler | | | | | |
| 10.69 | Building and Inventory | $ | 0.00 | 6/19/2018 | $ | 17,456.25 |
| | Water | | | | | |
| 10.70 | Inventory | $ | 0.00 | 5/1/2018 | $ | 17,000.00 |
| | Theft | | | | | |
| 10.71 | Building | $ | 0.00 | 6/21/2018 | $ | 16,995.00 |
| | Vehicle/Auto | | | | | |
| 10.72 | Building | $ | 0.00 | 9/6/2018 | $ | 16,944.15 |
| | Water – Sprinkler | | | | | |
| 10.73 | Building | $ | 0.00 | 11/17/2017 | $ | 16,091.77 |
| | Water – Sewer | | | | | |
| 10.74 | Building | $ | 0.00 | 3/14/2018 | $ | 15,881.00 |
| | Vehicle/Auto | | | | | |
| 10.75 | Building and Inventory | $ | 0.00 | 8/11/2018 | $ | 15,500.00 |
| | Water | | | | | |
| 10.76 | Building and Inventory | $ | 0.00 | 1/3/2018 | $ | 15,225.32 |
| | Water – Sprinkler | | | | | |
| 10.77 | Building | $ | 0.00 | 1/15/2018 | $ | 15,000.00 |
| | Water – Sprinkler | | | | | |
| 10.78 | Building | $ | 0.00 | 3/9/2018 | $ | 15,000.00 |
| | Vehicle/Auto | | | | | |
| 10.79 | Other | $ | 0.00 | 2/15/2018 | $ | 15,000.00 |
| | Water | | | | | |
| 10.80 | Building and Inventory | $ | 0.00 | 9/15/2018 | $ | 15,000.00 |
| | Water | | | | | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| 10.81 | Building | $ | 0.00 | 1/3/2018 | $ | 14,968.00 |
| | Water – Sprinkler | | | | | |
| 10.82 | Other | $ | 0.00 | 9/11/2018 | $ | 14,182.39 |
| | Closure – Weather | | | | | |
| 10.83 | Building and Inventory | $ | 0.00 | 6/13/2018 | $ | 14,100.00 |
| | Water – Sewer | | | | | |
| 10.84 | Building and Inventory | $ | 0.00 | 11/13/2018 | $ | 14,000.00 |
| | Water – Sprinkler | | | | | |
| 10.85 | Building | $ | 0.00 | 8/22/2018 | $ | 13,986.62 |
| | Other | | | | | |
| 10.86 | Other | $ | 0.00 | 6/16/2018 | $ | 13,850.00 |
| | Water – Sewer | | | | | |
| 10.87 | Building and Inventory | $ | 0.00 | 2/16/2018 | $ | 13,765.00 |
| | Water | | | | | |
| 10.88 | Building | $ | 0.00 | 7/11/2018 | $ | 13,512.98 |
| | Vehicle/Auto | | | | | |
| 10.89 | Building | $ | 0.00 | 12/10/2017 | $ | 13,500.00 |
| | Water | | | | | |
| 10.90 | Building and Inventory | $ | 0.00 | 6/9/2018 | $ | 13,000.00 |
| | Water – Sprinkler | | | | | |
| 10.91 | Building and Inventory | $ | 0.00 | 12/26/2017 | $ | 12,619.09 |
| | Water | | | | | |
| 10.92 | Building and Inventory | $ | 0.00 | 3/9/2018 | $ | 12,467.78 |
| | Water | | | | | |
| 10.93 | Building | $ | 0.00 | 5/9/2018 | $ | 12,108.21 |
| | Water | | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*   18-23537
          Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.94 | Inventory | $ | 0.00 | 7/11/2018 | $ | 11,945.00 |
| | Water | | | | | |
| 10.95 | Building | $ | 0.00 | 8/2/2018 | $ | 11,899.00 |
| | Water | | | | | |
| 10.96 | Building | $ | 0.00 | 7/22/2018 | $ | 11,798.72 |
| | Vehicle/Auto | | | | | |
| 10.97 | Building | $ | 0.00 | 1/4/2018 | $ | 11,750.00 |
| | Water | | | | | |
| 10.98 | Building | $ | 0.00 | 12/16/2017 | $ | 11,006.62 |
| | Water | | | | | |
| 10.99 | Building | $ | 0.00 | 12/19/2017 | $ | 11,000.00 |
| | Water – Sewer | | | | | |
| 10.100 | Other | $ | 0.00 | 9/25/2018 | $ | 11,000.00 |
| | Water | | | | | |
| 10.101 | Building and Inventory | $ | 0.00 | 6/20/2018 | $ | 11,000.00 |
| | Water | | | | | |
| 10.102 | Building | $ | 0.00 | 7/20/2018 | $ | 10,500.00 |
| | Water | | | | | |
| 10.103 | Building and Inventory | $ | 0.00 | 12/18/2017 | $ | 10,500.00 |
| | Other | | | | | |
| 10.104 | Building | $ | 0.00 | 12/10/2017 | $ | 10,500.00 |
| | Fire/Smoke | | | | | |
| 10.105 | Building | $ | 0.00 | 12/23/2017 | $ | 10,434.00 |
| | Other | | | | | |
| 10.106 | Other | $ | 0.00 | 10/4/2018 | $ | 10,000.00 |
| | Water | | | | | |

Debtor   SEARS, ROEBUCK AND CO.    Case number *(if known)*   18-23537
  Name

| | | | | | |
|---|---|---|---|---|---|
| 10.107 | Building | $ | 0.00 | 1/4/2018 | $ 10,000.00 |
| | Water – Sprinkler | | | | |
| 10.108 | Building | $ | 0.00 | 10/29/2018 | $ 10,000.00 |
| | Water | | | | |
| 10.109 | Building | $ | 0.00 | 6/20/2018 | $ 10,000.00 |
| | Theft | | | | |
| 10.110 | Other | $ | 0.00 | 8/22/2018 | $ 10,000.00 |
| | Water | | | | |
| 10.111 | Building | $ | 0.00 | 6/12/2018 | $ 10,000.00 |
| | Other | | | | |
| 10.112 | Other | $ | 0.00 | 10/6/2018 | $ 10,000.00 |
| | Water | | | | |
| 10.113 | Building | $ | 0.00 | 10/10/2018 | $ 10,000.00 |
| | Wind | | | | |
| 10.114 | Building | $ | 0.00 | 1/6/2018 | $ 10,000.00 |
| | Water | | | | |
| 10.115 | Building and Inventory | $ | 0.00 | 9/14/2018 | $ 9,979.17 |
| | Water | | | | |
| 10.116 | Building | $ | 0.00 | 6/23/2018 | $ 9,975.00 |
| | Water – Sprinkler | | | | |
| 10.117 | Building and Inventory | $ | 0.00 | 1/8/2018 | $ 9,799.98 |
| | Water | | | | |
| 10.118 | Building and Inventory | $ | 0.00 | 8/29/2018 | $ 9,662.92 |
| | Water – Sprinkler | | | | |
| 10.119 | Other | $ | 0.00 | 12/22/2017 | $ 9,600.00 |
| | Vehicle/Auto | | | | |

Debtor    SEARS, ROEBUCK AND CO.
          Name
Case number *(if known)*    18-23537

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10.120 | Building | $ | 0.00 | 3/29/2018 | $ | 9,443.52 |
| | Wind | | | | | |
| 10.121 | Building | $ | 0.00 | 10/12/2018 | $ | 9,400.00 |
| | Water | | | | | |
| 10.122 | Building | $ | 0.00 | 1/2/2018 | $ | 9,175.00 |
| | Water | | | | | |
| 10.123 | Building | $ | 0.00 | 3/23/2018 | $ | 9,075.00 |
| | Vehicle/Auto | | | | | |
| 10.124 | Building and Inventory | $ | 0.00 | 5/18/2018 | $ | 9,000.00 |
| | Water – Sprinkler | | | | | |
| 10.125 | Building | $ | 0.00 | 6/22/2018 | $ | 9,000.00 |
| | Fire/Smoke | | | | | |
| 10.126 | Inventory | $ | 0.00 | 9/19/2018 | $ | 9,000.00 |
| | Other | | | | | |
| 10.127 | Inventory | $ | 0.00 | 2/19/2018 | $ | 8,927.05 |
| | Other | | | | | |
| 10.128 | Building and Inventory | $ | 0.00 | 9/10/2018 | $ | 8,744.63 |
| | Water | | | | | |
| 10.129 | Building and Inventory | $ | 0.00 | 5/2/2018 | $ | 8,716.96 |
| | Fire/Smoke | | | | | |
| 10.130 | Building | $ | 0.00 | 12/1/2017 | $ | 8,677.00 |
| | Water | | | | | |
| 10.131 | Building | $ | 0.00 | 1/18/2018 | $ | 8,667.00 |
| | Water | | | | | |
| 10.132 | Building | $ | 0.00 | 4/4/2018 | $ | 8,500.00 |
| | Wind | | | | | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10.133 | Inventory | $ | 0.00 | 3/23/2018 | $ | 8,416.00 |
| | Other | | | | | |
| 10.134 | Building | $ | 0.00 | 1/5/2018 | $ | 8,262.49 |
| | Vehicle/Auto | | | | | |
| 10.135 | Building | $ | 0.00 | 7/20/2018 | $ | 8,240.00 |
| | Water | | | | | |
| 10.136 | Building | $ | 0.00 | 1/8/2018 | $ | 8,230.28 |
| | Water | | | | | |
| 10.137 | Building | $ | 0.00 | 7/22/2018 | $ | 8,000.00 |
| | Water | | | | | |
| 10.138 | Building | $ | 0.00 | 6/25/2018 | $ | 8,000.00 |
| | Fire/Smoke | | | | | |
| 10.139 | Inventory | $ | 0.00 | 8/29/2018 | $ | 8,000.00 |
| | Other | | | | | |
| 10.140 | Inventory | $ | 0.00 | 3/8/2018 | $ | 8,000.00 |
| | Fire/Smoke | | | | | |
| 10.141 | Inventory | $ | 0.00 | 8/12/2018 | $ | 7,896.99 |
| | Theft | | | | | |
| 10.142 | Other | $ | 0.00 | 1/26/2018 | $ | 7,863.59 |
| | Water – Sewer | | | | | |
| 10.143 | Inventory | $ | 0.00 | 8/29/2018 | $ | 7,818.00 |
| | Other | | | | | |
| 10.144 | Building | $ | 0.00 | 6/23/2018 | $ | 7,790.41 |
| | Wind | | | | | |
| 10.145 | Building and Inventory | $ | 0.00 | 5/24/2018 | $ | 7,700.00 |
| | Other | | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.146 | Other | $ | 0.00 | 10/24/2018 | $ | 7,647.00 |
| | Water | | | | | |
| 10.147 | Building | $ | 0.00 | 1/8/2018 | $ | 7,559.00 |
| | Wind | | | | | |
| 10.148 | Building | $ | 0.00 | 5/5/2018 | $ | 7,532.39 |
| | Theft | | | | | |
| 10.149 | Building | $ | 0.00 | 7/5/2018 | $ | 7,530.20 |
| | Vehicle/Auto | | | | | |
| 10.150 | Building and Inventory | $ | 0.00 | 3/30/2018 | $ | 7,501.00 |
| | Vehicle/Auto | | | | | |
| 10.151 | Building | $ | 0.00 | 1/25/2018 | $ | 7,500.00 |
| | Water | | | | | |
| 10.152 | Building | $ | 0.00 | 11/9/2018 | $ | 7,500.00 |
| | Vehicle/Auto | | | | | |
| 10.153 | Building and Inventory | $ | 0.00 | 7/13/2018 | $ | 7,500.00 |
| | Burglary/Robbery | | | | | |
| 10.154 | Building and Inventory | $ | 0.00 | 1/18/2018 | $ | 7,500.00 |
| | Water – Sprinkler | | | | | |
| 10.155 | Building | $ | 0.00 | 1/3/2018 | $ | 7,500.00 |
| | Water | | | | | |
| 10.156 | Building | $ | 0.00 | 3/2/2018 | $ | 7,500.00 |
| | Water | | | | | |
| 10.157 | Building | $ | 0.00 | 1/8/2018 | $ | 7,500.00 |
| | Water – Sprinkler | | | | | |
| 10.158 | Building | $ | 0.00 | 4/19/2018 | $ | 7,500.00 |
| | Water – Sewer | | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| | | | | | |
|---|---|---|---|---|---|
| 10.159 | Building | $ | 0.00 | 10/9/2018 | $ 7,500.00 |
| | Water | | | | |
| 10.160 | Building | $ | 0.00 | 7/2/2018 | $ 7,500.00 |
| | Other | | | | |
| 10.161 | Building | $ | 0.00 | 5/31/2018 | $ 7,500.00 |
| | Other | | | | |
| 10.162 | Building | $ | 0.00 | 8/24/2018 | $ 7,500.00 |
| | Wind | | | | |
| 10.163 | Building | $ | 0.00 | 2/22/2018 | $ 7,460.00 |
| | Vehicle/Auto | | | | |
| 10.164 | Building | $ | 0.00 | 3/25/2018 | $ 7,387.00 |
| | Vehicle/Auto | | | | |
| 10.165 | Building | $ | 0.00 | 8/28/2018 | $ 7,355.01 |
| | Water | | | | |
| 10.166 | Building | $ | 0.00 | 3/3/2018 | $ 7,349.78 |
| | Water | | | | |
| 10.167 | Building | $ | 0.00 | 9/14/2018 | $ 7,056.72 |
| | Wind | | | | |
| 10.168 | Building | $ | 0.00 | 1/21/2018 | $ 7,000.00 |
| | Water – Sprinkler | | | | |
| 10.169 | Other | $ | 0.00 | 6/7/2018 | $ 7,000.00 |
| | Water | | | | |
| 10.170 | Building | $ | 0.00 | 8/28/2018 | $ 6,996.00 |
| | Water | | | | |
| 10.171 | Building | $ | 0.00 | 2/7/2018 | $ 6,870.00 |
| | Vehicle/Auto | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
_____
Name

| | | | | |
|---|---|---|---|---|
| 10.172 | Building and Inventory | $    0.00 | 6/30/2018 | $    6,691.03 |
| | Water | | | |
| 10.173 | Building | $    0.00 | 3/28/2018 | $    6,677.00 |
| | Vehicle/Auto | | | |
| 10.174 | Building | $    0.00 | 6/6/2018 | $    6,550.00 |
| | Vehicle/Auto | | | |
| 10.175 | Building | $    0.00 | 6/15/2018 | $    6,500.00 |
| | Water | | | |
| 10.176 | Building | $    0.00 | 3/13/2018 | $    6,442.00 |
| | Vehicle/Auto | | | |
| 10.177 | Inventory | $    0.00 | 10/20/2018 | $    6,394.15 |
| | Water – Sewer | | | |
| 10.178 | Building | $    0.00 | 5/21/2018 | $    6,300.00 |
| | Vehicle/Auto | | | |
| 10.179 | Other | $    0.00 | 1/29/2018 | $    6,274.00 |
| | Vandalism | | | |
| 10.180 | Building | $    0.00 | 5/22/2018 | $    6,196.00 |
| | Water | | | |
| 10.181 | Building | $    0.00 | 5/15/2018 | $    6,145.96 |
| | Vehicle/Auto | | | |
| 10.182 | Building and Inventory | $    0.00 | 12/30/2017 | $    6,133.44 |
| | Vehicle/Auto | | | |
| 10.183 | Building and Inventory | $    0.00 | 4/29/2018 | $    6,000.00 |
| | Burglary/Robbery | | | |
| 10.184 | Other | $    0.00 | 9/9/2018 | $    6,000.00 |
| | Water | | | |

| 10.185 | Building and Inventory | $ | 0.00 | 1/31/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |
| 10.186 | Building and Inventory | $ | 0.00 | 1/5/2018 | $ | 6,000.00 |
| | Water | | | | | |
| 10.187 | Building | $ | 0.00 | 3/2/2018 | $ | 6,000.00 |
| | Wind | | | | | |
| 10.188 | Building and Inventory | $ | 0.00 | 2/14/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |
| 10.189 | Building | $ | 0.00 | 1/15/2018 | $ | 6,000.00 |
| | Water – Sprinkler | | | | | |
| 10.190 | Building and Inventory | $ | 0.00 | 10/1/2018 | $ | 6,000.00 |
| | Burglary/Robbery | | | | | |
| 10.191 | Building | $ | 0.00 | 3/2/2018 | $ | 6,000.00 |
| | Wind | | | | | |
| 10.192 | Building | $ | 0.00 | 12/29/2017 | $ | 6,000.00 |
| | Vehicle/Auto | | | | | |
| 10.193 | Building | $ | 0.00 | 12/24/2017 | $ | 5,578.00 |
| | Water – Sprinkler | | | | | |
| 10.194 | Building | $ | 0.00 | 3/26/2018 | $ | 5,500.00 |
| | Vandalism | | | | | |
| 10.195 | Building | $ | 0.00 | 3/29/2018 | $ | 5,500.00 |
| | Water | | | | | |
| 10.196 | Building | $ | 0.00 | 10/31/2018 | $ | 5,500.00 |
| | Water – Sewer | | | | | |
| 10.197 | Building | $ | 0.00 | 1/30/2018 | $ | 5,500.00 |
| | Water | | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| | | | | |
|---|---|---|---|---|
| 10.198 | Building and Inventory | $ 0.00 | 4/18/2018 | $ 5,500.00 |
| | Hail | | | |
| 10.199 | Building | $ 0.00 | 1/3/2018 | $ 5,294.68 |
| | Water | | | |
| 10.200 | Building | $ 0.00 | 1/11/2018 | $ 5,200.00 |
| | Water | | | |
| 10.201 | Other | $ 0.00 | 12/28/2017 | $ 5,192.35 |
| | Water – Sewer | | | |
| 10.202 | Building and Inventory | $ 0.00 | 3/5/2018 | $ 5,155.04 |
| | Water | | | |
| 10.203 | Other | $ 0.00 | 12/26/2017 | $ 5,031.00 |
| | Water – Sewer | | | |
| 10.204 | Building and Inventory | $ 0.00 | 7/6/2018 | $ 5,000.00 |
| | Burglary/Robbery | | | |
| 10.205 | Building | $ 0.00 | 8/4/2018 | $ 5,000.00 |
| | Other | | | |
| 10.206 | Building | $ 0.00 | 11/20/2017 | $ 5,000.00 |
| | Wind | | | |
| 10.207 | Building | $ 0.00 | 9/14/2018 | $ 5,000.00 |
| | Hail | | | |
| 10.208 | Building | $ 0.00 | 7/6/2018 | $ 5,000.00 |
| | Wind | | | |
| 10.209 | Building | $ 0.00 | 2/28/2018 | $ 5,000.00 |
| | Wind | | | |
| 10.210 | Building | $ 0.00 | 8/7/2018 | $ 5,000.00 |
| | Fire/Smoke | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| | | | | | |
|---|---|---|---|---|---|
| 10.211 | Building | $ | 0.00 | 3/2/2018 | $ 5,000.00 |
| | Wind | | | | |
| 10.212 | Building | $ | 0.00 | 4/4/2018 | $ 5,000.00 |
| | Other | | | | |
| 10.213 | Building | $ | 0.00 | 3/2/2018 | $ 5,000.00 |
| | Wind | | | | |
| 10.214 | Building | $ | 0.00 | 11/3/2018 | $ 5,000.00 |
| | Vehicle/Auto | | | | |
| 10.215 | Inventory | $ | 0.00 | 10/20/2018 | $ 5,000.00 |
| | Water – Sewer | | | | |
| 10.216 | Building | $ | 0.00 | 11/24/2017 | $ 5,000.00 |
| | Water – Sewer | | | | |
| 10.217 | Other | $ | 0.00 | 7/10/2018 | $ 5,000.00 |
| | Water – Sewer | | | | |
| 10.218 | Building | $ | 0.00 | 7/22/2018 | $ 5,000.00 |
| | Wind | | | | |
| 10.219 | Building | $ | 0.00 | 7/20/2018 | $ 5,000.00 |
| | Other | | | | |
| 10.220 | Building | $ | 0.00 | 1/13/2018 | $ 5,000.00 |
| | Lightning/Power surge | | | | |
| 10.221 | Building | $ | 0.00 | 1/7/2018 | $ 5,000.00 |
| | Water | | | | |
| 10.222 | Building | $ | 0.00 | 5/23/2018 | $ 5,000.00 |
| | Wind | | | | |
| 10.223 | Building | $ | 0.00 | 3/29/2018 | $ 5,000.00 |
| | Water | | | | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | | |
|---|---|---|---|---|
| 10.224 | Building | $ | 0.00 | 3/3/2018 | $ 5,000.00 |
| | Wind | | | | |
| 10.225 | Building | $ | 0.00 | 7/30/2018 | $ 5,000.00 |
| | Other | | | | |
| 10.226 | Building | $ | 0.00 | 3/13/2018 | $ 5,000.00 |
| | Water – Sprinkler | | | | |
| 10.227 | Building and Inventory | $ | 0.00 | 6/11/2018 | $ 5,000.00 |
| | Water | | | | |
| 10.228 | Building and Inventory | $ | 0.00 | 5/29/2018 | $ 5,000.00 |
| | Water | | | | |
| 10.229 | Building | $ | 0.00 | 3/2/2018 | $ 5,000.00 |
| | Wind | | | | |
| 10.230 | Building | $ | 0.00 | 12/30/2017 | $ 5,000.00 |
| | Vandalism | | | | |
| 10.231 | Building | $ | 0.00 | 1/1/2018 | $ 5,000.00 |
| | Water | | | | |
| 10.232 | Building | $ | 0.00 | 4/12/2018 | $ 5,000.00 |
| | Wind | | | | |
| 10.233 | Other | $ | 0.00 | 11/28/2017 | $ 5,000.00 |
| | Water – Sewer | | | | |
| 10.234 | Building | $ | 0.00 | 1/29/2018 | $ 5,000.00 |
| | Wind | | | | |
| 10.235 | Building | $ | 0.00 | 8/25/2018 | $ 5,000.00 |
| | Vandalism | | | | |
| 10.236 | Building | $ | 0.00 | 1/7/2018 | $ 5,000.00 |
| | Water – Sprinkler | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| | | | | | |
|---|---|---|---|---|---|
| 10.237 | Building | $ | 0.00 | 1/9/2018 | $ 5,000.00 |
| | Water | | | | |
| 10.238 | Inventory | $ | 0.00 | 9/6/2018 | $ 5,000.00 |
| | Fire/Smoke | | | | |
| 10.239 | Building | $ | 0.00 | 8/24/2018 | $ 5,000.00 |
| | Water | | | | |
| 10.240 | Other | $ | 0.00 | 7/3/2018 | $ 5,000.00 |
| | Water | | | | |
| 10.241 | Inventory | $ | 0.00 | 2/5/2018 | $ 5,000.00 |
| | Other | | | | |
| 10.242 | Inventory | $ | 0.00 | 10/8/2018 | $ 5,000.00 |
| | Other | | | | |
| 10.243 | Inventory | $ | 0.00 | 11/3/2018 | $ 5,000.00 |
| | Other | | | | |
| 10.244 | Building | $ | 0.00 | 2/8/2018 | $ 5,000.00 |
| | Vehicle/Auto | | | | |
| 10.245 | Building | $ | 0.00 | 1/4/2018 | $ 4,981.58 |
| | Other | | | | |
| 10.246 | Building and Inventory | $ | 0.00 | 2/11/2018 | $ 4,930.89 |
| | Water | | | | |
| 10.247 | Building and Inventory | $ | 0.00 | 5/3/2018 | $ 4,750.00 |
| | Water – Sewer | | | | |
| 10.248 | Other | $ | 0.00 | 12/20/2017 | $ 4,701.31 |
| | Water | | | | |
| 10.249 | Building | $ | 0.00 | 9/16/2018 | $ 4,602.95 |
| | Water – Sewer | | | | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.250 | Building | $ | 0.00 | 3/8/2018 | $ 4,599.37 |
| | Water | | | | |
| 10.251 | Building | $ | 0.00 | 12/25/2017 | $ 4,542.19 |
| | Wind | | | | |
| 10.252 | Inventory | $ | 0.00 | 12/16/2017 | $ 4,500.00 |
| | Water | | | | |
| 10.253 | Other | $ | 0.00 | 8/22/2018 | $ 4,497.55 |
| | Water | | | | |
| 10.254 | Building | $ | 0.00 | 7/11/2018 | $ 4,491.00 |
| | Other | | | | |
| 10.255 | Building | $ | 0.00 | 2/9/2018 | $ 4,488.80 |
| | Vehicle/Auto | | | | |
| 10.256 | Building | $ | 0.00 | 5/15/2018 | $ 4,453.81 |
| | Water | | | | |
| 10.257 | Building | $ | 0.00 | 1/22/2018 | $ 4,398.00 |
| | Water | | | | |
| 10.258 | Building | $ | 0.00 | 3/24/2018 | $ 4,327.00 |
| | Wind | | | | |
| 10.259 | Building | $ | 0.00 | 3/9/2018 | $ 4,300.00 |
| | Water | | | | |
| 10.260 | Other | $ | 0.00 | 7/28/2018 | $ 4,245.00 |
| | Water – Sewer | | | | |
| 10.261 | Building and Inventory | $ | 0.00 | 11/29/2017 | $ 4,234.64 |
| | Water | | | | |
| 10.262 | Other | $ | 0.00 | 2/19/2018 | $ 4,202.09 |
| | Water | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
_____
Name

| 10.263 | Building and Inventory | $ | 0.00 | 1/18/2018 | $ | 4,139.50 |
|--------|------------------------|---|------|-----------|---|----------|
|        | Burglary/Robbery       |   |      |           |   |          |
| 10.264 | Building               | $ | 0.00 | 12/31/2017 | $ | 4,132.17 |
|        | Water – Sprinkler      |   |      |           |   |          |
| 10.265 | Building               | $ | 0.00 | 7/23/2018 | $ | 4,113.50 |
|        | Other                  |   |      |           |   |          |
| 10.266 | Building               | $ | 0.00 | 3/27/2018 | $ | 4,095.75 |
|        | Water – Sewer          |   |      |           |   |          |
| 10.267 | Building               | $ | 0.00 | 1/8/2018 | $ | 4,093.29 |
|        | Water                  |   |      |           |   |          |
| 10.268 | Building               | $ | 0.00 | 3/28/2018 | $ | 4,038.08 |
|        | Water – Sewer          |   |      |           |   |          |
| 10.269 | Building and Inventory | $ | 0.00 | 7/31/2018 | $ | 4,000.00 |
|        | Burglary/Robbery       |   |      |           |   |          |
| 10.270 | Building and Inventory | $ | 0.00 | 3/14/2018 | $ | 4,000.00 |
|        | Burglary/Robbery       |   |      |           |   |          |
| 10.271 | Building               | $ | 0.00 | 6/27/2018 | $ | 4,000.00 |
|        | Wind                   |   |      |           |   |          |
| 10.272 | Building               | $ | 0.00 | 6/7/2018 | $ | 4,000.00 |
|        | Water                  |   |      |           |   |          |
| 10.273 | Building and Inventory | $ | 0.00 | 5/22/2018 | $ | 4,000.00 |
|        | Burglary/Robbery       |   |      |           |   |          |
| 10.274 | Building               | $ | 0.00 | 3/28/2018 | $ | 4,000.00 |
|        | Wind                   |   |      |           |   |          |
| 10.275 | Building               | $ | 0.00 | 8/16/2018 | $ | 4,000.00 |
|        | Wind                   |   |      |           |   |          |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| 10.276 | Building | $ | 0.00 | 5/3/2018 | $ | 4,000.00 |
| | Water | | | | | |
| 10.277 | Building and Inventory | $ | 0.00 | 7/7/2018 | $ | 4,000.00 |
| | Burglary/Robbery | | | | | |
| 10.278 | Building and Inventory | $ | 0.00 | 2/5/2018 | $ | 4,000.00 |
| | Burglary/Robbery | | | | | |
| 10.279 | Building and Inventory | $ | 0.00 | 5/11/2018 | $ | 4,000.00 |
| | Water | | | | | |
| 10.280 | Building | $ | 0.00 | 10/11/2018 | $ | 4,000.00 |
| | Wind | | | | | |
| 10.281 | Inventory | $ | 0.00 | 9/5/2018 | $ | 4,000.00 |
| | Water | | | | | |
| 10.282 | Building | $ | 0.00 | 2/22/2018 | $ | 3,975.00 |
| | Vehicle/Auto | | | | | |
| 10.283 | Building and Inventory | $ | 0.00 | 1/3/2018 | $ | 3,917.19 |
| | Water – Sprinkler | | | | | |
| 10.284 | Building and Inventory | $ | 0.00 | 1/4/2018 | $ | 3,891.21 |
| | Water | | | | | |
| 10.285 | Building | $ | 0.00 | 5/31/2018 | $ | 3,885.55 |
| | Water | | | | | |
| 10.286 | Building | $ | 0.00 | 3/15/2018 | $ | 3,876.92 |
| | Water | | | | | |
| 10.287 | Building and Inventory | $ | 0.00 | 12/10/2017 | $ | 3,850.68 |
| | Burglary/Robbery | | | | | |
| 10.288 | Building | $ | 0.00 | 3/1/2018 | $ | 3,832.77 |
| | Vehicle/Auto | | | | | |

Debtor   SEARS, ROEBUCK AND CO.
         Name                                                              Case number *(if known)*   18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.289 | Building | $ | 0.00 | 1/9/2018 | $ | 3,800.00 |
| | Water | | | | |
| 10.290 | Building | $ | 0.00 | 1/22/2018 | $ | 3,771.01 |
| | Water – Sprinkler | | | | |
| 10.291 | Building | $ | 0.00 | 11/29/2017 | $ | 3,700.00 |
| | Water | | | | |
| 10.292 | Building | $ | 0.00 | 5/24/2018 | $ | 3,674.79 |
| | Water | | | | |
| 10.293 | Building | $ | 0.00 | 2/10/2018 | $ | 3,608.08 |
| | Water – Sewer | | | | |
| 10.294 | Building | $ | 0.00 | 12/5/2017 | $ | 3,537.94 |
| | Water – Sewer | | | | |
| 10.295 | Building | $ | 0.00 | 6/3/2018 | $ | 3,518.81 |
| | Water – Sewer | | | | |
| 10.296 | Building | $ | 0.00 | 7/23/2018 | $ | 3,500.00 |
| | Wind | | | | |
| 10.297 | Building | $ | 0.00 | 3/28/2018 | $ | 3,500.00 |
| | Wind | | | | |
| 10.298 | Building | $ | 0.00 | 7/17/2018 | $ | 3,500.00 |
| | Water | | | | |
| 10.299 | Building and Inventory | $ | 0.00 | 7/5/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | |
| 10.300 | Building and Inventory | $ | 0.00 | 5/29/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | |
| 10.301 | Building and Inventory | $ | 0.00 | 5/20/2018 | $ | 3,500.00 |
| | Burglary/Robbery | | | | |

Debtor  SEARS, ROEBUCK AND CO.
Name
Case number *(if known)*   18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.302 | Building | $ | 0.00 | 10/30/2018 | $ 3,500.00 |
| | Wind | | | | |
| 10.303 | Building | $ | 0.00 | 2/21/2018 | $ 3,500.00 |
| | Water | | | | |
| 10.304 | Building | $ | 0.00 | 3/6/2018 | $ 3,465.00 |
| | Water | | | | |
| 10.305 | Building | $ | 0.00 | 12/27/2017 | $ 3,442.40 |
| | Vehicle/Auto | | | | |
| 10.306 | Other | $ | 0.00 | 9/6/2018 | $ 3,293.95 |
| | Water | | | | |
| 10.307 | Building | $ | 0.00 | 7/12/2018 | $ 3,230.88 |
| | Fire/Smoke | | | | |
| 10.308 | Building | $ | 0.00 | 12/14/2017 | $ 3,215.00 |
| | Water | | | | |
| 10.309 | Building and Inventory | $ | 0.00 | 5/27/2018 | $ 3,200.00 |
| | Water | | | | |
| 10.310 | Other | $ | 0.00 | 1/6/2018 | $ 3,179.53 |
| | Water | | | | |
| 10.311 | Building and Inventory | $ | 0.00 | 1/18/2018 | $ 3,131.00 |
| | Water | | | | |
| 10.312 | Inventory | $ | 0.00 | 11/18/2017 | $ 3,130.30 |
| | Vandalism | | | | |
| 10.313 | Building | $ | 0.00 | 1/2/2018 | $ 3,110.06 |
| | Other | | | | |
| 10.314 | Building | $ | 0.00 | 3/2/2018 | $ 3,040.95 |
| | Wind | | | | |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.315 | Building | $ | 0.00 | 9/14/2018 | $ | 3,000.00 |
| | Other | | | | | |
| 10.316 | Building | $ | 0.00 | 3/2/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.317 | Building | $ | 0.00 | 1/24/2018 | $ | 3,000.00 |
| | Water | | | | | |
| 10.318 | Building | $ | 0.00 | 5/12/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.319 | Building | $ | 0.00 | 4/14/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.320 | Building | $ | 0.00 | 4/14/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.321 | Building | $ | 0.00 | 9/4/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.322 | Building | $ | 0.00 | 8/8/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.323 | Other | $ | 0.00 | 7/3/2018 | $ | 3,000.00 |
| | Power Outage | | | | | |
| 10.324 | Inventory | $ | 0.00 | 6/11/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.325 | Building | $ | 0.00 | 5/18/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.326 | Building | $ | 0.00 | 6/20/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.327 | Other | $ | 0.00 | 8/29/2018 | $ | 3,000.00 |
| | Water – Sewer | | | | | |

Debtor       SEARS, ROEBUCK AND CO.                                    Case number *(if known)*   18-23537
             Name

| 10.328 | Building | $ | 0.00 | 11/5/2018 | $ | 3,000.00 |
|---|---|---|---|---|---|---|
| | Water | | | | | |
| 10.329 | Building | $ | 0.00 | 9/14/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.330 | Inventory | $ | 0.00 | 5/8/2018 | $ | 3,000.00 |
| | Other | | | | | |
| 10.331 | Building | $ | 0.00 | 1/24/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.332 | Other | $ | 0.00 | 10/30/2018 | $ | 3,000.00 |
| | Water – Sewer | | | | | |
| 10.333 | Building | $ | 0.00 | 12/22/2017 | $ | 3,000.00 |
| | Other | | | | | |
| 10.334 | Building | $ | 0.00 | 10/12/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.335 | Building and Inventory | $ | 0.00 | 2/23/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.336 | Building | $ | 0.00 | 2/3/2018 | $ | 3,000.00 |
| | Lightning/Power surge | | | | | |
| 10.337 | Building | $ | 0.00 | 3/3/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.338 | Building | $ | 0.00 | 12/18/2017 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.339 | Building and Inventory | $ | 0.00 | 4/7/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.340 | Building | $ | 0.00 | 3/2/2018 | $ | 3,000.00 |
| | Wind | | | | | |

Debtor    SEARS, ROEBUCK AND CO.
              Name                                                        Case number *(if known)*    18-23537

| 10.341 | Building | $ | 0.00 | 4/16/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.342 | Building | $ | 0.00 | 12/9/2017 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.343 | Inventory | $ | 0.00 | 9/20/2018 | $ | 3,000.00 |
| | Water | | | | | |
| 10.344 | Building | $ | 0.00 | 3/1/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.345 | Building | $ | 0.00 | 1/16/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.346 | Building | $ | 0.00 | 4/1/2018 | $ | 3,000.00 |
| | Water | | | | | |
| 10.347 | Building | $ | 0.00 | 9/22/2018 | $ | 3,000.00 |
| | Other | | | | | |
| 10.348 | Building | $ | 0.00 | 8/24/2018 | $ | 3,000.00 |
| | Water | | | | | |
| 10.349 | Building and Inventory | $ | 0.00 | 2/8/2018 | $ | 3,000.00 |
| | Burglary/Robbery | | | | | |
| 10.350 | Building | $ | 0.00 | 12/7/2017 | $ | 3,000.00 |
| | Other | | | | | |
| 10.351 | Building | $ | 0.00 | 2/1/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.352 | Building | $ | 0.00 | 4/11/2018 | $ | 3,000.00 |
| | Wind | | | | | |
| 10.353 | Building | $ | 0.00 | 4/19/2018 | $ | 3,000.00 |
| | Wind | | | | | |

Debtor  SEARS, ROEBUCK AND CO.
              Name                                                                          Case number *(if known)*   18-23537

| | | | | |
|---|---|---|---|---|
| 10.354 | Building | $ 0.00 | 1/31/2018 | $ 3,000.00 |
| | Other | | | |
| 10.355 | Building | $ 0.00 | 5/30/2018 | $ 3,000.00 |
| | Other | | | |
| 10.356 | Building | $ 0.00 | 3/23/2018 | $ 3,000.00 |
| | Other | | | |
| 10.357 | Building | $ 0.00 | 6/29/2018 | $ 3,000.00 |
| | Vehicle/Auto | | | |
| 10.358 | Building | $ 0.00 | 3/14/2018 | $ 3,000.00 |
| | Wind | | | |
| 10.359 | Building | $ 0.00 | 4/1/2018 | $ 3,000.00 |
| | Other | | | |
| 10.360 | Building | $ 0.00 | 11/21/2017 | $ 3,000.00 |
| | Wind | | | |
| 10.361 | Building | $ 0.00 | 1/6/2018 | $ 3,000.00 |
| | Wind | | | |
| 10.362 | Building | $ 0.00 | 2/15/2018 | $ 3,000.00 |
| | Wind | | | |
| 10.363 | Building | $ 0.00 | 8/10/2018 | $ 3,000.00 |
| | Vandalism | | | |
| 10.364 | Building | $ 0.00 | 3/15/2018 | $ 3,000.00 |
| | Other | | | |
| 10.365 | Building and Inventory | $ 0.00 | 8/14/2018 | $ 3,000.00 |
| | Burglary/Robbery | | | |
| 10.366 | Inventory | $ 0.00 | 8/30/2018 | $ 3,000.00 |
| | Other | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
_____
Name

| 10.367 | Building | $ | 0.00 | 5/1/2018 | $ | 3,000.00 |
| | Other | | | | | |
| 10.368 | Inventory | $ | 0.00 | 8/30/2018 | $ | 3,000.00 |
| | Other | | | | | |
| 10.369 | Building and Inventory | $ | 0.00 | 7/16/2018 | $ | 3,000.00 |
| | Water | | | | | |
| 10.370 | Building | $ | 0.00 | 2/16/2018 | $ | 2,990.10 |
| | Other | | | | | |
| 10.371 | Inventory | $ | 0.00 | 12/13/2017 | $ | 2,959.00 |
| | Theft | | | | | |
| 10.372 | Building | $ | 0.00 | 7/17/2018 | $ | 2,891.00 |
| | Vehicle/Auto | | | | | |
| 10.373 | Building and Inventory | $ | 0.00 | 1/1/2018 | $ | 2,855.81 |
| | Water – Sprinkler | | | | | |
| 10.374 | Building | $ | 0.00 | 9/11/2018 | $ | 2,800.00 |
| | Water | | | | | |
| 10.375 | Building | $ | 0.00 | 2/3/2018 | $ | 2,799.32 |
| | Vandalism | | | | | |
| 10.376 | Inventory | $ | 0.00 | 4/5/2018 | $ | 2,794.65 |
| | Other | | | | | |
| 10.377 | Building | $ | 0.00 | 2/24/2018 | $ | 2,778.00 |
| | Other | | | | | |
| 10.378 | Building | $ | 0.00 | 2/14/2018 | $ | 2,700.00 |
| | Water | | | | | |
| 10.379 | Building | $ | 0.00 | 5/18/2018 | $ | 2,700.00 |
| | Other | | | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name    Case number *(if known)*    18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.380 | Building | $ | 0.00 | 5/29/2018 | $ 2,588.00 |
| | Water – Sewer | | | | |
| 10.381 | Building | $ | 0.00 | 11/21/2017 | $ 2,500.00 |
| | Other | | | | |
| 10.382 | Building | $ | 0.00 | 3/26/2018 | $ 2,500.00 |
| | Other | | | | |
| 10.383 | Building and Inventory | $ | 0.00 | 11/18/2017 | $ 2,500.00 |
| | Burglary/Robbery | | | | |
| 10.384 | Building | $ | 0.00 | 11/11/2018 | $ 2,500.00 |
| | Vehicle/Auto | | | | |
| 10.385 | Building and Inventory | $ | 0.00 | 11/15/2017 | $ 2,500.00 |
| | Burglary/Robbery | | | | |
| 10.386 | Building and Inventory | $ | 0.00 | 8/16/2018 | $ 2,500.00 |
| | Water | | | | |
| 10.387 | Building | $ | 0.00 | 9/17/2018 | $ 2,500.00 |
| | Wind | | | | |
| 10.388 | Building | $ | 0.00 | 10/14/2018 | $ 2,500.00 |
| | Wind | | | | |
| 10.389 | Building | $ | 0.00 | 1/7/2018 | $ 2,500.00 |
| | Water – Sprinkler | | | | |
| 10.390 | Building | $ | 0.00 | 2/3/2018 | $ 2,500.00 |
| | Water – Sprinkler | | | | |
| 10.391 | Building | $ | 0.00 | 1/18/2018 | $ 2,500.00 |
| | Water | | | | |
| 10.392 | Building | $ | 0.00 | 1/5/2018 | $ 2,500.00 |
| | Water | | | | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.393 | Building | $ | 0.00 | 11/23/2017 | $ 2,500.00 |
| | Other | | | | |
| 10.394 | Other | $ | 0.00 | 8/22/2018 | $ 2,500.00 |
| | Wind | | | | |
| 10.395 | Building | $ | 0.00 | 1/18/2018 | $ 2,500.00 |
| | Wind | | | | |
| 10.396 | Building | $ | 0.00 | 2/13/2018 | $ 2,500.00 |
| | Other | | | | |
| 10.397 | Building | $ | 0.00 | 9/7/2018 | $ 2,500.00 |
| | Water | | | | |
| 10.398 | Building | $ | 0.00 | 6/14/2018 | $ 2,500.00 |
| | Water | | | | |
| 10.399 | Building and Inventory | $ | 0.00 | 5/15/2018 | $ 2,500.00 |
| | Water | | | | |
| 10.400 | Building | $ | 0.00 | 1/3/2018 | $ 2,500.00 |
| | Water – Sprinkler | | | | |
| 10.401 | Building and Inventory | $ | 0.00 | 9/22/2018 | $ 2,500.00 |
| | Wind | | | | |
| 10.402 | Building and Inventory | $ | 0.00 | 6/20/2018 | $ 2,500.00 |
| | Burglary/Robbery | | | | |
| 10.403 | Building | $ | 0.00 | 12/31/2017 | $ 2,500.00 |
| | Vandalism | | | | |
| 10.404 | Building | $ | 0.00 | 12/31/2017 | $ 2,500.00 |
| | Other | | | | |
| 10.405 | Building and Inventory | $ | 0.00 | 8/24/2018 | $ 2,500.00 |
| | Burglary/Robbery | | | | |

Debtor   SEARS, ROEBUCK AND CO.
_____
         Name

Case number *(if known)*   18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.406 | Building | $ | 0.00 | 1/31/2018 | $ | 2,500.00 |
| | Vehicle/Auto | | | | |
| 10.407 | Building | $ | 0.00 | 9/14/2018 | $ | 2,500.00 |
| | Wind | | | | |
| 10.408 | Building | $ | 0.00 | 9/18/2018 | $ | 2,500.00 |
| | Water | | | | |
| 10.409 | Building | $ | 0.00 | 3/2/2018 | $ | 2,500.00 |
| | Wind | | | | |
| 10.410 | Building | $ | 0.00 | 4/7/2018 | $ | 2,500.00 |
| | Vehicle/Auto | | | | |
| 10.411 | Other | $ | 0.00 | 8/10/2018 | $ | 2,500.00 |
| | Water – Sewer | | | | |
| 10.412 | Building | $ | 0.00 | 8/7/2018 | $ | 2,500.00 |
| | Other | | | | |
| 10.413 | Building | $ | 0.00 | 1/8/2018 | $ | 2,500.00 |
| | Water – Sprinkler | | | | |
| 10.414 | Building | $ | 0.00 | 3/22/2018 | $ | 2,500.00 |
| | Vandalism | | | | |
| 10.415 | Building | $ | 0.00 | 3/17/2018 | $ | 2,500.00 |
| | Vehicle/Auto | | | | |
| 10.416 | Building | $ | 0.00 | 4/18/2018 | $ | 2,500.00 |
| | Other | | | | |
| 10.417 | Inventory | $ | 0.00 | 7/7/2018 | $ | 2,445.00 |
| | Water – Sewer | | | | |
| 10.418 | Other | $ | 0.00 | 5/31/2018 | $ | 2,436.16 |
| | Water | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| 10.419 | Building | $ | 0.00 | 1/17/2018 | $ | 2,435.20 |
| | Water – Sprinkler | | | | | |
| 10.420 | Building | $ | 0.00 | 5/15/2018 | $ | 2,400.00 |
| | Water | | | | | |
| 10.421 | Building | $ | 0.00 | 6/29/2018 | $ | 2,389.75 |
| | Vehicle/Auto | | | | | |
| 10.422 | Building | $ | 0.00 | 1/7/2018 | $ | 2,350.00 |
| | Water | | | | | |
| 10.423 | Other | $ | 0.00 | 11/26/2017 | $ | 2,340.04 |
| | Water – Sewer | | | | | |
| 10.424 | Building | $ | 0.00 | 3/8/2018 | $ | 2,315.44 |
| | Water | | | | | |
| 10.425 | Building | $ | 0.00 | 11/20/2017 | $ | 2,301.07 |
| | Wind | | | | | |
| 10.426 | Inventory | $ | 0.00 | 3/22/2018 | $ | 2,300.00 |
| | Theft | | | | | |
| 10.427 | Building | $ | 0.00 | 2/17/2018 | $ | 2,299.24 |
| | Water – Sewer | | | | | |
| 10.428 | Other | $ | 0.00 | 1/3/2018 | $ | 2,295.00 |
| | Water | | | | | |
| 10.429 | Inventory | $ | 0.00 | 11/24/2017 | $ | 2,250.00 |
| | Theft | | | | | |
| 10.430 | Building | $ | 0.00 | 1/3/2018 | $ | 2,190.94 |
| | Water | | | | | |
| 10.431 | Building | $ | 0.00 | 3/23/2018 | $ | 2,182.00 |
| | Other | | | | | |

Debtor   SEARS, ROEBUCK AND CO.                                    Case number *(if known)*   18-23537
         Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.432 | Building | $ | 0.00 | 12/24/2017 | $ | 2,145.00 |
| | Water | | | | | |
| 10.433 | Other | $ | 0.00 | 8/29/2018 | $ | 2,062.50 |
| | Water – Sewer | | | | | |
| 10.434 | Building | $ | 0.00 | 7/30/2018 | $ | 2,043.00 |
| | Vehicle/Auto | | | | | |
| 10.435 | Inventory | $ | 0.00 | 12/7/2017 | $ | 2,004.59 |
| | Water | | | | | |
| 10.436 | Building | $ | 0.00 | 9/1/2018 | $ | 2,000.00 |
| | Water | | | | | |
| 10.437 | Building and Inventory | $ | 0.00 | 7/8/2018 | $ | 2,000.00 |
| | Water | | | | | |
| 10.438 | Building | $ | 0.00 | 4/17/2018 | $ | 2,000.00 |
| | Wind | | | | | |
| 10.439 | Building | $ | 0.00 | 4/16/2018 | $ | 2,000.00 |
| | Wind | | | | | |
| 10.440 | Building | $ | 0.00 | 12/23/2017 | $ | 2,000.00 |
| | Wind | | | | | |
| 10.441 | Building | $ | 0.00 | 1/15/2018 | $ | 2,000.00 |
| | Wind | | | | | |
| 10.442 | Building | $ | 0.00 | 9/21/2018 | $ | 2,000.00 |
| | Wind | | | | | |
| 10.443 | Building | $ | 0.00 | 6/21/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.444 | Inventory | $ | 0.00 | 6/29/2018 | $ | 2,000.00 |
| | Theft | | | | | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.445 | Inventory | $ | 0.00 | 5/10/2018 | $ 2,000.00 |
| | Other | | | | |
| 10.446 | Building | $ | 0.00 | 11/26/2017 | $ 2,000.00 |
| | Vandalism | | | | |
| 10.447 | Building | $ | 0.00 | 6/23/2018 | $ 2,000.00 |
| | Power Outage | | | | |
| 10.448 | Building | $ | 0.00 | 6/23/2018 | $ 2,000.00 |
| | Wind | | | | |
| 10.449 | Building | $ | 0.00 | 4/14/2018 | $ 2,000.00 |
| | Wind | | | | |
| 10.450 | Building | $ | 0.00 | 7/21/2018 | $ 2,000.00 |
| | Water | | | | |
| 10.451 | Building | $ | 0.00 | 8/12/2018 | $ 2,000.00 |
| | Other | | | | |
| 10.452 | Building and Inventory | $ | 0.00 | 9/9/2018 | $ 2,000.00 |
| | Burglary/Robbery | | | | |
| 10.453 | Building | $ | 0.00 | 12/13/2017 | $ 2,000.00 |
| | Other | | | | |
| 10.454 | Building | $ | 0.00 | 12/29/2017 | $ 2,000.00 |
| | Water | | | | |
| 10.455 | Building | $ | 0.00 | 4/29/2018 | $ 2,000.00 |
| | Wind | | | | |
| 10.456 | Building and Inventory | $ | 0.00 | 3/9/2018 | $ 2,000.00 |
| | Burglary/Robbery | | | | |
| 10.457 | Inventory | $ | 0.00 | 5/1/2018 | $ 2,000.00 |
| | Burglary/Robbery | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
　　　　　Name

| 10.458 | Inventory | $ | 0.00 | 5/8/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.459 | Building | $ | 0.00 | 4/19/2018 | $ | 2,000.00 |
| | Wind | | | | | |
| 10.460 | Building | $ | 0.00 | 4/1/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.461 | Building | $ | 0.00 | 6/11/2018 | $ | 2,000.00 |
| | Wind | | | | | |
| 10.462 | Building and Inventory | $ | 0.00 | 4/16/2018 | $ | 2,000.00 |
| | Water | | | | | |
| 10.463 | Building | $ | 0.00 | 11/4/2018 | $ | 2,000.00 |
| | Water – Sewer | | | | | |
| 10.464 | Building | $ | 0.00 | 4/4/2018 | $ | 2,000.00 |
| | Wind | | | | | |
| 10.465 | Inventory | $ | 0.00 | 6/29/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.466 | Building | $ | 0.00 | 3/20/2018 | $ | 2,000.00 |
| | Water | | | | | |
| 10.467 | Inventory | $ | 0.00 | 5/9/2018 | $ | 2,000.00 |
| | Burglary/Robbery | | | | | |
| 10.468 | Building | $ | 0.00 | 5/15/2018 | $ | 2,000.00 |
| | Other | | | | | |
| 10.469 | Building | $ | 0.00 | 10/19/2018 | $ | 2,000.00 |
| | Other | | | | | |
| 10.470 | Other | $ | 0.00 | 7/25/2018 | $ | 2,000.00 |
| | Water | | | | | |

Debtor  SEARS, ROEBUCK AND CO.                                                            Case number *(if known)*  18-23537
        _____
        Name

| | | | | | |
|---|---|---|---|---|---|
| 10.471 | Building | $ | 0.00 | 12/27/2017 | $ 2,000.00 |
| | Other | | | | |
| 10.472 | Building | $ | 0.00 | 9/14/2018 | $ 2,000.00 |
| | Wind | | | | |
| 10.473 | Building | $ | 0.00 | 1/19/2018 | $ 2,000.00 |
| | Other | | | | |
| 10.474 | Building | $ | 0.00 | 4/6/2018 | $ 2,000.00 |
| | Wind | | | | |
| 10.475 | Building | $ | 0.00 | 6/2/2018 | $ 2,000.00 |
| | Other | | | | |
| 10.476 | Building | $ | 0.00 | 7/18/2018 | $ 2,000.00 |
| | Other | | | | |
| 10.477 | Building | $ | 0.00 | 4/13/2018 | $ 2,000.00 |
| | Vehicle/Auto | | | | |
| 10.478 | Building | $ | 0.00 | 10/23/2018 | $ 2,000.00 |
| | Wind | | | | |
| 10.479 | Building and Inventory | $ | 0.00 | 9/3/2018 | $ 2,000.00 |
| | Burglary/Robbery | | | | |
| 10.480 | Inventory | $ | 0.00 | 5/13/2018 | $ 2,000.00 |
| | Other | | | | |
| 10.481 | Building | $ | 0.00 | 2/12/2018 | $ 2,000.00 |
| | Water | | | | |
| 10.482 | Building | $ | 0.00 | 4/25/2018 | $ 2,000.00 |
| | Vehicle/Auto | | | | |
| 10.483 | Inventory | $ | 0.00 | 8/26/2018 | $ 1,977.96 |
| | Fire/Smoke | | | | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| | | | | |
|---|---|---|---|---|
| 10.484 | Building | $ | 0.00 | 1/12/2018 | $ | 1,926.00 |
| | Vehicle/Auto | | | | | |
| 10.485 | Building | $ | 0.00 | 2/26/2018 | $ | 1,910.40 |
| | Water – Sewer | | | | | |
| 10.486 | Building | $ | 0.00 | 3/24/2018 | $ | 1,900.00 |
| | Vandalism | | | | | |
| 10.487 | Building | $ | 0.00 | 3/2/2018 | $ | 1,825.00 |
| | Wind | | | | | |
| 10.488 | Building | $ | 0.00 | 4/11/2018 | $ | 1,800.00 |
| | Fire/Smoke | | | | | |
| 10.489 | Building and Inventory | $ | 0.00 | 7/13/2018 | $ | 1,759.98 |
| | Other | | | | | |
| 10.490 | Building | $ | 0.00 | 9/30/2018 | $ | 1,750.00 |
| | Water – Sewer | | | | | |
| 10.491 | Other | $ | 0.00 | 11/29/2017 | $ | 1,706.68 |
| | Water | | | | | |
| 10.492 | Building | $ | 0.00 | 4/28/2018 | $ | 1,686.00 |
| | Water – Sewer | | | | | |
| 10.493 | Building | $ | 0.00 | 3/25/2018 | $ | 1,684.00 |
| | Water | | | | | |
| 10.494 | Building | $ | 0.00 | 2/2/2018 | $ | 1,679.76 |
| | Water | | | | | |
| 10.495 | Building | $ | 0.00 | 4/24/2018 | $ | 1,650.00 |
| | Water | | | | | |
| 10.496 | Building | $ | 0.00 | 12/12/2017 | $ | 1,633.92 |
| | Vehicle/Auto | | | | | |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                            Case number *(if known)*    18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.497 | Building | $ | 0.00 | 11/24/2017 | $ 1,633.92 |
| | Vehicle/Auto | | | | |
| 10.498 | Building | $ | 0.00 | 11/15/2017 | $ 1,624.96 |
| | Vehicle/Auto | | | | |
| 10.499 | Building and Inventory | $ | 0.00 | 12/5/2017 | $ 1,614.53 |
| | Water | | | | |
| 10.500 | Building | $ | 0.00 | 2/18/2018 | $ 1,580.84 |
| | Water | | | | |
| 10.501 | Building | $ | 0.00 | 2/18/2018 | $ 1,555.54 |
| | Vandalism | | | | |
| 10.502 | Building | $ | 0.00 | 7/21/2018 | $ 1,500.00 |
| | Water | | | | |
| 10.503 | Building | $ | 0.00 | 6/7/2018 | $ 1,500.00 |
| | Water – Sewer | | | | |
| 10.504 | Building | $ | 0.00 | 1/15/2018 | $ 1,500.00 |
| | Other | | | | |
| 10.505 | Building | $ | 0.00 | 7/9/2018 | $ 1,500.00 |
| | Vehicle/Auto | | | | |
| 10.506 | Building and Inventory | $ | 0.00 | 5/15/2018 | $ 1,500.00 |
| | Power Outage | | | | |
| 10.507 | Building and Inventory | $ | 0.00 | 7/6/2018 | $ 1,500.00 |
| | Water | | | | |
| 10.508 | Building | $ | 0.00 | 9/6/2018 | $ 1,500.00 |
| | Water | | | | |
| 10.509 | Building | $ | 0.00 | 3/2/2018 | $ 1,500.00 |
| | Wind | | | | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.510 | Building | $ | 0.00 | 9/6/2018 | $ 1,500.00 |
| | Vehicle/Auto | | | | |
| 10.511 | Building | $ | 0.00 | 9/9/2018 | $ 1,500.00 |
| | Water | | | | |
| 10.512 | Building | $ | 0.00 | 1/14/2018 | $ 1,500.00 |
| | Vandalism | | | | |
| 10.513 | Building and Inventory | $ | 0.00 | 11/3/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.514 | Building and Inventory | $ | 0.00 | 3/12/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.515 | Building and Inventory | $ | 0.00 | 1/29/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.516 | Building and Inventory | $ | 0.00 | 9/26/2018 | $ 1,500.00 |
| | Water | | | | |
| 10.517 | Building and Inventory | $ | 0.00 | 1/29/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.518 | Building | $ | 0.00 | 8/25/2018 | $ 1,500.00 |
| | Water – Sewer | | | | |
| 10.519 | Building | $ | 0.00 | 7/10/2018 | $ 1,500.00 |
| | Water – Sewer | | | | |
| 10.520 | Building and Inventory | $ | 0.00 | 9/27/2018 | $ 1,500.00 |
| | Water | | | | |
| 10.521 | Building | $ | 0.00 | 12/12/2017 | $ 1,500.00 |
| | Vandalism | | | | |
| 10.522 | Building | $ | 0.00 | 1/18/2018 | $ 1,500.00 |
| | Fire/Smoke | | | | |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.523 | Building | $ | 0.00 | 8/7/2018 | $ | 1,500.00 |
| | Water – Sewer | | | | | |
| 10.524 | Building | $ | 0.00 | 4/15/2018 | $ | 1,500.00 |
| | Wind | | | | | |
| 10.525 | Inventory | $ | 0.00 | 4/4/2018 | $ | 1,500.00 |
| | Fire/Smoke | | | | | |
| 10.526 | Building and Inventory | $ | 0.00 | 5/24/2018 | $ | 1,500.00 |
| | Burglary/Robbery | | | | | |
| 10.527 | Building | $ | 0.00 | 11/21/2017 | $ | 1,500.00 |
| | Vehicle/Auto | | | | | |
| 10.528 | Building | $ | 0.00 | 7/21/2018 | $ | 1,500.00 |
| | Water | | | | | |
| 10.529 | Building | $ | 0.00 | 9/26/2018 | $ | 1,500.00 |
| | Water | | | | | |
| 10.530 | Building and Inventory | $ | 0.00 | 7/4/2018 | $ | 1,500.00 |
| | Water | | | | | |
| 10.531 | Building | $ | 0.00 | 3/6/2018 | $ | 1,500.00 |
| | Wind | | | | | |
| 10.532 | Building and Inventory | $ | 0.00 | 7/12/2018 | $ | 1,500.00 |
| | Burglary/Robbery | | | | | |
| 10.533 | Building | $ | 0.00 | 12/10/2017 | $ | 1,500.00 |
| | Other | | | | | |
| 10.534 | Building and Inventory | $ | 0.00 | 5/4/2018 | $ | 1,500.00 |
| | Burglary/Robbery | | | | | |
| 10.535 | Building | $ | 0.00 | 3/1/2018 | $ | 1,500.00 |
| | Wind | | | | | |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.536 | Building and Inventory | $ | 0.00 | 8/2/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.537 | Building and Inventory | $ | 0.00 | 5/26/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.538 | Building | $ | 0.00 | 5/9/2018 | $ 1,500.00 |
| | Burglary/Robbery | | | | |
| 10.539 | Building | $ | 0.00 | 11/21/2017 | $ 1,500.00 |
| | Vandalism | | | | |
| 10.540 | Inventory | $ | 0.00 | 3/5/2018 | $ 1,500.00 |
| | Vehicle/Auto | | | | |
| 10.541 | Inventory | $ | 0.00 | 3/1/2018 | $ 1,500.00 |
| | Other | | | | |
| 10.542 | Building | $ | 0.00 | 3/11/2018 | $ 1,461.38 |
| | Wind | | | | |
| 10.543 | Building | $ | 0.00 | 4/6/2018 | $ 1,450.00 |
| | Vehicle/Auto | | | | |
| 10.544 | Building | $ | 0.00 | 8/30/2018 | $ 1,447.50 |
| | Vehicle/Auto | | | | |
| 10.545 | Building and Inventory | $ | 0.00 | 8/29/2018 | $ 1,441.46 |
| | Water | | | | |
| 10.546 | Inventory | $ | 0.00 | 3/8/2018 | $ 1,400.00 |
| | Burglary/Robbery | | | | |
| 10.547 | Building | $ | 0.00 | 1/8/2018 | $ 1,365.76 |
| | Vehicle/Auto | | | | |
| 10.548 | Building | $ | 0.00 | 11/22/2017 | $ 1,350.00 |
| | Water – Sewer | | | | |

Debtor   SEARS, ROEBUCK AND CO.
Name                                    Case number *(if known)*   18-23537

| 10.549 | Inventory | $ | 0.00 | 2/16/2018 | $ | 1,349.00 |
| | Theft | | | | | |
| 10.550 | Building | $ | 0.00 | 3/27/2018 | $ | 1,326.00 |
| | Water | | | | | |
| 10.551 | Inventory | $ | 0.00 | 12/1/2017 | $ | 1,300.00 |
| | Burglary/Robbery | | | | | |
| 10.552 | Building and Inventory | $ | 0.00 | 7/9/2018 | $ | 1,250.00 |
| | Burglary/Robbery | | | | | |
| 10.553 | Inventory | $ | 0.00 | 9/5/2018 | $ | 1,250.00 |
| | Water | | | | | |
| 10.554 | Building | $ | 0.00 | 6/17/2018 | $ | 1,242.50 |
| | Other | | | | | |
| 10.555 | Building | $ | 0.00 | 2/20/2018 | $ | 1,215.98 |
| | Hail | | | | | |
| 10.556 | Building | $ | 0.00 | 11/30/2017 | $ | 1,215.95 |
| | Vehicle/Auto | | | | | |
| 10.557 | Other | $ | 0.00 | 9/28/2018 | $ | 1,214.50 |
| | Water – Sewer | | | | | |
| 10.558 | Building and Inventory | $ | 0.00 | 5/26/2018 | $ | 1,200.00 |
| | Burglary/Robbery | | | | | |
| 10.559 | Building | $ | 0.00 | 11/29/2017 | $ | 1,171.00 |
| | Vehicle/Auto | | | | | |
| 10.560 | Building | $ | 0.00 | 1/4/2018 | $ | 1,144.75 |
| | Water | | | | | |
| 10.561 | Building and Inventory | $ | 0.00 | 5/15/2018 | $ | 1,100.00 |
| | Water | | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number (if known)    18-23537
          Name

| | | | | | |
|---|---|---|---|---|---|
| 10.562 | Inventory | $ | 0.00 | 3/13/2018 | $ 1,004.38 |
| | Water | | | | |
| 10.563 | Building | $ | 0.00 | 1/4/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.564 | Building | $ | 0.00 | 9/9/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.565 | Building | $ | 0.00 | 12/16/2017 | $ 1,000.00 |
| | Other | | | | |
| 10.566 | Building | $ | 0.00 | 12/27/2017 | $ 1,000.00 |
| | Water | | | | |
| 10.567 | Inventory | $ | 0.00 | 5/2/2018 | $ 1,000.00 |
| | Burglary/Robbery | | | | |
| 10.568 | Building | $ | 0.00 | 1/3/2018 | $ 1,000.00 |
| | Water – Sprinkler | | | | |
| 10.569 | Building | $ | 0.00 | 6/5/2018 | $ 1,000.00 |
| | Vandalism | | | | |
| 10.570 | Building | $ | 0.00 | 12/27/2017 | $ 1,000.00 |
| | Other | | | | |
| 10.571 | Building | $ | 0.00 | 4/30/2018 | $ 1,000.00 |
| | Theft | | | | |
| 10.572 | Building | $ | 0.00 | 10/8/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.573 | Building | $ | 0.00 | 12/12/2017 | $ 1,000.00 |
| | Vandalism | | | | |
| 10.574 | Building | $ | 0.00 | 10/8/2018 | $ 1,000.00 |
| | Other | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| 10.575 | Building | $ | 0.00 | 5/31/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.576 | Building | $ | 0.00 | 9/11/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.577 | Building | $ | 0.00 | 3/15/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.578 | Building | $ | 0.00 | 6/28/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.579 | Building | $ | 0.00 | 6/27/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.580 | Building | $ | 0.00 | 6/18/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.581 | Building | $ | 0.00 | 7/2/2018 | $ | 1,000.00 |
| | Vandalism | | | | | |
| 10.582 | Building | $ | 0.00 | 7/8/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.583 | Building | $ | 0.00 | 6/2/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.584 | Building | $ | 0.00 | 5/15/2018 | $ | 1,000.00 |
| | Vandalism | | | | | |
| 10.585 | Other | $ | 0.00 | 8/17/2018 | $ | 1,000.00 |
| | Water – Sewer | | | | | |
| 10.586 | Building | $ | 0.00 | 11/22/2017 | $ | 1,000.00 |
| | Other | | | | | |
| 10.587 | Building and Inventory | $ | 0.00 | 7/4/2018 | $ | 1,000.00 |
| | Water | | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
                Name

| | | | | | |
|---|---|---|---|---|---|
| 10.588 | Building | $ | 0.00 | 9/11/2018 | $    1,000.00 |
| | Other | | | | |
| 10.589 | Inventory | $ | 0.00 | 1/7/2018 | $    1,000.00 |
| | Other | | | | |
| 10.590 | Building | $ | 0.00 | 8/12/2018 | $    1,000.00 |
| | Other | | | | |
| 10.591 | Building | $ | 0.00 | 5/25/2018 | $    1,000.00 |
| | Other | | | | |
| 10.592 | Building | $ | 0.00 | 12/22/2017 | $    1,000.00 |
| | Other | | | | |
| 10.593 | Building | $ | 0.00 | 7/31/2018 | $    1,000.00 |
| | Other | | | | |
| 10.594 | Building | $ | 0.00 | 1/23/2018 | $    1,000.00 |
| | Other | | | | |
| 10.595 | Building | $ | 0.00 | 6/12/2018 | $    1,000.00 |
| | Other | | | | |
| 10.596 | Building and Inventory | $ | 0.00 | 6/8/2018 | $    1,000.00 |
| | Burglary/Robbery | | | | |
| 10.597 | Building | $ | 0.00 | 3/9/2018 | $    1,000.00 |
| | Vehicle/Auto | | | | |
| 10.598 | Building and Inventory | $ | 0.00 | 11/30/2017 | $    1,000.00 |
| | Other | | | | |
| 10.599 | Building | $ | 0.00 | 2/20/2018 | $    1,000.00 |
| | Other | | | | |
| 10.600 | Building | $ | 0.00 | 12/23/2017 | $    1,000.00 |
| | Other | | | | |

Debtor   SEARS, ROEBUCK AND CO.   Case number *(if known)*   18-23537
Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.601 | Building | $ | 0.00 | 3/25/2018 | $ | 1,000.00 |
| | Wind | | | | | |
| 10.602 | Other | $ | 0.00 | 2/14/2018 | $ | 1,000.00 |
| | Water | | | | | |
| 10.603 | Building | $ | 0.00 | 1/17/2018 | $ | 1,000.00 |
| | Water | | | | | |
| 10.604 | Building | $ | 0.00 | 10/18/2018 | $ | 1,000.00 |
| | Water | | | | | |
| 10.605 | Other | $ | 0.00 | 7/18/2018 | $ | 1,000.00 |
| | Water – Sewer | | | | | |
| 10.606 | Building | $ | 0.00 | 2/25/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.607 | Building | $ | 0.00 | 11/17/2017 | $ | 1,000.00 |
| | Other | | | | | |
| 10.608 | Building | $ | 0.00 | 2/12/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.609 | Building | $ | 0.00 | 7/16/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.610 | Building | $ | 0.00 | 6/27/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.611 | Building and Inventory | $ | 0.00 | 4/7/2018 | $ | 1,000.00 |
| | Water – Sprinkler | | | | | |
| 10.612 | Building | $ | 0.00 | 7/12/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.613 | Building | $ | 0.00 | 1/4/2018 | $ | 1,000.00 |
| | Other | | | | | |

Debtor

SEARS, ROEBUCK AND CO.

Name

Case number *(if known)*   18-23537

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.614 | Building | $ | 0.00 | 3/2/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.615 | Building | $ | 0.00 | 9/14/2018 | $ | 1,000.00 |
| | Wind | | | | | |
| 10.616 | Other | $ | 0.00 | 11/26/2017 | $ | 1,000.00 |
| | Vandalism | | | | | |
| 10.617 | Building | $ | 0.00 | 6/20/2018 | $ | 1,000.00 |
| | Water | | | | | |
| 10.618 | Building | $ | 0.00 | 8/28/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.619 | Building | $ | 0.00 | 4/4/2018 | $ | 1,000.00 |
| | Wind | | | | | |
| 10.620 | Inventory | $ | 0.00 | 5/14/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.621 | Inventory | $ | 0.00 | 1/17/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.622 | Building | $ | 0.00 | 2/2/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.623 | Building | $ | 0.00 | 2/16/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.624 | Building | $ | 0.00 | 6/11/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.625 | Inventory | $ | 0.00 | 12/25/2017 | $ | 1,000.00 |
| | Other | | | | | |
| 10.626 | Building | $ | 0.00 | 4/16/2018 | $ | 1,000.00 |
| | Wind | | | | | |

Debtor   SEARS, ROEBUCK AND CO.    Case number *(if known)*   18-23537
         Name

| | | | | | |
|---|---|---|---|---|---|
| 10.627 | Building | $ | 0.00 | 7/27/2018 | $ | 1,000.00 |
| | Fire/Smoke | | | | |
| 10.628 | Building | $ | 0.00 | 6/2/2018 | $ | 1,000.00 |
| | Other | | | | |
| 10.629 | Building | $ | 0.00 | 4/26/2018 | $ | 1,000.00 |
| | Other | | | | |
| 10.630 | Building | $ | 0.00 | 4/17/2018 | $ | 1,000.00 |
| | Other | | | | |
| 10.631 | Building | $ | 0.00 | 7/12/2018 | $ | 1,000.00 |
| | Other | | | | |
| 10.632 | Building | $ | 0.00 | 7/8/2018 | $ | 1,000.00 |
| | Vandalism | | | | |
| 10.633 | Inventory | $ | 0.00 | 5/26/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | |
| 10.634 | Building | $ | 0.00 | 8/24/2018 | $ | 1,000.00 |
| | Other | | | | |
| 10.635 | Building | $ | 0.00 | 9/13/2018 | $ | 1,000.00 |
| | Water | | | | |
| 10.636 | Building | $ | 0.00 | 12/17/2017 | $ | 1,000.00 |
| | Other | | | | |
| 10.637 | Building | $ | 0.00 | 11/28/2017 | $ | 1,000.00 |
| | Other | | | | |
| 10.638 | Inventory | $ | 0.00 | 9/6/2018 | $ | 1,000.00 |
| | Water | | | | |
| 10.639 | Building | $ | 0.00 | 10/22/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | |

Debtor    SEARS, ROEBUCK AND CO.                    Case number *(if known)*    18-23537
          Name

| 10.640 | Building and Inventory | $ | 0.00 | 2/17/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.641 | Building | $ | 0.00 | 8/29/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.642 | Building | $ | 0.00 | 6/26/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.643 | Building | $ | 0.00 | 7/24/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.644 | Inventory | $ | 0.00 | 6/19/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.645 | Building | $ | 0.00 | 10/15/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.646 | Building | $ | 0.00 | 2/13/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.647 | Building | $ | 0.00 | 12/1/2017 | $ | 1,000.00 |
| | Other | | | | | |
| 10.648 | Building | $ | 0.00 | 4/19/2018 | $ | 1,000.00 |
| | Wind | | | | | |
| 10.649 | Building | $ | 0.00 | 10/20/2018 | $ | 1,000.00 |
| | Water | | | | | |
| 10.650 | Building | $ | 0.00 | 1/7/2018 | $ | 1,000.00 |
| | Water | | | | | |
| 10.651 | Building | $ | 0.00 | 8/26/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.652 | Building | $ | 0.00 | 9/17/2018 | $ | 1,000.00 |
| | Other | | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
_____
Name

| | | | | | |
|---|---|---|---|---|---|
| 10.653 | Inventory | $ | 0.00 | 3/23/2018 | $ 1,000.00 |
| | Burglary/Robbery | | | | |
| 10.654 | Building | $ | 0.00 | 8/22/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.655 | Inventory | $ | 0.00 | 3/5/2018 | $ 1,000.00 |
| | Burglary/Robbery | | | | |
| 10.656 | Building | $ | 0.00 | 7/27/2018 | $ 1,000.00 |
| | Fire/Smoke | | | | |
| 10.657 | Building | $ | 0.00 | 5/4/2018 | $ 1,000.00 |
| | Power Outage | | | | |
| 10.658 | Building | $ | 0.00 | 12/16/2017 | $ 1,000.00 |
| | Other | | | | |
| 10.659 | Building | $ | 0.00 | 10/3/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.660 | Building | $ | 0.00 | 4/7/2018 | $ 1,000.00 |
| | Vandalism | | | | |
| 10.661 | Building | $ | 0.00 | 3/26/2018 | $ 1,000.00 |
| | Wind | | | | |
| 10.662 | Building | $ | 0.00 | 12/13/2017 | $ 1,000.00 |
| | Other | | | | |
| 10.663 | Building | $ | 0.00 | 5/31/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.664 | Building | $ | 0.00 | 12/22/2017 | $ 1,000.00 |
| | Other | | | | |
| 10.665 | Building | $ | 0.00 | 11/4/2018 | $ 1,000.00 |
| | Vehicle/Auto | | | | |

Debtor  SEARS, ROEBUCK AND CO.                                    Case number *(if known)*  18-23537
        Name

| 10.666 | Building | $ | 0.00 | 12/8/2017 | $ | 1,000.00 |
|---|---|---|---|---|---|---|
| | Other | | | | | |
| 10.667 | Building | $ | 0.00 | 3/16/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.668 | Building | $ | 0.00 | 4/4/2018 | $ | 1,000.00 |
| | Water | | | | | |
| 10.669 | Building | $ | 0.00 | 6/2/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.670 | Building | $ | 0.00 | 11/16/2017 | $ | 1,000.00 |
| | Other | | | | | |
| 10.671 | Building | $ | 0.00 | 4/12/2018 | $ | 1,000.00 |
| | Vandalism | | | | | |
| 10.672 | Building | $ | 0.00 | 3/16/2018 | $ | 1,000.00 |
| | Other | | | | | |
| 10.673 | Inventory | $ | 0.00 | 4/2/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.674 | Inventory | $ | 0.00 | 1/10/2018 | $ | 1,000.00 |
| | Theft | | | | | |
| 10.675 | Building | $ | 0.00 | 5/21/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.676 | Inventory | $ | 0.00 | 12/18/2017 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.677 | Inventory | $ | 0.00 | 3/7/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |
| 10.678 | Inventory | $ | 0.00 | 2/6/2018 | $ | 1,000.00 |
| | Burglary/Robbery | | | | | |

Debtor   SEARS, ROEBUCK AND CO.
         _____
         Name

Case number *(if known)*   18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.679 | Inventory | $ | 0.00 | 4/9/2018 | $ 1,000.00 |
| | Burglary/Robbery | | | | |
| 10.680 | Inventory | $ | 0.00 | 4/20/2018 | $ 1,000.00 |
| | Theft | | | | |
| 10.681 | Inventory | $ | 0.00 | 5/24/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.682 | Inventory | $ | 0.00 | 3/19/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.683 | Inventory | $ | 0.00 | 9/4/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.684 | Building | $ | 0.00 | 7/25/2018 | $ 1,000.00 |
| | Fire/Smoke | | | | |
| 10.685 | Building | $ | 0.00 | 1/22/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.686 | Building | $ | 0.00 | 7/18/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.687 | Inventory | $ | 0.00 | 3/1/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.688 | Building | $ | 0.00 | 12/23/2017 | $ 1,000.00 |
| | Other | | | | |
| 10.689 | Inventory | $ | 0.00 | 10/5/2018 | $ 1,000.00 |
| | Other | | | | |
| 10.690 | Building | $ | 0.00 | 1/25/2018 | $ 997.58 |
| | Other | | | | |
| 10.691 | Building | $ | 0.00 | 1/24/2018 | $ 996.20 |
| | Other | | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name    Case number *(if known)*    18-23537

| | | | | |
|---|---|---|---|---|
| 10.692 | Building | $ | 0.00 | 3/3/2018 | $ 966.00 |
| | Wind | | | | |
| 10.693 | Building | $ | 0.00 | 2/17/2018 | $ 951.21 |
| | Other | | | | |
| 10.694 | Building | $ | 0.00 | 6/6/2018 | $ 950.47 |
| | Water | | | | |
| 10.695 | Inventory | $ | 0.00 | 11/5/2018 | $ 948.00 |
| | Other | | | | |
| 10.696 | Building | $ | 0.00 | 12/23/2017 | $ 900.00 |
| | Burglary/Robbery | | | | |
| 10.697 | Building | $ | 0.00 | 11/24/2017 | $ 871.67 |
| | Vehicle/Auto | | | | |
| 10.698 | Building | $ | 0.00 | 3/26/2018 | $ 866.75 |
| | Vehicle/Auto | | | | |
| 10.699 | Building | $ | 0.00 | 2/8/2018 | $ 840.00 |
| | Other | | | | |
| 10.700 | Building | $ | 0.00 | 6/7/2018 | $ 800.00 |
| | Wind | | | | |
| 10.701 | Building | $ | 0.00 | 3/6/2018 | $ 800.00 |
| | Water | | | | |
| 10.702 | Building | $ | 0.00 | 7/13/2018 | $ 800.00 |
| | Power Outage | | | | |
| 10.703 | Building and Inventory | $ | 0.00 | 12/18/2017 | $ 800.00 |
| | Burglary/Robbery | | | | |
| 10.704 | Building | $ | 0.00 | 6/3/2018 | $ 800.00 |
| | Other | | | | |

Debtor    SEARS, ROEBUCK AND CO.                                         Case number *(if known)*    18-23537
          Name

| | | | | | |
|---|---|---|---|---|---|
| 10.705 | Inventory | $ | 0.00 | 7/2/2018 | $ | 800.00 |
| | Theft | | | | |
| 10.706 | Building | $ | 0.00 | 5/7/2018 | $ | 800.00 |
| | Water | | | | |
| 10.707 | Building and Inventory | $ | 0.00 | 3/8/2018 | $ | 800.00 |
| | Burglary/Robbery | | | | |
| 10.708 | Inventory | $ | 0.00 | 10/22/2018 | $ | 800.00 |
| | Fire/Smoke | | | | |
| 10.709 | Building | $ | 0.00 | 1/30/2018 | $ | 786.75 |
| | Vehicle/Auto | | | | |
| 10.710 | Inventory | $ | 0.00 | 5/30/2018 | $ | 761.00 |
| | Water | | | | |
| 10.711 | Building | $ | 0.00 | 4/15/2018 | $ | 750.00 |
| | Wind | | | | |
| 10.712 | Building and Inventory | $ | 0.00 | 5/15/2018 | $ | 750.00 |
| | Wind | | | | |
| 10.713 | Other | $ | 0.00 | 9/13/2018 | $ | 700.00 |
| | Water | | | | |
| 10.714 | Building and Inventory | $ | 0.00 | 1/16/2018 | $ | 700.00 |
| | Burglary/Robbery | | | | |
| 10.715 | Building | $ | 0.00 | 4/6/2018 | $ | 700.00 |
| | Other | | | | |
| 10.716 | Inventory | $ | 0.00 | 9/21/2018 | $ | 700.00 |
| | Water | | | | |
| 10.717 | Inventory | $ | 0.00 | 9/27/2018 | $ | 699.00 |
| | Other | | | | |

Debtor  SEARS, ROEBUCK AND CO.
  Name

Case number *(if known)*  18-23537

| 10.718 | Building and Inventory | $ | 0.00 | 6/27/2018 | $ | 693.52 |
| | Water | | | | | |
| 10.719 | Building | $ | 0.00 | 2/12/2018 | $ | 650.00 |
| | Water | | | | | |
| 10.720 | Other | $ | 0.00 | 2/15/2018 | $ | 600.00 |
| | Water | | | | | |
| 10.721 | Building and Inventory | $ | 0.00 | 6/5/2018 | $ | 600.00 |
| | Other | | | | | |
| 10.722 | Building and Inventory | $ | 0.00 | 8/13/2018 | $ | 600.00 |
| | Burglary/Robbery | | | | | |
| 10.723 | Building | $ | 0.00 | 3/2/2018 | $ | 594.00 |
| | Wind | | | | | |
| 10.724 | Inventory | $ | 0.00 | 1/7/2018 | $ | 589.00 |
| | Burglary/Robbery | | | | | |
| 10.725 | Building | $ | 0.00 | 1/6/2018 | $ | 543.13 |
| | Wind | | | | | |
| 10.726 | Building | $ | 0.00 | 2/8/2018 | $ | 500.00 |
| | Other | | | | | |
| 10.727 | Inventory | $ | 0.00 | 5/14/2018 | $ | 500.00 |
| | Theft | | | | | |
| 10.728 | Inventory | $ | 0.00 | 3/2/2018 | $ | 500.00 |
| | Burglary/Robbery | | | | | |
| 10.729 | Building | $ | 0.00 | 7/3/2018 | $ | 500.00 |
| | Other | | | | | |
| 10.730 | Building | $ | 0.00 | 8/25/2018 | $ | 500.00 |
| | Other | | | | | |

Debtor    SEARS, ROEBUCK AND CO.                              Case number *(if known)*    18-23537
          Name

| | | | | | |
|---|---|---|---|---|---|
| 10.731 | Building | $ | 0.00 | 2/26/2018 | $ | 500.00 |
| | Vandalism | | | | |
| 10.732 | Building | $ | 0.00 | 9/5/2018 | $ | 500.00 |
| | Vandalism | | | | |
| 10.733 | Building | $ | 0.00 | 10/17/2018 | $ | 500.00 |
| | Other | | | | |
| 10.734 | Inventory | $ | 0.00 | 6/7/2018 | $ | 500.00 |
| | Theft | | | | |
| 10.735 | Building | $ | 0.00 | 4/22/2018 | $ | 500.00 |
| | Other | | | | |
| 10.736 | Other | $ | 0.00 | 12/12/2017 | $ | 500.00 |
| | Power Outage | | | | |
| 10.737 | Inventory | $ | 0.00 | 8/21/2018 | $ | 500.00 |
| | Theft | | | | |
| 10.738 | Inventory | $ | 0.00 | 5/10/2018 | $ | 500.00 |
| | Theft | | | | |
| 10.739 | Building | $ | 0.00 | 9/17/2018 | $ | 500.00 |
| | Water | | | | |
| 10.740 | Inventory | $ | 0.00 | 2/26/2018 | $ | 500.00 |
| | Other | | | | |
| 10.741 | Building | $ | 0.00 | 10/3/2018 | $ | 500.00 |
| | Water | | | | |
| 10.742 | Other | $ | 0.00 | 10/25/2018 | $ | 500.00 |
| | Vehicle/Auto | | | | |
| 10.743 | Building | $ | 0.00 | 6/12/2018 | $ | 500.00 |
| | Other | | | | |

Debtor  SEARS, ROEBUCK AND CO.

Name

Case number *(if known)*  18-23537

| | | | | | | |
|---|---|---|---|---|---|---|
| 10.744 | Building | $ | 0.00 | 5/18/2018 | $ | 500.00 |
| | Vandalism | | | | | |
| 10.745 | Building | $ | 0.00 | 2/23/2018 | $ | 500.00 |
| | Water – Sewer | | | | | |
| 10.746 | Building | $ | 0.00 | 7/21/2018 | $ | 500.00 |
| | Fire/Smoke | | | | | |
| 10.747 | Building | $ | 0.00 | 2/16/2018 | $ | 500.00 |
| | Wind | | | | | |
| 10.748 | Building | $ | 0.00 | 3/12/2018 | $ | 500.00 |
| | Other | | | | | |
| 10.749 | Inventory | $ | 0.00 | 2/26/2018 | $ | 500.00 |
| | Theft | | | | | |
| 10.750 | Building | $ | 0.00 | 1/10/2018 | $ | 500.00 |
| | Closure – Weather | | | | | |
| 10.751 | Building | $ | 0.00 | 2/19/2018 | $ | 500.00 |
| | Water – Sewer | | | | | |
| 10.752 | Inventory | $ | 0.00 | 5/11/2018 | $ | 500.00 |
| | Vandalism | | | | | |
| 10.753 | Building | $ | 0.00 | 12/15/2017 | $ | 500.00 |
| | Other | | | | | |
| 10.754 | Building | $ | 0.00 | 11/14/2018 | $ | 500.00 |
| | Other | | | | | |
| 10.755 | Building | $ | 0.00 | 11/14/2018 | $ | 500.00 |
| | Other | | | | | |
| 10.756 | Inventory | $ | 0.00 | 6/7/2018 | $ | 500.00 |
| | Other | | | | | |

Debtor   SEARS, ROEBUCK AND CO.
Name
Case number *(if known)*   18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.757 | Building | $ | 0.00 | 9/12/2018 | $ 500.00 |
| | Water | | | | |
| 10.758 | Building | $ | 0.00 | 6/12/2018 | $ 500.00 |
| | Vandalism | | | | |
| 10.759 | Building | $ | 0.00 | 7/16/2018 | $ 500.00 |
| | Other | | | | |
| 10.760 | Other | $ | 0.00 | 3/29/2018 | $ 500.00 |
| | Power Outage | | | | |
| 10.761 | Building | $ | 0.00 | 2/16/2018 | $ 500.00 |
| | Other | | | | |
| 10.762 | Building | $ | 0.00 | 1/6/2018 | $ 500.00 |
| | Other | | | | |
| 10.763 | Inventory | $ | 0.00 | 12/4/2017 | $ 500.00 |
| | Burglary/Robbery | | | | |
| 10.764 | Building | $ | 0.00 | 7/24/2018 | $ 500.00 |
| | Burglary/Robbery | | | | |
| 10.765 | Other | $ | 0.00 | 9/9/2018 | $ 500.00 |
| | Power Outage | | | | |
| 10.766 | Building | $ | 0.00 | 8/4/2018 | $ 500.00 |
| | Power Outage | | | | |
| 10.767 | Building | $ | 0.00 | 4/24/2018 | $ 500.00 |
| | Other | | | | |
| 10.768 | Other | $ | 0.00 | 12/22/2017 | $ 500.00 |
| | Water – Sewer | | | | |
| 10.769 | Building | $ | 0.00 | 10/13/2018 | $ 500.00 |
| | Water – Sewer | | | | |

Debtor    SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
_____
Name

| | | | | | |
|---|---|---|---|---|---|
| 10.770 | Building | $ | 0.00 | 12/22/2017 | $ 500.00 |
| | Water | | | | |
| 10.771 | Other | $ | 0.00 | 4/28/2018 | $ 500.00 |
| | Water | | | | |
| 10.772 | Inventory | $ | 0.00 | 1/17/2018 | $ 500.00 |
| | Other | | | | |
| 10.773 | Building | $ | 0.00 | 12/23/2017 | $ 500.00 |
| | Other | | | | |
| 10.774 | Building | $ | 0.00 | 8/11/2018 | $ 500.00 |
| | Other | | | | |
| 10.775 | Other | $ | 0.00 | 8/22/2018 | $ 500.00 |
| | Wind | | | | |
| 10.776 | Building | $ | 0.00 | 6/30/2018 | $ 500.00 |
| | Burglary/Robbery | | | | |
| 10.777 | Building | $ | 0.00 | 4/16/2018 | $ 500.00 |
| | Other | | | | |
| 10.778 | Building | $ | 0.00 | 7/29/2018 | $ 500.00 |
| | Other | | | | |
| 10.779 | Other | $ | 0.00 | 8/27/2018 | $ 500.00 |
| | Water | | | | |
| 10.780 | Building | $ | 0.00 | 6/11/2018 | $ 500.00 |
| | Vandalism | | | | |
| 10.781 | Building | $ | 0.00 | 12/19/2017 | $ 500.00 |
| | Other | | | | |
| 10.782 | Building | $ | 0.00 | 2/8/2018 | $ 500.00 |
| | Other | | | | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.783 | Inventory | $ | 0.00 | 8/13/2018 | $ 500.00 |
| | Other | | | | |
| 10.784 | Inventory | $ | 0.00 | 8/2/2018 | $ 500.00 |
| | Other | | | | |
| 10.785 | Inventory | $ | 0.00 | 5/17/2018 | $ 500.00 |
| | Theft | | | | |
| 10.786 | Inventory | $ | 0.00 | 1/8/2018 | $ 500.00 |
| | Burglary/Robbery | | | | |
| 10.787 | Building | $ | 0.00 | 7/21/2018 | $ 500.00 |
| | Water | | | | |
| 10.788 | Building | $ | 0.00 | 1/25/2018 | $ 500.00 |
| | Other | | | | |
| 10.789 | Building | $ | 0.00 | 10/29/2018 | $ 500.00 |
| | Lightning/Power surge | | | | |
| 10.790 | Building | $ | 0.00 | 12/29/2017 | $ 500.00 |
| | Other | | | | |
| 10.791 | Building | $ | 0.00 | 2/7/2018 | $ 500.00 |
| | Other | | | | |
| 10.792 | Building | $ | 0.00 | 11/1/2018 | $ 500.00 |
| | Other | | | | |
| 10.793 | Other | $ | 0.00 | 3/1/2018 | $ 500.00 |
| | Water | | | | |
| 10.794 | Building | $ | 0.00 | 4/14/2018 | $ 500.00 |
| | Other | | | | |
| 10.795 | Building | $ | 0.00 | 12/24/2017 | $ 500.00 |
| | Other | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| | | | | | |
|---|---|---|---|---|---|
| 10.796 | Inventory | $ | 0.00 | 1/23/2018 | $ | 500.00 |
| | Burglary/Robbery | | | | |
| 10.797 | Building | $ | 0.00 | 11/12/2018 | $ | 500.00 |
| | Other | | | | |
| 10.798 | Other | $ | 0.00 | 2/11/2018 | $ | 500.00 |
| | Water | | | | |
| 10.799 | Inventory | $ | 0.00 | 9/6/2018 | $ | 500.00 |
| | Theft | | | | |
| 10.800 | Inventory | $ | 0.00 | 9/11/2018 | $ | 500.00 |
| | Theft | | | | |
| 10.801 | Inventory | $ | 0.00 | 7/11/2018 | $ | 500.00 |
| | Other | | | | |
| 10.802 | Inventory | $ | 0.00 | 7/3/2018 | $ | 500.00 |
| | Theft | | | | |
| 10.803 | Inventory | $ | 0.00 | 4/27/2018 | $ | 500.00 |
| | Burglary/Robbery | | | | |
| 10.804 | Inventory | $ | 0.00 | 10/8/2018 | $ | 500.00 |
| | Burglary/Robbery | | | | |
| 10.805 | Inventory | $ | 0.00 | 9/13/2018 | $ | 500.00 |
| | Other | | | | |
| 10.806 | Inventory | $ | 0.00 | 9/5/2018 | $ | 500.00 |
| | Other | | | | |
| 10.807 | Inventory | $ | 0.00 | 11/19/2017 | $ | 500.00 |
| | Theft | | | | |
| 10.808 | Inventory | $ | 0.00 | 11/12/2018 | $ | 500.00 |
| | Other | | | | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | | |
|---|---|---|---|---|
| 10.809 | Inventory | $ 0.00 | 8/18/2018 | $ 500.00 |
| | Burglary/Robbery | | | |
| 10.810 | Building | $ 0.00 | 6/12/2018 | $ 500.00 |
| | Theft | | | |
| 10.811 | Inventory | $ 0.00 | 10/11/2018 | $ 500.00 |
| | Wind | | | |
| 10.812 | Inventory | $ 0.00 | 6/26/2018 | $ 500.00 |
| | Burglary/Robbery | | | |
| 10.813 | Inventory | $ 0.00 | 3/5/2018 | $ 500.00 |
| | Theft | | | |
| 10.814 | Inventory | $ 0.00 | 12/5/2017 | $ 500.00 |
| | Burglary/Robbery | | | |
| 10.815 | Inventory | $ 0.00 | 11/18/2017 | $ 500.00 |
| | Theft | | | |
| 10.816 | Inventory | $ 0.00 | 5/21/2018 | $ 500.00 |
| | Other | | | |
| 10.817 | Inventory | $ 0.00 | 11/27/2017 | $ 500.00 |
| | Burglary/Robbery | | | |
| 10.818 | Inventory | $ 0.00 | 10/4/2018 | $ 500.00 |
| | Burglary/Robbery | | | |
| 10.819 | Inventory | $ 0.00 | 7/15/2018 | $ 500.00 |
| | Theft | | | |
| 10.820 | Inventory | $ 0.00 | 5/28/2018 | $ 500.00 |
| | Burglary/Robbery | | | |
| 10.821 | Inventory | $ 0.00 | 3/3/2018 | $ 500.00 |
| | Other | | | |

Debtor    SEARS, ROEBUCK AND CO.                                        Case number *(if known)*    18-23537
_____
Name

| | | | | | |
|---|---|---|---|---|---|
| 10.822 | Building | $ | 0.00 | 4/27/2018 | $ 500.00 |
| | Vehicle/Auto | | | | |
| 10.823 | Inventory | $ | 0.00 | 1/2/2018 | $ 500.00 |
| | Burglary/Robbery | | | | |
| 10.824 | Inventory | $ | 0.00 | 1/29/2018 | $ 500.00 |
| | Burglary/Robbery | | | | |
| 10.825 | Inventory | $ | 0.00 | 4/18/2018 | $ 500.00 |
| | Burglary/Robbery | | | | |
| 10.826 | Building | $ | 0.00 | 9/29/2018 | $ 500.00 |
| | Burglary/Robbery | | | | |
| 10.827 | Building | $ | 0.00 | 10/31/2018 | $ 500.00 |
| | Other | | | | |
| 10.828 | Inventory | $ | 0.00 | 6/1/2018 | $ 500.00 |
| | Burglary/Robbery | | | | |
| 10.829 | Building | $ | 0.00 | 9/11/2018 | $ 500.00 |
| | Vehicle/Auto | | | | |
| 10.830 | Building | $ | 0.00 | 10/30/2018 | $ 500.00 |
| | Other | | | | |
| 10.831 | Building | $ | 0.00 | 4/4/2018 | $ 500.00 |
| | Other | | | | |
| 10.832 | Building | $ | 0.00 | 5/16/2018 | $ 500.00 |
| | Other | | | | |
| 10.833 | Building | $ | 0.00 | 5/14/2018 | $ 500.00 |
| | Other | | | | |
| 10.834 | Building | $ | 0.00 | 5/10/2018 | $ 500.00 |
| | Vehicle/Auto | | | | |

Debtor  SEARS, ROEBUCK AND CO.                              Case number *(if known)*  18-23537
_____
Name

| | | | | | |
|---|---|---|---|---|---|
| 10.835 | Building | $ | 0.00 | 1/31/2018 | $ | 500.00 |
| | Other | | | | |
| 10.836 | Inventory | $ | 0.00 | 5/27/2018 | $ | 500.00 |
| | Water – Sprinkler | | | | |
| 10.837 | Inventory | $ | 0.00 | 4/9/2018 | $ | 500.00 |
| | Other | | | | |
| 10.838 | Other | $ | 0.00 | 12/5/2017 | $ | 500.00 |
| | Vehicle/Auto | | | | |
| 10.839 | Other | $ | 0.00 | 5/23/2018 | $ | 500.00 |
| | Water – Sprinkler | | | | |
| 10.840 | Building | $ | 0.00 | 1/8/2018 | $ | 494.86 |
| | Other | | | | |
| 10.841 | Building | $ | 0.00 | 3/14/2018 | $ | 450.00 |
| | Other | | | | |
| 10.842 | Other | $ | 0.00 | 5/30/2018 | $ | 449.53 |
| | Water | | | | |
| 10.843 | Building and Inventory | $ | 0.00 | 5/1/2018 | $ | 445.40 |
| | Water | | | | |
| 10.844 | Building | $ | 0.00 | 5/24/2018 | $ | 420.00 |
| | Vehicle/Auto | | | | |
| 10.845 | Inventory | $ | 0.00 | 2/28/2018 | $ | 400.00 |
| | Other | | | | |
| 10.846 | Inventory | $ | 0.00 | 2/28/2018 | $ | 400.00 |
| | Burglary/Robbery | | | | |
| 10.847 | Inventory | $ | 0.00 | 11/10/2018 | $ | 400.00 |
| | Burglary/Robbery | | | | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.848 | Inventory | $ | 0.00 | 11/27/2017 | $  400.00 |
| | Other | | | | |
| 10.849 | Inventory | $ | 0.00 | 1/30/2018 | $  379.99 |
| | Theft | | | | |
| 10.850 | Building and Inventory | $ | 0.00 | 12/21/2017 | $  375.00 |
| | Water | | | | |
| 10.851 | Building and Inventory | $ | 0.00 | 6/12/2018 | $  355.01 |
| | Water | | | | |
| 10.852 | Inventory | $ | 0.00 | 11/18/2017 | $  328.72 |
| | Vandalism | | | | |
| 10.853 | Inventory | $ | 0.00 | 11/16/2017 | $  324.52 |
| | Other | | | | |
| 10.854 | Building | $ | 0.00 | 10/18/2018 | $  300.00 |
| | Other | | | | |
| 10.855 | Inventory | $ | 0.00 | 5/23/2018 | $  300.00 |
| | Burglary/Robbery | | | | |
| 10.856 | Inventory | $ | 0.00 | 8/17/2018 | $  300.00 |
| | Other | | | | |
| 10.857 | Inventory | $ | 0.00 | 5/9/2018 | $  300.00 |
| | Other | | | | |
| 10.858 | Inventory | $ | 0.00 | 8/27/2018 | $  269.99 |
| | Theft | | | | |
| 10.859 | Other | $ | 0.00 | 2/22/2018 | $  250.00 |
| | Water | | | | |
| 10.860 | Building | $ | 0.00 | 8/13/2018 | $  250.00 |
| | Water | | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | | | | | |
|---|---|---|---|---|---|
| 10.861 | Inventory | $ | 0.00 | 7/6/2018 | $ 250.00 |
| | Water | | | | |
| 10.862 | Building | $ | 0.00 | 8/16/2018 | $ 250.00 |
| | Other | | | | |
| 10.863 | Building | $ | 0.00 | 5/9/2018 | $ 250.00 |
| | Other | | | | |
| 10.864 | Inventory | $ | 0.00 | 1/2/2018 | $ 239.00 |
| | Other | | | | |
| 10.865 | Other | $ | 0.00 | 2/21/2018 | $ 237.50 |
| | Water | | | | |
| 10.866 | Building | $ | 0.00 | 7/2/2018 | $ 224.09 |
| | Vehicle/Auto | | | | |
| 10.867 | Building and Inventory | $ | 0.00 | 8/13/2018 | $ 200.00 |
| | Water | | | | |
| 10.868 | Inventory | $ | 0.00 | 6/9/2018 | $ 200.00 |
| | Burglary/Robbery | | | | |
| 10.869 | Other | $ | 0.00 | 11/21/2017 | $ 200.00 |
| | Water | | | | |
| 10.870 | Other | $ | 0.00 | 10/7/2018 | $ 200.00 |
| | Water | | | | |
| 10.871 | Building | $ | 0.00 | 12/12/2017 | $ 200.00 |
| | Burglary/Robbery | | | | |
| 10.872 | Other | $ | 0.00 | 2/26/2018 | $ 200.00 |
| | Lightning/Power surge | | | | |
| 10.873 | Inventory | $ | 0.00 | 5/31/2018 | $ 200.00 |
| | Other | | | | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| | | | | | |
|---|---|---|---|---|---|
| 10.874 | Inventory | $ | 0.00 | 6/8/2018 | $ 200.00 |
| | Other | | | | |
| 10.875 | Inventory | $ | 0.00 | 11/25/2017 | $ 180.00 |
| | Burglary/Robbery | | | | |
| 10.876 | Inventory | $ | 0.00 | 2/12/2018 | $ 150.00 |
| | Burglary/Robbery | | | | |
| 10.877 | Building | $ | 0.00 | 1/12/2018 | $ 150.00 |
| | Vehicle/Auto | | | | |
| 10.878 | Inventory | $ | 0.00 | 7/31/2018 | $ 100.00 |
| | Theft | | | | |
| 10.879 | Inventory | $ | 0.00 | 12/16/2017 | $ 100.00 |
| | Burglary/Robbery | | | | |
| 10.880 | Inventory | $ | 0.00 | 2/1/2018 | $ 100.00 |
| | Other | | | | |
| 10.881 | Building | $ | 0.00 | 12/9/2017 | $ 100.00 |
| | Other | | | | |
| 10.882 | Other | $ | 0.00 | 12/7/2017 | $ 100.00 |
| | Water | | | | |
| 10.883 | Inventory | $ | 0.00 | 11/2/2018 | $ 100.00 |
| | Theft | | | | |
| 10.884 | Inventory | $ | 0.00 | 4/6/2018 | $ 100.00 |
| | Other | | | | |
| 10.885 | Inventory | $ | 0.00 | 9/11/2018 | $ 100.00 |
| | Theft | | | | |
| 10.886 | Building | $ | 0.00 | 7/13/2018 | $ 100.00 |
| | Water | | | | |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| | | | | | |
|---|---|---|---|---|---|
| 10.887 | Building | $ | 0.00 | 5/9/2018 | $ | 100.00 |
| | Burglary/Robbery | | | | |
| 10.888 | Inventory | $ | 0.00 | 5/21/2018 | $ | 100.00 |
| | Burglary/Robbery | | | | |
| 10.889 | Inventory | $ | 0.00 | 11/29/2017 | $ | 100.00 |
| | Burglary/Robbery | | | | |
| 10.890 | Other | $ | 0.00 | 11/27/2017 | $ | 100.00 |
| | Burglary/Robbery | | | | |
| 10.891 | Building | $ | 0.00 | 11/10/2018 | $ | 50.00 |
| | Water | | | | |
| 10.892 | Other | $ | 0.00 | 5/17/2018 | $ | 50.00 |
| | Fire/Smoke | | | | |
| 10.893 | Inventory | $ | 0.00 | 8/20/2018 | $ | 50.00 |
| | Theft | | | | |
| 10.894 | Building | $ | 0.00 | 12/18/2017 | $ | 50.00 |
| | Water | | | | |
| 10.895 | Building | $ | 0.00 | 7/13/2018 | $ | 50.00 |
| | Water | | | | |
| 10.896 | Building | $ | 0.00 | 7/28/2018 | $ | 50.00 |
| | Other | | | | |
| 10.897 | Building | $ | 0.00 | 2/27/2018 | $ | 50.00 |
| | Other | | | | |
| 10.898 | Other | $ | 0.00 | 4/17/2018 | $ | 30.00 |
| | Water | | | | |

**Part 6:**    **Certain Payments or Transfers**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | FINSBURY LLC | | 10/4/2018 | $ 62,531.91 |
| | | | 10/4/2018 | $ 77,909.96 |
| | **Address** | | 10/4/2018 | $ 86,068.32 |
| | | | 10/4/2018 | $ 97,122.81 |
| | 3 COLUMBUS CIRCLE | | 10/4/2018 | $ 150,000.00 |
| | | | 10/11/2018 | $ 175,000.00 |
| | Street | | | |
| | NEW YORK          NY          10019 | | | |
| | City          State     ZIP code | | | |
| | **Email or Website Address** | | | |
| | www.finsbury.com | | | |
| | **Who made the payment, if not the debtor?** | | | |

Total amount or value.................................................................................................................  **$648,633.00**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | LAZARD | | 4/25/2018 | $ 400,000.00 |
| | | | 4/25/2018 | $ 204,209.29 |
| | **Address** | | 4/25/2018 | $ 401,831.28 |
| | | | 4/25/2018 | $ 200,000.00 |
| | 30 ROCKEFELLER PLAZA | | 10/8/2018 | $ 200,000.00 |
| | | | 10/12/2018 | $ 210,675.58 |
| | Street | | | |
| | NEW YORK          NY          10112 | | | |
| | City          State     ZIP code | | | |
| | **Email or Website Address** | | | |
| | www.lazard.com | | | |
| | **Who made the payment, if not the debtor?** | | | |

Total amount or value.................................................................................................................  **$1,616,716.15**

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
Name

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.3    M-III PARTNERS LLC | | 10/16/2017 | $ 298,363.20 |
| | | 10/18/2017 | $ 15,104.17 |
| | | 10/24/2017 | $ 17,999.03 |
| **Address** | | 11/2/2017 | $ 15,104.17 |
| | | 11/10/2017 | $ 17,999.03 |
| 3 COLUMBUS CIRCLE | | 11/13/2017 | $ 18,594.37 |
| | | 11/13/2017 | $ 318,531.41 |
| Street | | 11/20/2017 | $ 17,999.03 |
| NEW YORK    NY    10019 | | 11/24/2017 | $ 15,104.17 |
| | | 12/4/2017 | $ 17,999.03 |
| City    State    ZIP code | | 12/11/2017 | $ 15,104.17 |
| | | 12/11/2017 | $ 312,661.84 |
| **Email or Website Address** | | 12/15/2017 | $ 17,999.03 |
| | | 12/22/2017 | $ 15,104.17 |
| www.miiipartners.com | | 1/8/2018 | $ 17,999.03 |
| | | 1/12/2018 | $ 15,104.17 |
| | | 1/16/2018 | $ 17,999.03 |
| **Who made the payment, if not the debtor?** | | 1/16/2018 | $ 303,082.83 |
| | | 1/24/2018 | $ 15,104.17 |
| | | 1/26/2018 | $ 17,999.03 |
| | | 2/2/2018 | $ 15,104.17 |
| | | 2/9/2018 | $ 17,999.03 |
| | | 2/16/2018 | $ 15,104.17 |
| | | 2/16/2018 | $ 297,517.56 |
| | | 2/27/2018 | $ 17,999.03 |
| | | 3/2/2018 | $ 15,104.17 |
| | | 3/9/2018 | $ 17,999.03 |
| | | 3/19/2018 | $ 302,616.68 |
| | | 3/20/2018 | $ 24,981.82 |
| | | 3/23/2018 | $ 17,999.03 |
| | | 4/16/2018 | $ 300,378.45 |
| | | 5/21/2018 | $ 311,876.83 |
| | | 6/18/2018 | $ 340,482.98 |
| | | 7/19/2018 | $ 497,984.26 |
| | | 8/17/2018 | $ 380,800.28 |
| | | 9/17/2018 | $ 461,167.59 |
| | | 10/4/2018 | $ 452,181.57 |
| | | 10/5/2018 | $ 500,000.00 |
| | | 10/12/2018 | $ 344,062.50 |
| Total amount or value.................................................................................. | | | **$5,776,395.34** |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4    WACHTELL LIPTON ROSEN & KATZ | | 11/9/2017 | $ 207,335.07 |
| | | 12/8/2017 | $ 1,302,894.23 |
| | | 12/11/2017 | $ 37,006.35 |
| **Address** | | 12/11/2017 | $ 253,112.28 |
| | | 1/10/2018 | $ 252,682.07 |
| 48 WEST 52ND STREET | | 2/9/2018 | $ 256,568.07 |
| | | 2/9/2018 | $ 16,826.74 |
| Street | | 2/9/2018 | $ 691,828.50 |
| NEW YORK    NY    10019-6150 | | 2/15/2018 | $ 72,678.07 |
| | | 3/14/2018 | $ 251,492.35 |
| City    State    ZIP code | | 3/14/2018 | $ 321,742.26 |
| | | 4/12/2018 | $ 750,000.00 |
| **Email or Website Address** | | 4/12/2018 | $ 260,660.95 |
| | | 5/10/2018 | $ 750,000.00 |
| www.wlrk.com | | 5/10/2018 | $ 101,179.42 |
| | | 5/10/2018 | $ 79,433.42 |
| | | 5/10/2018 | $ 255,237.74 |
| **Who made the payment, if not the debtor?** | | 5/11/2018 | $ 253,800.56 |
| | | 6/8/2018 | $ 1,250,000.00 |
| | | 6/8/2018 | $ 252,708.99 |
| | | 7/6/2018 | $ 252,830.20 |
| | | 10/3/2018 | $ 250,000.00 |
| | | 10/12/2018 | $ 317,913.33 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

Total amount or value..........................................................................................................    **$8,437,930.60**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.5  WEIL GOTSHAL & MANGES LLP | | 10/17/2017 | $ 173,093.63 |
| | | 10/17/2017 | $ 26,262.50 |
| | | 10/31/2017 | $ 1,027,046.42 |
| **Address** | | 11/14/2017 | $ 780,226.98 |
| | | 12/5/2017 | $ 665,010.31 |
| 810 FIFTH AVENUE | | 12/5/2017 | $ 230,202.10 |
| | | 12/5/2017 | $ 7,126.60 |
| Street | | 1/2/2018 | $ 166,445.69 |
| NEW YORK          NY      10153-0119 | | 1/2/2018 | $ 502,912.75 |
| | | 6/5/2018 | $ 26,737.80 |
| City          State     ZIP code | | 6/5/2018 | $ 126,866.48 |
| | | 6/5/2018 | $ 54,877.50 |
| **Email or Website Address** | | 6/5/2018 | $ 327,346.67 |
| | | 6/5/2018 | $ 1,895.00 |
| www.weil.com | | 6/5/2018 | $ 37,946.02 |
| | | 6/5/2018 | $ 500,781.86 |
| **Who made the payment, if not the debtor?** | | 7/3/2018 | $ 15,750.00 |
| | | 7/3/2018 | $ 13,688.50 |
| | | 7/10/2018 | $ 689,179.16 |
| | | 8/3/2018 | $ 937,257.82 |
| | | 10/3/2018 | $ 7,011,867.34 |
| | | 10/12/2018 | $ 2,000,000.00 |
| Total amount or value........................................................ | | | **$15,322,521.13** |

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already on this statement.

☒ None

| 12.0  Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| **Trustee** | | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ Does not apply

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |
| | | | |
| **Address** | | | |
| Street | | | |
| City          State          ZIP code | | | |
| **Relationship to debtor** | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy | | |
| --- | --- | --- | --- | --- |
| 14.1 | 1640 ROUTE 22  WATCHUNG NJ 07069 | From | 11/15/1965 | To | 9/27/2017 |
| 14.2 | 175 W 1300 SOUTH  SALT LAKE CTY UT 84115 | From | 3/3/1997 | To | 9/24/2018 |
| 14.3 | 2500 AIRPORT THRUWAY  COLUMBUS GA 31904 | From | 10/2/1980 | To | Current |
| 14.4 | 266 ROUTE 125  KINGSTON NH 03848 | From | 9/15/1960 | To | 12/31/2016 |
| 14.5 | 27 51ST ST  PITTSBURGH PA 15201 | From | 10/17/1990 | To | Current |
| 14.6 | 3333 BRISTOL STREET  COSTA MESA CA 92626 | From | 11/10/1966 | To | Current |
| 14.7 | 3901 LEMAY FERRY ROAD  ST LOUIS MO 63125 | From | 11/1/1998 | To | Current |
| 14.8 | 4100 TOMLYN ST  RICHMOND VA 23230 | From | 10/1/2002 | To | Current |
| 14.9 | #1 CENTRAL MALL  TEXARKANA TX 75503 | From | 8/13/1978 | To | 9/30/2017 |
| 14.10 | #1 CHESTERFIELD MALL  CHESTERFIELD MO 63017-4807 | From | 8/1/1976 | To | 9/14/2018 |
| 14.11 | #2 FAIRHAVEN COMMONS WAY  FAIRHAVEN MA 02719 | From | 4/26/1996 | To | 4/24/2016 |
| 14.12 | #2 FOX VALLEY CTR  AURORA IL 60504 | From | 2/18/1975 | To | Current |
| 14.13 | #2 HAWTHORN CENTER  VERNON HILLS IL 60061 | From | 10/24/1973 | To | Current |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | Address | Dates of occupancy | | | |
|---|---|---|---|---|---|
| 14.14 | 1 CENTRAL MALL  PORT ARTHUR TX 77642 | From | 4/28/1982 | To | Current |
| 14.15 | 1 N DEARBORN STREET SUITE 400  CHICAGO IL 60602-3203 | From | 5/23/2001 | To | Current |
| 14.16 | 1 N GALLERIA DR STE 144  MIDDLETOWN NY 10941 | From | 5/20/1992 | To | 3/31/2017 |
| 14.17 | 1 SUSQUEHANNA VLY ML STE DS4  SELINSGROVE PA 17870 | From | 3/4/1998 | To | 3/3/2018 |
| 14.18 | 10 MAIN ST  TEWKSBURY MA 01876 | From | 7/13/2005 | To | Current |
| 14.19 | 10 MAIN STREET  TEWKSBURY MA 01876 | From | 11/16/1992 | To | 11/30/2017 |
| 14.20 | 10 MIRACLE MILE DR  ROCHESTER NY 14623 | From | 10/4/1982 | To | Current |
| 14.21 | 10 WHITTEN ROAD  AUGUSTA ME 04330 | From | 10/25/1967 | To | 10/24/2017 |
| 14.22 | 100 BREA MALL  BREA CA 92821 | From | 8/4/1977 | To | Current |
| 14.23 | 100 CAMBRIDGESIDE PL  CAMBRIDGE MA 02141 | From | 10/17/1990 | To | Current |
| 14.24 | 100 COMMERCIAL ROAD  LEOMINSTER MA 01453 | From | 8/2/1967 | To | Current |
| 14.25 | 100 CROSSROADS MALL  MOUNT HOPE / BECKLEY WV 25880 | From | 3/23/1981 | To | 10/31/2017 |
| 14.26 | 100 GREENSPOINT MALL  HOUSTON TX 77060 | From | 8/18/1976 | To | Current |
| 14.27 | 100 HUNTINGTON MALL ROAD  BARBOURSVILLE WV 25504 | From | 2/16/1981 | To | Current |
| 14.28 | 100 LOS CERRITOS MALL  CERRITOS CA 90703 | From | 5/5/1972 | To | Current |
| 14.29 | 100 MAIN ST  WHITE PLAINS NY 10601 | From | 8/16/2003 | To | Current |
| 14.30 | 100 MALL BLVD STE 300  BRUNSWICK GA 31525 | From | 2/6/1985 | To | Current |
| 14.31 | 100 MALL DR  STEUBENVILLE OH 43952 | From | 8/12/2000 | To | 7/26/2016 |
| 14.32 | 100 N DARTMOUTH MALL  N DARTMOUTH MA 02747 | From | 4/13/1971 | To | Current |
| 14.33 | 100 NESHAMINY MALL  BENSALEM PA 19020 | From | 8/19/1968 | To | Current |
| 14.34 | 100 S PUENTE HILLS MALL  CITY INDUSTRY CA 91748 | From | 4/18/1974 | To | Current |
| 14.35 | 100 SANTA ROSA PLZ  SANTA ROSA CA 95401 | From | 3/4/1980 | To | Current |
| 14.36 | 100 SPOTSYLVANIA MALL  FREDERICKSBRG VA 22407 | From | 7/28/1955 | To | Current |
| 14.37 | 100 VINTAGE FAIRE MALL  MODESTO CA 95356 | From | 3/3/1977 | To | Current |
| 14.38 | 1000 E 41ST  AUSTIN TX 78751 | From | 10/4/1963 | To | Current |
| 14.39 | 1000 HWY #6  STE 1200  HOUSTON TX 77082 | From | 3/20/1996 | To | 9/20/2018 |
| 14.40 | 1000 NEWGATE MALL  OGDEN UT 84405 | From | 8/25/1959 | To | Current |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.41 | 1000 RIVERGATE PARKWAY; STE 5  GOODLETTSVLLE TN 37072-2405 | From | 3/2/1988 | To | Current |
| 14.42 | 1000 ROBINSON CENTER DR  PITTSBURGH PA 15205 | From | 10/20/2001 | To | Current |
| 14.43 | 1000 S SEWARD MERIDIAN ROAD  WASILLA AK 99654 | From | 10/27/2001 | To | Current |
| 14.44 | 1000 SAN JACINTO MALL  BAYTOWN TX 77521 | From | 3/4/1981 | To | Current |
| 14.45 | 1000 WEST FM 517  DICKINSON TX 77539 | From | 1/2/1981 | To | Current |
| 14.46 | 1001 BARNES CROSSING ROAD  TUPELO MS 38804-0996 | From | 3/7/1990 | To | Current |
| 14.47 | 1001 RAINBOW DR  GADSDEN AL 35901 | From | 3/15/1974 | To | Current |
| 14.48 | 1001 SUNVALLEY BLVD  CONCORD CA 94520 | From | 10/20/1966 | To | Current |
| 14.49 | 1003 73RD ST  WINDSOR HGTS IA 50311 | From | 3/1/1996 | To | 6/30/2017 |
| 14.50 | 1008 ROSS PARK MALL DR  PITTSBURGH PA 15237 | From | 10/1/1987 | To | Current |
| 14.51 | 101 CLEARVIEW CIR UNIT 6  BUTLER PA 16001 | From | 10/12/1981 | To | 10/31/2016 |
| 14.52 | 10101 BROOK ROAD  GLEN ALLEN / RICHMOND VA 23059 | From | 2/18/1995 | To | Current |
| 14.53 | 10101N WOLFE ROAD  CUPERTINO CA 95014 | From | 10/29/1970 | To | 10/22/2015 |
| 14.54 | 10140 N 91ST AVE  PEORIA AZ 85345 | From | 11/19/2000 | To | Current |
| 14.55 | 10176 S E 82ND AVE  PORTLAND (CLACKAMAS)  OR 97266 | From | 11/23/2009 | To | 6/30/2016 |
| 14.56 | 102 SOUTH WITCHDUCK ROAD  VIRGINIA BEACH VA 23462 | From | 9/29/1973 | To | Current |
| 14.57 | 10206 CLOW CREEK ROAD, UNITS A and B  PLAINFIELD IL 60544 | From | 10/15/2010 | To | 10/31/2016 |
| 14.58 | 10300 LITTLE PATUXENT PARKWAY  COLUMBIA MD 21044 | From | 8/10/1981 | To | Current |
| 14.59 | 10302 SOUTHSIDE BLVD  JACKSONVILLE FL 32256 | From | 9/26/1990 | To | Current |
| 14.60 | 1040 ANNAPOLIS MALL  ANNAPOLIS MD 21401 | From | 3/23/2002 | To | Current |
| 14.61 | 10400 E US HIGHWAY 36 STE 600  AVON IN 46123 | From | 10/16/1996 | To | 11/17/2016 |
| 14.62 | 10401 US HIGHWAY 441 STE 2002  LEESBURG FL 34788 | From | 9/23/1980 | To | Current |
| 14.63 | 10405 E 55TH PL  TULSA OK 74146 | From | 2/1/1976 | To | 12/15/2016 |
| 14.64 | 1055 ROUTE 1 SOUTH  NORTH BRUNSWICK NJ 08902 | From | 2/8/1999 | To | Current |
| 14.65 | 1060 159TH ST  CALUMET CITY IL 60409 | From | 9/30/1966 | To | Current |
| 14.66 | 1067 W BALTIMORE PIKE  MEDIA PA 19063 | From | 8/11/1955 | To | Current |
| 14.67 | 1075 N BRIDGE ST  CHILLICOTHE OH 45601 | From | 5/7/1965 | To | 10/31/2017 |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.68 | 10898 METRO PARKWAY  FT MYERS FL 33912 | From | 2/5/1996 | To | Current |
| 14.69 | 110 HWY 332 WEST STE 1096  LAKE JACKSON TX 77566 | From | 9/26/1976 | To | 7/31/2016 |
| 14.70 | 1100 MIDDLESEX TURNPIKE  BURLINGTON MA 01803 | From | 7/29/1968 | To | Current |
| 14.71 | 1100 ROCHESTER ROAD SOUTH  ROCHESTER HLS MI 48307 | From | 6/8/2005 | To | Current |
| 14.72 | 1100 S GREEN RIVER ROAD  EVANSVILLE IN 47715 | From | 1/1/1963 | To | Current |
| 14.73 | 11033 CAROLINA PLACE PKWY  PINEVILLE NC 28134 | From | 7/24/1991 | To | Current |
| 14.74 | 111 E MAGNOLIA BLVD  BURBANK CA 91502 | From | 7/31/1991 | To | Current |
| 14.75 | 111 E PUAINAKO ST  HILO HI 96720 | From | 5/1/1985 | To | Current |
| 14.76 | 1110 WOODBERRY AVE  COUNCIL BLUFF IA 51503 | From | 3/1/1996 | To | Current |
| 14.77 | 1111 SE ARMY POST ROAD  DES MOINES IA 50315 | From | 1/1/1977 | To | 3/31/2017 |
| 14.78 | 11255 NEW HAMPSHIRE AVE  SILVER SPRING MD 20904 | From | 3/2/1966 | To | Current |
| 14.79 | 11293 FUQUA ST  HOUSTON TX 77089 | From | 2/15/1995 | To | 2/14/2017 |
| 14.80 | 11385 VENTURE DR; BLDG A  MIRA LOMA(JURUPA VL) CA 91752 | From | 5/9/2012 | To | Current |
| 14.81 | 114 SOUTHPARK CIR  COLONIAL HTS VA 23834 | From | 3/1/1989 | To | Current |
| 14.82 | 1140 SHAW AVE  CLOVIS CA 93612 | From | 10/27/1999 | To | Current |
| 14.83 | 115 S MOORLAND ROAD  BROOKFIELD WI 53005 | From | 8/2/1978 | To | 4/1/2018 |
| 14.84 | 1150 SUNRISE HWY  VALLEY STREAM NY 11581 | From | 10/3/1983 | To | Current |
| 14.85 | 1150 US HIGHWAY 41  SCHERERVILLE IN 46375 | From | 1/13/1993 | To | 3/4/2016 |
| 14.86 | 11500 MIDLOTHIAN TPKE  RICHMOND VA 23235 | From | 4/3/1996 | To | Current |
| 14.87 | 1155 CARLISLE STREET; SUITE 5  HANOVER PA 17331 | From | 11/3/1949 | To | Current |
| 14.88 | 11812 CAROLINA PLACE PKWY  PINEVILLE NC 28134 | From | 11/12/2004 | To | Current |
| 14.89 | 12 AIRPARK ROAD  WEST LEBANON NH 03784 | From | 12/31/1987 | To | 3/31/2018 |
| 14.90 | 4570 POPLAR AVE  MEMPHIS TN 38117 | From | 5/7/1958 | To | 4/27/2016 |
| 14.91 | 120 SPAGNOLI ROAD SUITE 3  MELVILLE NY 11747 | From | 3/25/2005 | To | 11/30/2015 |
| 14.92 | 120 US HIGHWAY 41  SCHERERVILLE IN 46375 | From | 4/30/2001 | To | 7/31/2018 |
| 14.93 | 1200 BLUMENFELD DR  SACRAMENTO CA 95815 | From | 6/1/1968 | To | Current |
| 14.94 | 1200 COASTAL GRAND CIRCLE  MYRTLE BEACH SC 29577 | From | 3/13/2004 | To | Current |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | Address | Dates of occupancy | | | |
|---|---|---|---|---|---|
| 14.95 | 1200 TOWNE CENTRE BLVD SPC C  PROVO UT 84601 | From | 9/30/1998 | To | 9/30/2017 |
| 14.96 | 1200 US RT 22 - STE 100  PHILLIPSBURG NJ 08865 | From | 9/21/1989 | To | Current |
| 14.97 | 1201 BOSTON POST ROAD  MILFORD CT 06460 | From | 3/25/2000 | To | Current |
| 14.98 | 1201 HOOPER AVE  TOMS RIVER NJ 08753 | From | 7/19/1976 | To | Current |
| 14.99 | 1202 S SIXTH ST  SAN JOSE CA 95112 | From | 2/29/1972 | To | Current |
| 14.100 | 12055 PINES BLVD  PEMBROKE PNES FL 33026 | From | 9/30/1992 | To | 8/15/2016 |
| 14.101 | 12080 CARMEL MOUNTAIN  SAN DIEGO CA 92128 | From | 5/25/2005 | To | Current |
| 14.102 | 12080 Carmel Mountain ROAD  San Diego CA 92128 | From | 8/23/1993 | To | Current |
| 14.103 | 121 NE HAMPE WAY  CHEHALIS WA 98532 | From | 10/17/1974 | To | Current |
| 14.104 | 12100 SEARS AVE  LIVONIA MI 48150 | From | 7/26/2006 | To | Current |
| 14.105 | 12263 HORNSBY LANE  NEWPORT NEWS VA 23602 | From | 3/1/1996 | To | Current |
| 14.106 | 12310 MIRABEAU PARKWAY; SUITE 500  SPOKANE WA 92216 | From | 3/26/2007 | To | Current |
| 14.107 | 1235 COLUSA AVE  YUBA CITY CA 95991 | From | 2/26/1964 | To | Current |
| 14.108 | 1235 S REED ROAD  KOKOMO IN 46902 | From | 7/30/1968 | To | 7/31/2017 |
| 14.109 | 1235 WORCESTER ROAD & SPEEN ST  NATICK MA 01760 | From | 9/30/1993 | To | Current |
| 14.110 | 12402 NE MARX STREET, SUITE 3  PORTLAND OR 97230 | From | 9/4/2014 | To | Current |
| 14.111 | 12431 WAYZATA BLVD  MINNETONKA MN 55305 | From | 3/6/1975 | To | Current |
| 14.112 | 1245 W WARM SPRINGS ROAD  HENDERSON NV 89014 | From | 2/23/2002 | To | Current |
| 14.113 | 125 JOHN ROBERTS ROAD  S PORTLAND ME 04106 | From | 10/11/1971 | To | Current |
| 14.114 | 1251 US HIGHWAY 31 N  GREENWOOD IN 46142 | From | 9/16/1965 | To | Current |
| 14.115 | 1260 LLOYD CENTER  PORTLAND OR 97232 | From | 11/4/1999 | To | 6/1/2018 |
| 14.116 | 12600 CHENAL PKWY  LITTLE ROCK AR 72211 | From | 5/7/1998 | To | 10/20/2015 |
| 14.117 | 1261 NIAGARA FALLS BLVD  AMHERST NY 14226 | From | 8/19/2000 | To | Current |
| 14.118 | 1262 VOCKE ROAD  CUMBERLAND MD 21502 | From | 10/4/1982 | To | Current |
| 14.119 | 12737 RIVERDALE BLVD NW  COON RAPIDS MN 55448 | From | 8/17/2002 | To | 7/31/2017 |
| 14.120 | 1297 SHINGLE CREEK CROSSING (FLS)1299 SHINGLE CREEK CROSSING (SAC)  BROOKLYN CTR MN 55430-2893 | From | 5/19/1962 | To | Current |
| 14.121 | 13 HAMPTON HOUSE ROAD; RTE 206 NORTH  NEWTON NJ 07860 | From | 10/16/1996 | To | 10/31/2016 |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.122 | 1300 ULSTER AVE  KINGSTON NY 12401 | From | 10/1/1989 | To | Current |
| 14.123 | 1301 QUENTIN ROAD  LEBANON PA 17042 | From | 2/2/1966 | To | 1/11/2016 |
| 14.124 | 1302 SE EVERETT MALL WAY  EVERETT WA 98208 | From | 2/12/1969 | To | Current |
| 14.125 | 1305 AIRLINE ROAD  CORPUS CHRSTI TX 78412 | From | 8/7/1974 | To | Current |
| 14.126 | 1308 PAUL AVE  LUFKIN TX 75901 | From | 6/20/2006 | To | 6/15/2017 |
| 14.127 | 13085 CORTEZ BLVD  BROOKSVILLE FL 34613 | From | 8/12/2000 | To | Current |
| 14.128 | 1310 ROUNDHOUSE AVE  SAN LUIS OBSPO CA 93401 | From | 8/9/1934 | To | Current |
| 14.129 | 131-08 20TH AVE  COLLEGE POINT NY 11356 | From | 5/27/2004 | To | Current |
| 14.130 | 1317 E GOLF ROAD  SCHAUMBURG IL 60173 | From | 6/18/2009 | To | Current |
| 14.131 | 1324 WYCKOFF ROAD; STE 109  WALL TOWNSHIP NJ 07753 | From | 6/1/2013 | To | Current |
| 14.132 | 1334 E 79TH ST  CHICAGO IL 60619 | From | 10/2/1925 | To | 8/1/2018 |
| 14.133 | 1335 GERONIMO DR  EL PASO TX 79925 | From | 2/1/1972 | To | 10/30/2015 |
| 14.134 | 13400 WHITTIER BLVD.  WHITTIER CA 90605 | From | 12/9/2004 | To | 10/20/2015 |
| 14.135 | 13475 SW 128TH ST  MIAMI FL 33192 | From | 8/1/1970 | To | 5/8/2018 |
| 14.136 | 1360 OVIEDO MARKETPLACE BLVD  OVIEDO FL 32765 | From | 10/28/2000 | To | Current |
| 14.137 | 13695 MARIPOSA ROAD  VICTORVILLE CA 92392 | From | 11/27/1974 | To | Current |
| 14.138 | 1375 WOODROW ST NE  SALEM OR 97303 | From | 8/11/1949 | To | Current |
| 14.139 | 1377 MARION WALDO ROAD  MARION OH 43302 | From | 7/28/1966 | To | 10/30/2017 |
| 14.140 | 1400 DEL RANGE BLVD  CHEYENNE WY 82009 | From | 10/8/1980 | To | 5/31/2019 |
| 14.141 | 1400 METROCENTER  JACKSON MS 39209 | From | 2/20/1977 | To | Current |
| 14.142 | 1400 N PARHAM ROAD  RICHMOND VA 23229 | From | 10/1/1975 | To | 3/12/2018 |
| 14.143 | 1400 POLARIS PARKWAY  COLUMBUS OH 43240 | From | 10/20/2001 | To | Current |
| 14.144 | 1400 UNION TPKE  NEW HYDE PARK NY 11040 | From | 5/25/1990 | To | Current |
| 14.145 | 1401 N MONTEBELLO BLVD  MONTEBELLO CA 90640 | From | 2/19/1992 | To | Current |
| 14.146 | 1401 ROUTE 300  NEWBURGH NY 12550 | From | 11/5/1979 | To | Current |
| 14.147 | 1403 HILLTOP DRIVE  REDDING CA 96003 | From | 5/1/1975 | To | 5/17/2018 |
| 14.148 | 1406 NORTH JOHNSON AVE  EL CAJON CA 92020 | From | 8/1/1972 | To | Current |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.149 | 141 WEST LEE HWY  WARRENTON VA 22186 | From | 1/14/1996 | To | Current |
| 14.150 | 14200 E. ALAMEDA AVENUE  AURORA CO 80012 | From | 7/31/1975 | To | Current |
| 14.151 | 1425 S CENTRAL  OKLAHOMA CITY OK 73129 | From | 7/11/1996 | To | Current |
| 14.152 | 143 ALAMAHA ST  KAHULUI HI 96732 | From | 1/27/1977 | To | Current |
| 14.153 | 1435 NIAGARA FALLS BLVD  AMHERST NY 14228 | From | 8/26/2000 | To | 10/30/2017 |
| 14.154 | 1441 TAMIAMI TRL  PT CHARLOTTE FL 33948 | From | 8/2/1989 | To | Current |
| 14.155 | 14420 BEAR VALLEY ROAD  VICTORVILLE CA 92392 | From | 10/25/1989 | To | Current |
| 14.156 | 14453 HALL ROAD  SHELBY TWP / STERLING HTS MI 48315 | From | 8/1/2004 | To | Current |
| 14.157 | 1450 ALA MOANA BLVD  HONOLULU HI 96814 | From | 6/9/2010 | To | Current |
| 14.158 | 14650 MILLER AVE  FONTANA CA 92336 | From | 2/1/2014 | To | Current |
| 14.159 | 14658 SE 82ND DR  CLACKAMAS OR 97105 | From | 11/1/1994 | To | Current |
| 14.160 | 14804 117TH STREET   OLATHE KS 66062 | From | 1/19/2014 | To | Current |
| 14.161 | 150 PEARL NIX PKWY  GAINESVILLE GA 30501 | From | 10/1/1987 | To | Current |
| 14.162 | 150 WOODBRIDGE CENTER COURT  WOODBRIDGE NJ 07095 | From | 8/5/1995 | To | Current |
| 14.163 | 1500 APALACHEE PKWY  TALLAHASSEE FL 32301 | From | 7/26/1979 | To | Current |
| 14.164 | 1500 DIAMOND HILL ROAD  WOONSOCKET RI 02895 | From | 8/31/1988 | To | 8/31/2018 |
| 14.165 | 1500 E HOLLEMAN ST  COLLEGE STATION TX 77840 | From | 8/1/1987 | To | 5/2/2017 |
| 14.166 | 500 STONEWOOD ST  DOWNEY CA 90241 | From | 10/30/1996 | To | Current |
| 14.167 | 1500 EAST HIGGINS RD UNIT A  ELK GROVE VILLAGE IL 60007-1633 | From | 3/1/2016 | To | Current |
| 14.168 | 500 W WARNER AVE #28  SANTA ANA CA 92707 | From | 5/1/1975 | To | Current |
| 14.169 | 1500 EASTDALE MALL  MONTGOMERY AL 36117 | From | 9/19/1984 | To | 10/31/2016 |
| 14.170 | 1500 MALL RUN ROAD  UNIONTOWN PA 15401 | From | 2/26/1973 | To | 2/25/2018 |
| 14.171 | 1500 N CLINTON ST  DEFIANCE OH 43512 | From | 4/22/1998 | To | 4/19/2018 |
| 14.172 | 1500 W CHESTNUT ST  WASHINGTON PA 15301 | From | 8/20/1969 | To | Current |
| 14.173 | 1501 KINGS ROAD  GARLAND TX 75042 | From | 2/1/1971 | To | 4/18/2018 |
| 14.174 | 1511 W SUNSET ROAD  HENDERSON NV 89014 | From | 12/17/1998 | To | Current |
| 14.175 | 1515 GRAND AVE  BILLINGS MT 59102 | From | 1/1/1961 | To | Current |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.176 | 15201 N CLEVELAND STE 1500  N FT MYERS FL 33903 | From | 10/20/2009 | To | 8/31/2018 |
| 14.177 | 15271 MCGREGOR BLVD STE 33  FORT MYERS FL 33908-1905 | From | 4/22/1982 | To | 4/30/2017 |
| 14.178 | 1531RIO ROAD E  CHARLOTTESVILLE VA 22901 | From | 3/5/1980 | To | Current |
| 14.179 | 154 28B  W HIVELY AVE  ELKHART IN 46517 | From | 3/4/1971 | To | Current |
| 14.180 | 1543 POLELINE ROAD E  TWIN FALLS ID 83301 | From | 8/2/1989 | To | Current |
| 14.181 | 1545 MALL DRIVE  HANFORD CA 93230 | From | 2/9/2000 | To | Current |
| 14.182 | 155 DOREST ST  S BURLINGTON VT 05403 | From | 10/21/1998 | To | Current |
| 14.183 | 1555 GREEN BAY PLZ  GREEN BAY WI 54304 | From | 3/4/1966 | To | Current |
| 14.184 | 1555 KAPIOLANI BLVD  HONOLULU HI 96814 – 4551 | From | 11/27/2017 | To | Current |
| 14.185 | 1560 CABLE RANCH ROAD; BLDG 'A'  SAN ANTONIO TX 78245 | From | 2/1/1988 | To | 12/31/2015 |
| 14.186 | 1560 CABLE RANCH ROAD; BLDG 'B'  SAN ANTONIO TX 78245 | From | 1/1/2016 | To | Current |
| 14.187 | 15600 WHITTWOOD LN  WHITTIER CA 90603 | From | 10/30/1996 | To | Current |
| 14.188 | 15711 AURORA AVE N  SHORELINE WA 98133 | From | 9/14/1967 | To | Current |
| 14.189 | 1579 CLARK ST  AUBURN NY 13022 | From | 10/28/2000 | To | 10/24/2015 |
| 14.190 | 1600 E 6TH AVENUE  BELTON TX 76513-9602 | From | 11/1/1979 | To | 11/15/2017 |
| 14.191 | 1600 ROE ST  DALLAS TX 75215 | From | 9/1/1999 | To | 7/17/2017 |
| 14.192 | 1602 KINGS RD  GARLAND TX 75041 | From | Unknown | | Unknown |
| 14.193 | 1602 STATE ROAD 50  BOURBONNAIS IL 60914 | From | 8/1/1990 | To | Current |
| 14.194 | 1605 NE 58TH AVE  DES MOINES IA 50313 | From | 10/11/1947 | To | Current |
| 14.195 | 1617 KINGS ROAD  GARLAND TX 75042 | From | 12/15/1970 | To | 4/18/2018 |
| 14.196 | 1620 GUESS ROAD  DURHAM NC 27701 | From | 3/28/1973 | To | 5/18/2018 |
| 14.197 | 16255-16351 W LINCOLN AVE   NEW BERLIN WI 53151 | From | 5/8/2014 | To | Current |
| 14.198 | 16275 N SCOTTSDALE ROAD  SCOTTSDALE AZ 85254 | From | 10/15/1999 | To | Current |
| 14.199 | 1631 E EMPIRE ST  BLOOMINGTON IL 61701 | From | 2/17/1966 | To | Current |
| 14.200 | 16401 SHADY GROVE ROAD  GAITHERSBURG MD 20877 | From | 6/1/1966 | To | Current |
| 14.201 | 1650 BRIARGATE BLVD  COLORADO SPGS CO 80920 | From | 3/25/1982 | To | Current |
| 14.202 | 16555 PARK ROW  HOUSTON TX 77084 | From | 1/24/2000 | To | Current |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.203 | 1660 S PADRE ISLAND  CRP CHRISTI TX 78416 | From | 6/19/1997 | To | 2/16/2017 |
| 14.204 | 1661 N FOWLER  RICHLAND WA 99352 | From | 10/4/1988 | To | Current |
| 14.205 | 1665 STATE HILL ROAD  READING / WYOMISSING PA 19610 | From | 2/9/1970 | To | Current |
| 14.206 | 1679 W LACEY BLVD  HANFORD CA 93230 | From | 7/21/1999 | To | Current |
| 14.207 | 1700 SCHUSTER ROAD  DELANO CA 93215 | From | 1/18/1993 | To | Current |
| 14.208 | 1700 STONERIDGE MALL ROAD  PLEASANTON CA 94588 | From | 11/13/1996 | To | Current |
| 14.209 | 1700 W INTL SPEEDWAY BLVD  DAYTONA BEACH FL 32114 | From | 2/19/1975 | To | Current |
| 14.210 | 1700 WEST MAIN AVENUE, SUITE B  WEST FARGO ND 58078 | From | 4/18/1972 | To | 1/31/2017 |
| 14.211 | 1701 MCFARLAND BLVD E  TUSCALOOSA AL 35404 | From | 8/1/1967 | To | Current |
| 14.212 | 1701 RIVER VALLEY CIRCLE S  LANCASTER OH 43130 | From | 10/18/1989 | To | 5/31/2018 |
| 14.213 | 1701 S COMMONS ST  FEDERAL WAY WA 98003 | From | 4/28/1976 | To | 4/30/2018 |
| 14.214 | 1704 N TOWNE MALL  ELIZABETHTOWN KY 42701 | From | 10/11/1989 | To | Current |
| 14.215 | 1709 BAYTREE ROAD  VALDOSTA GA 31602 | From | 2/16/1983 | To | 3/31/2018 |
| 14.216 | 1717 E MCDOWELL ROAD  PHOENIX AZ 85006 | From | 9/17/2001 | To | Current |
| 14.217 | 1720 OLD FORT PKWY  MURFREESBORO TN 37129 | From | 5/2/1990 | To | Current |
| 14.218 | 1720 S FEDERAL AVE  MASON CITY IA 50401 | From | 1/1/1959 | To | 12/31/2015 |
| 14.219 | 1732 BARLOW ST  TRAVERSE CITY MI 49686 | From | 10/10/1984 | To | 9/30/2017 |
| 14.220 | 1750 DEPTFOROAD CENTER ROAD  DEPTFORD NJ 08096 | From | 3/31/1975 | To | Current |
| 14.221 | 1770 E RED CLIFF DR  ST GEORGE UT 84790 | From | 10/21/1998 | To | Current |
| 14.222 | 1775 WASHINGTON ST  HANOVER MA 02339 | From | 2/17/1975 | To | Current |
| 14.223 | 1781 CROSSROADS DR  ODENTON MD 21113 | From | 10/24/2001 | To | Current |
| 14.224 | 180 BROADWAY  ELMWOOD PARK NJ 07407 | From | 11/19/1979 | To | Current |
| 14.225 | 1802 WEST LAWRENCE AVE  CHICAGO IL 60640 | From | 2/11/2014 | To | Current |
| 14.226 | 1825 N WALNUT ST  OKLAHOMA CITY OK 73105 | From | 2/1/1965 | To | 6/30/2017 |
| 14.227 | 183 SHILOH RD  STATE COLLEGE PA 16801 | From | 8/30/1990 | To | Current |
| 14.228 | 1850 ADAMS ST STE 5  MANKATO MN 56001 | From | 3/27/1996 | To | 12/20/2017 |
| 14.229 | 1850 APPLE BLOSSOM DR  WINCHESTER VA 22601 | From | 7/26/1982 | To | Current |

| Address | Dates of occupancy | | |
|---|---|---|---|
| | From | To | |
| 14.230  18600 ALDERWOOD MALL PKWY  LYNNWOOD WA 98037 | 7/30/1980 | | 7/1/2017 |
| 14.231  18777 E 39TH ST S  INDEPENDENCE MO 64057 | 1/1/1974 | | Current |
| 14.232  190 FRONTAGE ROAD  WEST HAVEN CT 06516 | 11/1/1967 | | Current |
| 14.233  1900 W LAWRENCE AVE  CHICAGO IL 60640 | 10/2/1925 | | 12/14/2016 |
| 14.234  1901 S CARAWAY ROAD STE 1  JONESBORO AR 72401 | 10/19/1967 | | 10/31/2017 |
| 14.235  1901 S YALE AVE  TULSA OK 74112 | 2/14/1998 | | 2/10/2018 |
| 14.236  1910 WELLS ROAD STE 8520  ORANGE PARK FL 32073-2396 | 1/1/1975 | | Current |
| 14.237  1914 HAMMOND SQUARE DRIVE  HAMMOND LA 70403 | 7/4/1977 | | Current |
| 14.238  1922 N HELM AVE  FRESNO CA 93727 | 11/1/2013 | | Current |
| 14.239  196 VULCAN ROAD  BIRMINGHAM AL 35209 | 2/1/1969 | | Current |
| 14.240  198 FOOTHILLS MALL  MARYVILLE TN 37801 | 3/10/1983 | | Current |
| 14.241  19800 HAWTHORNE STE 280  TORRANCE CA 90503 | Unknown | | 11/1/2016 |
| 14.242  1982 E 20TH ST  CHICO CA 95928 | 8/1/1988 | | 8/2/2018 |
| 14.243  200 MEDLEY CENTRE PARKWAY  ROCHESTER NY 14622-2470 | 3/1/1990 | | 12/22/2016 |
| 14.244  200 PARK CITY CTR  LANCASTER PA 17601 | 5/1/1972 | | Current |
| 14.245  200 RANDOLPH MALL  ASHEBORO NC 27203 | 3/29/1989 | | Current |
| 14.246  200 W HANLEY AVE  COEUR D ALENE ID 83815 | 8/2/1989 | | Current |
| 14.247  2000 E DOROTHY LN  KETTERING OH 45420 | 10/15/1995 | | Current |
| 14.248  2000 N E COURT  BLOOMINGTON MN 55425 | 8/5/1992 | | Current |
| 14.249  2000 WALDEN AVE  CHEEKTOWAGA NY 14225 | 5/3/1989 | | 6/30/2017 |
| 14.250  2001 SOUTH ROAD  POUGHKEEPSIE NY 12601 | 7/15/1992 | | Current |
| 14.251  2002 S EXPY 83  HARLINGEN TX 78552 | 3/16/1983 | | Current |
| 14.252  201 S PLANO ROAD-RICHARDSON SQ M  RICHARDSON TX 75081 | 3/6/1974 | | Current |
| 14.253  2011 N ROAN ST  JOHNSON CITY TN 37601 | 3/11/1971 | | Current |
| 14.254  2021 N HIGHLAND AVE  JACKSON TN 38305 | 9/16/1965 | | Current |
| 14.255  205 MCLEOD DR  COLUMBIA SC 29203 | 11/18/2003 | | 9/30/2017 |
| 14.256  2050 SOUTHGATE ROAD  COLORADO SPGS CO 80906 | 2/28/1957 | | Current |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.257 | 2060 CROSSROADS BLVD.  WATERLOO IA 50702-4423 | From | 3/27/1969 | To | Current |
| 14.258 | 21 PACELLA PARK DR  RANDOLPH MA 02368 | From | 10/24/2001 | To | 10/31/2016 |
| 14.259 | 210 E VIA RANCHO PKWY  ESCONDIDO CA 92025 | From | 2/20/1986 | To | Current |
| 14.260 | 2100  N BELLFLOWER BLVD  LONG BEACH CA 90815 | From | 10/30/1996 | To | Current |
| 14.261 | 2100 CENTER SQUARE ROAD, SUITE 125 (BLDG. K)  SWEDESBORO NJ 08085 | From | 5/1/2009 | To | Current |
| 14.262 | 2100 HAMILTON PLACE BOULEVARD  CHATTANOOGA TN 37421 | From | 8/2/1978 | To | Current |
| 14.263 | 2100 N TUSTIN ST  ORANGE CA 92865 | From | 6/22/1967 | To | Current |
| 14.264 | 2100 PLEASANT HILL ROAD  DULUTH GA 30096 | From | 2/1/1984 | To | Current |
| 14.265 | 2100 S W S YOUNG DR  KILLEEN TX 76543 | From | 4/3/1981 | To | Current |
| 14.266 | 2100 SW WESTPORT DR  TOPEKA KS 66614 | From | 9/4/1997 | To | 8/1/2018 |
| 14.267 | 21000 DULLES TOWN CIR  DULLES VA 20166-2416 | From | 4/17/1999 | To | Current |
| 14.268 | 2101 BRIGHTSEAT ROAD.  LANDOVER MD 20785 | From | 9/6/1972 | To | Current |
| 14.269 | 2101 FORT HENRY DR  KINGSPORT TN 37664 | From | 3/10/1976 | To | 4/30/2018 |
| 14.270 | 2115 W ROOSEVELT BLVD STE 2000  MONROE NC 28110 | From | 3/3/2001 | To | 7/31/2017 |
| 14.271 | 21182 SALMON RUN MALL  WATERTOWN NY 13601 | From | 9/15/1986 | To | Current |
| 14.272 | 2170 POINT BLVD STE 500  ELGIN IL 60123 | From | 6/17/2002 | To | 2/28/2018 |
| 14.273 | 2197 DAVE LYLE BLVD  ROCK HILL SC 29730 | From | 4/10/1991 | To | Current |
| 14.274 | 2200 N MAPLE AVE  RAPID CITY SD 57701 | From | 9/19/1979 | To | Current |
| 14.275 | 2200 SOUTH 10TH STREET  MCALLEN TX 78503 | From | 3/24/1982 | To | 11/16/2015 |
| 14.276 | 2200 W FLORIDA AVE  HEMET CA 92545 | From | 10/21/1998 | To | Current |
| 14.277 | 2201 HENDERSON MILL ROAD NE  ATLANTA GA 30345 | From | 7/8/1971 | To | Current |
| 14.278 | 5750 NW 183RD ST  HIALEAH FL 33015 | From | 11/19/1995 | To | Current |
| 14.279 | 2201 W WORLEY ST  COLUMBIA MO 65203 | From | 7/31/1985 | To | 8/31/2018 |
| 14.280 | 22100 HAWTHORN BLVD  TORRANCE CA 90503 | From | 10/1/1959 | To | Current |
| 14.281 | 2213 BRIGHTON HENRIETTA (TOWN LINE ROAD)  ROCHESTER NY 14623 | From | 6/2/1975 | To | Current |
| 14.282 | 222 EXTON SQUARE MALL  EXTON PA 19341 | From | 9/29/1999 | To | Current |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| | Address | Dates of occupancy | | | |
|---|---|---|---|---|---|
| 14.283 | 2225 W MIDVALLEY DRIVE  VISALIA CA 93277 | From | 3/20/1975 | To | Current |
| 14.284 | 225 MEADOWBROOK MALL  BRIDGEPORT WV 26330 | From | 8/17/1988 | To | Current |
| 14.285 | 225 MEADOWBROOK ROAD, UNITS 295 AND 305  BRIDGEPORT WV 26330 | From | 8/17/1988 | To | Current |
| 14.286 | 225 MEADOWBROOK ROAD, UNITS 300 AND 301  BRIDGEPORT WV 26330 | From | 8/17/1988 | To | 8/12/2018 |
| 14.287 | 2259 S 9TH ST / 175 CENTRAL MALL  SALINA KS 67401 | From | 2/20/1991 | To | 2/17/2018 |
| 14.288 | 2266 UNIVERSITY SQUARE MALL  TAMPA FL 33612 | From | 9/10/1975 | To | 3/1/2018 |
| 14.289 | 2270 VALLEY VIEW LN  DALLAS TX 75234 | From | 7/6/1976 | To | 6/30/2018 |
| 14.290 | 2300 E 17TH ST  IDAHO FALLS ID 83404 | From | 8/1/1990 | To | Current |
| 14.291 | 2300 E LINCOLN HWY  LANGHORNE PA 19047 | From | 8/16/1989 | To | Current |
| 14.292 | 2300 HILLTOP MALL ROAD  RICHMOND CA 94806 | From | 7/24/1991 | To | Current |
| 14.293 | 2300 TROY ROAD  EDWARDSVILLE IL 62025 | From | 10/25/1996 | To | 11/14/2016 |
| 14.294 | 2301 MOUNTAIN INDUSTRIAL BLVD; SUITE B  TUCKER GA 30084-4895 | From | 11/1/1972 | To | Current |
| 14.295 | 2306 N SALISBURY BLVD  SALISBURY MD 21801 | From | 10/2/1991 | To | Current |
| 14.296 | 2307 BEVERLEY ROAD  BROOKLYN NY 11226 | From | 11/5/1932 | To | Current |
| 14.297 | 2310 E KANSAS AVE  GARDEN CITY KS 67846 | From | 10/21/1998 | To | Current |
| 14.298 | 2310 SW MILITARY DR  SAN ANTONIO TX 78224 | From | 10/30/1996 | To | Current |
| 14.299 | 2334 OAKLAND AVE STE 1  INDIANA PA 15701 | From | 3/6/1941 | To | 6/30/2018 |
| 14.300 | 235 SAINT CLAIR SQ  FAIRVIEW HTS IL 62208 | From | 4/30/1975 | To | Current |
| 14.301 | 2350 SE WASHINGTON BLVD  BARTLESVILLE OK 74006 | From | 8/1/1984 | To | 12/31/2016 |
| 14.302 | 236 N CENTRAL AVE  GLENDALE CA 91203 | From | 11/19/1937 | To | Current |
| 14.303 | 238 PLATINUM AVENUE  STATEN ISLAND NY 10314 | From | 3/7/1973 | To | 8/15/2016 |
| 14.304 | 24 BARBOUR AVENUE  PASSAIC/CLIFTON NJ 07055 | From | 2/6/2000 | To | Current |
| 14.305 | 2400 10TH ST SW  MINOT ND 58701 | From | 11/2/1988 | To | Current |
| 14.306 | 2400 ELIDA ROAD  LIMA OH 45805 | From | 9/30/1965 | To | Current |
| 14.307 | 24137 VALENCIA BLVD  SANTA CLARITA CA 91355 | From | 9/5/1992 | To | 3/31/2018 |
| 14.308 | 2415 SAGAMORE PKWY S  LAFAYETTE IN 47905 | From | 11/4/1995 | To | Current |
| 14.309 | 2417 REGENCY BLVD STE 6  AUGUSTA GA 30904 | From | 9/17/1990 | To | Current |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.310 | 2422 F ROAD  GRAND JCT CO 81505 | From | 1/1/1987 | To | Current |
| 14.311 | 2424 CENTRAL AVE  BILLINGS MT 59102 | From | 4/9/1970 | To | 1/31/2017 |
| 14.312 | 2424 HIGHWAY 6 AND 50  GRAND JCT CO 81505 | From | 8/30/1979 | To | Current |
| 14.313 | 2428-2432 BATH ROAD  ELGIN IL 60124 | From | 11/1/2011 | To | 8/31/2016 |
| 14.314 | 250 GRANITE ST  BRAINTREE MA 02184 | From | 10/6/1980 | To | Current |
| 14.315 | 250 PLAINFIELD ROAD  WEST LEBANON NH 03784 | From | 3/21/1988 | To | 3/31/2018 |
| 14.316 | 2500 MILTON AVE  JANESVILLE WI 53545 | From | 10/22/1997 | To | Current |
| 14.317 | 2500 RIVERCHASE GALLERIA  HOOVER (BIRMINGHAM) AL 35244 | From | 5/8/1996 | To | Current |
| 14.318 | 2500 W MORELAND ROAD  WILLOW GROVE PA 19090 | From | 7/29/1987 | To | Current |
| 14.319 | 2500 W STATE ST  NEW CASTLE PA 16101 | From | 10/23/1996 | To | 10/25/2016 |
| 14.320 | 2500 W STATE ST (FOR 911 PURPOSES: 370 DWORMAN LANE)  NEW CASTLE PA 16101-1041 | From | 10/23/1996 | To | Current |
| 14.321 | 2505 EL CAMINO REAL  TUSTIN CA 92782 | From | 10/20/2009 | To | Current |
| 14.322 | 2511 SULLIVAN ROAD  COLLEGE PARK GA 30337 | From | 8/30/1974 | To | Current |
| 14.323 | 2561 EL CAMINO REAL  CARLSBAD CA 92008 | From | 10/25/1979 | To | Current |
| 14.324 | 2600 BEACH BLVD STE 67  BILOXI MS 39531 | From | 8/19/1972 | To | 11/9/18. |
| 14.325 | 2600 COUNTY E MALL  ANTIOCH CA 94509 | From | 6/21/1973 | To | Current |
| 14.326 | 2605 PRESTON ROAD  FRISCO TX 75034 | From | 7/15/2000 | To | Current |
| 14.327 | 262 SWANSEA MALL DRIVE  SWANSEA MA 02777 | From | 9/16/1975 | To | 9/15/2018 |
| 14.328 | 2625 SCOTTSVILLE ROAD  BOWLING GREEN KY 42104 | From | 10/12/1987 | To | Current |
| 14.329 | 2650 E OLYMPIC BLVD  LOS ANGELES CA 90023 | From | 7/24/1927 | To | Current |
| 14.330 | 26662 BROOKPARK ROAD EXTENSION  NORTH OLMSTED OH 44070 | From | 10/17/2008 | To | Current |
| 14.331 | 270 LOUDON ROAD  CONCORD NH 03301 | From | 8/1/1990 | To | Current |
| 14.332 | 2700 STATE ST  BISMARCK ND 58503 | From | 10/3/1979 | To | Current |
| 14.333 | 2701 DAVID H MCLEOD BLVD  FLORENCE SC 29501 | From | 10/17/1979 | To | 2/28/2017 |
| 14.334 | 2727 FAIRFIELD COMMONS BLVD  BEAVERCREEK OH 45431-3702 | From | 10/27/1993 | To | Current |
| 14.335 | 273 MADONNA ROAD  SAN LUIS OBISPO CA 93405 | From | 8/11/1976 | To | 10/31/2017 |
| 14.336 | 2737 HWY 6 S  HOUSTON TX 77082 | From | 2/26/1998 | To | Current |

Debtor    SEARS, ROEBUCK AND CO.
Name
Case number (if known)    18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.337 | 275 KAAHUMANU AVE #1000  KAHULUI MAUI HI 96732-1653 | From | 12/13/1972 | To | Current |
| 14.338 | 280 JOHN R JUNKIN DR  NATCHEZ MS 39120 | From | 11/5/1987 | To | Current |
| 14.339 | 2801 WILMA RUDOLPH BLVD  CLARKSVILLE TN 37040 | From | 10/29/1986 | To | Current |
| 14.340 | 2811 N PRINCE ST  CLOVIS NM 88101 | From | 8/30/1989 | To | 1/1/2018 |
| 14.341 | 2812 E 3RD ST  BLOOMINGTON IN 47401 | From | 3/11/1965 | To | 6/30/2016 |
| 14.342 | 2850 MARQUIS DR.  GARLAND TX 75041 | From | Unknown | To | Unknown |
| 14.343 | 2886 PAA ST  HONOLULU HI 96819 | From | 10/1/1973 | To | Current |
| 14.344 | 2899 WHITEFORD ROAD; SUITE 288  YORK PA 17402-8937 | From | 11/4/1989 | To | Current |
| 14.345 | 290 PROVIDENCE HWY  DEDHAM MA 02026 | From | 4/26/1967 | To | 2/15/2018 |
| 14.346 | 2901 PINES MALL DR  PINE BLUFF AR 71601 | From | 10/17/1990 | To | 10/16/2016 |
| 14.347 | 2901 S CAPITOL OF TEXAS HWY  AUSTIN TX 78746 | From | 8/5/1981 | To | Current |
| 14.348 | 2930 WATSON BLVD  CENTERVILLE GA 31028 | From | 11/9/1994 | To | Current |
| 14.349 | 2931 KNOXVILLE CENTER DR  KNOXVILLE TN 37924 | From | 10/3/1984 | To | Current |
| 14.350 | 2947 HIGHWAY K  O FALLON MO 63366 | From | 4/21/2001 | To | 4/30/2016 |
| 14.351 | 29500 7 MILE ROAD  LIVONIA MI 48152 | From | 8/13/1964 | To | Current |
| 14.352 | 2999 E COLLEGE AVE  STATE COLLEGE PA 16801 | From | 8/30/1990 | To | 8/28/2018 |
| 14.353 | 300 BEAVER VALLEY MALL  MONACA PA 15061 | From | 8/16/1971 | To | 8/15/2016 |
| 14.354 | 300 BURSCA DRIVE; SUITE 303  BRIDGEVILLE PA 15017 | From | 3/29/2012 | To | Current |
| 14.355 | 300 LYCOMING MALL CIR STE 100  PENNSDALE/MUNCY PA 17756 | From | 7/31/1978 | To | 7/31/2018 |
| 14.356 | 300 MARY ESTHER BLVD  MARY ESTHER FL 32569 | From | 2/25/1976 | To | Current |
| 14.357 | 300 S HILLS VLG  PITTSBURGH / SOUTH HILLS PA 15241 | From | 7/28/1965 | To | Current |
| 14.358 | 3000 W DEYOUNG STE 500  MARION IL 62959 | From | 8/1/1991 | To | Current |
| 14.359 | 3001 MING AVE  BAKERSFIELD CA 93304 | From | 7/14/1965 | To | Current |
| 14.360 | 301 COX CREEK PKWY  FLORENCE AL 35630 | From | 7/26/1978 | To | 5/15/2017 |
| 14.361 | 301 EAGLE RIDGE DR  LAKE WALES FL 33859 | From | 2/14/1996 | To | 8/13/2017 |
| 14.362 | 3030 GATEWAY ST  SPRINGFIELD OR 97477 | From | 10/4/1989 | To | Current |
| 14.363 | 3060 CLARKSVILLE ST  PARIS TX 75460 | From | 11/1/1989 | To | Current |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.364 | 3065 ROUTE 50  SARATOGA SPGS NY 12866 | From | 7/18/1990 | To | Current |
| 14.365 | 307 S 25TH ST  FORT DODGE IA 50501 | From | 3/12/1964 | To | 8/31/2016 |
| 14.366 | 3070 S LINDEN ROAD  FLINT MI 48507 | From | 10/1/1984 | To | 2/8/2017 |
| 14.367 | 3075 CLAIRTON ROAD  WEST MIFFLIN PA 15123 | From | 10/6/1980 | To | 12/10/2016 |
| 14.368 | 3099 28TH ST SE  GRAND RAPIDS MI 49512 | From | 3/13/1968 | To | 12/15/2016 |
| 14.369 | 310 POND ST RT 126  ASHLAND MA 01721 | From | 11/13/1996 | To | 12/9/2016 |
| 14.370 | 3101 PGA BLVD  PALM BEACH GARDENS FL 33410 | From | 10/5/1988 | To | Current |
| 14.371 | 3101 PGA BLVD/GAROADENS MALL  PALM BCH GDNS FL 33410 | From | 10/5/1988 | To | Current |
| 14.372 | 311 NORTHEAST BLVD  MONTGOMERY AL 36117 | From | 9/1/1984 | To | 8/31/2018 |
| 14.373 | 3111 MIDWESTERN PKWY STE 200  WICHITA FALLS TX 76308 | From | 3/6/1991 | To | 12/31/2015 |
| 14.374 | 3121 VESTAL PKWY E  VESTAL NY 13850 | From | 2/14/2000 | To | 1/12/2018 |
| 14.375 | 3131 E MICHIGAN AVE  LANSING MI 48912 | From | 11/11/1929 | To | Current |
| 14.376 | 3158 S MAIN ST  SALT LAKE CTY UT 84115 | From | 2/1/1972 | To | 9/9/2016 |
| 14.377 | 3177 W CHANDLER BLVD  CHANDLER AZ 85226 | From | 10/13/2001 | To | Current |
| 14.378 | 3191 S LINDEN ROAD  FLINT MI 48507 | From | 5/14/1970 | To | Current |
| 14.379 | 320 THETA AVE S  BIRMINGHAM AL 35209 | From | 1/31/1957 | To | Current |
| 14.380 | 320 TOWNE CENTER CIR  SANFORD FL 32771 | From | 9/16/1995 | To | Current |
| 14.381 | 3200 GATEWAY CENTER BLVD; STE 150  MORRISVILLE NC 27560 | From | 1/28/2002 | To | 6/30/2017 |
| 14.382 | 3200 LAKE EMMA ROAD; SUITE 1020  LAKE MARY FL 32746 | From | 10/1/2010 | To | Current |
| 14.383 | 3200 N ROOSEVELT BLVD  KEY WEST FL 33040 | From | 11/3/1965 | To | Current |
| 14.384 | 3200 W FRIENDLY AVE  GREENSBORO NC 27408 | From | 8/29/1973 | To | Current |
| 14.385 | 3201 BELL AIR MALL  MOBILE AL 36606-3202 | From | 8/17/1967 | To | 10/15/2015 |
| 14.386 | 3201 W MAIN ST  NORMAN OK 73072 | From | 8/1/1975 | To | Current |
| 14.387 | 32123 GRATIOT AVE  ROSEVILLE MI 48066 | From | 8/13/1964 | To | Current |
| 14.388 | 3240 KIRKWOOD HWY  WILMINGTON DE 19808 | From | 8/8/1963 | To | Current |
| 14.389 | 3245 E STATE ST  HERMITAGE/SHARON PA 16148 | From | 7/24/1967 | To | Current |
| 14.390 | 325 PIEDMONT DR  DANVILLE VA 24540 | From | 11/11/1995 | To | 10/12/2018 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.391 | 3300 BROADWAY  EUREKA CA 95501 | From | 11/15/1989 | To | Current |
| 14.392 | 3300 BROADWAY; Mall Space No. 816  EUREKA CA 95501 | From | 11/15/1989 | To | Current |
| 14.393 | 3300 CHAMBERS ROAD  HORSEHEADS NY 14845 | From | 8/5/1981 | To | Current |
| 14.394 | 3301 NW 107TH AVE  DORAL / MIAMI FL 33172 | From | 10/1/1974 | To | Current |
| 14.395 | 3320 SILAS CREEK PKWY  WINSTON SALEM NC 27103 | From | 8/6/1975 | To | Current |
| 14.396 | 333 FAIR ST  CHEHALIS WA 98531 | From | 10/16/1974 | To | Current |
| 14.397 | 333 N PLAZA EAST BLVD  EVANSVILLE IN 47715 | From | 11/10/1997 | To | Current |
| 14.398 | 3342 NW FEDERAL HWY  US#1  JENSEN BEACH FL 34957 | From | 9/6/1989 | To | Current |
| 14.399 | 3350 NAGLEE ROAD  TRACY CA 95304 | From | 10/25/1997 | To | Current |
| 14.400 | 34 CARMANS ROAD  MASSAPEQUA NY 11758 | From | 12/30/2002 | To | Current |
| 14.401 | 3400 EMPIRE MALL  SIOUX FALLS SD 57106 | From | 6/29/1988 | To | Current |
| 14.402 | 3400 S. COLLEGE AVENUE  FORT COLLINS CO 80525 | From | 5/27/2016 | To | Current |
| 14.403 | 3400 W GRAND AVE  WAUKEGAN IL 60085 | From | 11/3/1998 | To | Current |
| 14.404 | 3401 S US HIGHWAY 41  TERRE HAUTE IN 47802 | From | 10/15/1968 | To | Current |
| 14.405 | 3404 W 13TH ST  GRAND ISLAND NE 68803 | From | 7/14/1979 | To | Current |
| 14.406 | 3407 W NORTHWEST HWY  DALLAS TX 75204 | From | 12/12/2001 | To | Current |
| 14.407 | 3412 DEMOTROPOLIS ROAD  MOBILE AL 36693 | From | 9/22/1998 | To | Current |
| 14.408 | 344 STROUD MALL; SUITE 600  STROUDSBURG PA 18360-1276 | From | 8/3/1994 | To | Current |
| 14.409 | 3450 S MARYLAND PKWY  LAS VEGAS NV 89109 | From | 11/18/1965 | To | 10/6/2017 |
| 14.410 | 3455 BYRON CENTER SW  WYOMING MI 49519 | From | 12/4/2017 | To | Current |
| 14.411 | 3456 MEYERS ROAD  MEMPHIS TN 38108 | From | 11/1/1988 | To | Current |
| 14.412 | 3457 TOWNE BLVD  FRANKLIN OH 45005 | From | 1/24/1977 | To | Current |
| 14.413 | 347 WESTSHORE PLZ  TAMPA FL 33609 | From | 10/5/2002 | To | Current |
| 14.414 | 350 GLENDALE AVE  SPARKS NV 89431 | From | 9/29/1965 | To | Current |
| 14.415 | 350 HOLLY HILL MALL  BURLINGTON NC 27215 | From | 7/16/1969 | To | Current |
| 14.416 | 3500 Oleander Drive  WILMINGTON NC 28403 | From | 4/25/1979 | To | 7/12/2018 |
| 14.417 | 3500 S MERIDIAN  STE 900  PUYALLUP WA 98373 | From | 3/2/1994 | To | Current |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.418 | 3506 CAPITAL CITY MALL  CAMP HILL PA 17011 | From | 10/9/2017 | To | Current |
| 14.419 | 3550 S WASHINGTON AVE  TITUSVILLE FL 32780 | From | 10/20/1966 | To | 7/6/2018 |
| 14.420 | 3555 O'NEILL DRIVE  JACKSON MI 49202 | From | 11/18/1993 | To | 1/23/2018 |
| 14.421 | 3555-1 ST JOHNS BLUFF ROAD S  JACKSONVILLE FL 32224 | From | 8/1/1975 | To | Current |
| 14.422 | 3595 CAPITAL CITY MALL  CAMP HILL PA 17011 | From | 7/29/1974 | To | 3/1/2017 |
| 14.423 | 360 2ND AVE WEST  TWIN FALLS ID 83301 | From | Unknown | To | 11/22/2016 |
| 14.424 | 3600 COUNTRY CLUB DR  JEFFERSON CTY MO 65109 | From | 2/16/1978 | To | 2/28/2018 |
| 14.425 | 3610 PECK ROAD  EL MONTE CA 91731 | From | 6/8/2005 | To | 3/15/2016 |
| 14.426 | 3649 ERIE BLVD E  DE WITT / SYRACUSE NY 13214 | From | 3/11/1995 | To | Current |
| 14.427 | 3655 SW 22ND ST  MIAMI FL 33145 | From | 10/28/1954 | To | Current |
| 14.428 | 3701 50Th St  Lubbock TX 79413 | From | 2/26/1984 | To | Current |
| 14.429 | 3701 N MCCOLL  MCALLEN TX 78503 | From | 3/24/1982 | To | Current |
| 14.430 | 3702 FREDERICK AVE  SAINT JOSEPH MO 64506 | From | 9/13/1989 | To | 5/31/2017 |
| 14.431 | 3710 U S HIGHWAY 9; SUITE 1100  FREEHOLD NJ 07728-4801 | From | 8/1/1990 | To | Current |
| 14.432 | 3725 WILLISTON ROAD  NORTHWOOD OH 43619 | From | 10/15/1969 | To | 5/25/2018 |
| 14.433 | 3755 SANTA ROSALIA DRIVE  LOS ANGELES CA 90008 | From | 10/28/1988 | To | 6/8/2018 |
| 14.434 | 377 W JACKSON ST STE 8  COOKEVILLE TN 38501 | From | 7/29/1998 | To | 3/8/2018 |
| 14.435 | 3801 E FOOTHILL BLVD  PASADENA CA 91107 | From | 9/12/1957 | To | Current |
| 14.436 | 3803 S GLENSTONE  SPRINGFIELD MO 65804 | From | 12/12/2001 | To | Current |
| 14.437 | 381 HIGHWAY 51  RIDGELAND MS 39157 | From | Unknown | To | 6/30/2017 |
| 14.438 | 3843 LINDEN ST  BETHLEHEM PA 18020 | From | 6/8/2005 | To | Current |
| 14.439 | 385 SOUTHBRIDGE ST  AUBURN MA 01501 | From | 3/29/1971 | To | Current |
| 14.440 | 3850 W ORANGE GROVE ROAD  MARANA / TUCSON AZ 85713 | From | 10/4/2004 | To | Current |
| 14.441 | 3902 13TH AVE SOUTH  FARGO ND 58103 | From | 4/18/1972 | To | 4/30/2017 |
| 14.442 | 3920 KENNEDY ROAD  JANESVILLE WI 53545 | From | 7/1/1999 | To | Current |
| 14.443 | 393 E MAIN ST  HENDERSONVILLE TN 37075 | From | 10/24/2005 | To | 1/31/2016 |
| 14.444 | 4 SMITH HAVEN MALL  LAKE GROVE NY 11755 | From | 2/16/1970 | To | Current |

Debtor  SEARS, ROEBUCK AND CO.

Name

Case number (if known)  18-23537

| | Address | Dates of occupancy | | | |
|---|---|---|---|---|---|
| 14.445 | 40 MUNCIE MALL  MUNCIE IN 47303 | From | 1/1/1970 | To | Current |
| 14.446 | 400 GOLF MILL CTR  NILES IL 60714 | From | 1/1/1960 | To | Current |
| 14.447 | 400 MILL AVE SE  NEW PHILADELPHIA OH 44663 | From | 10/12/1988 | To | 4/30/2016 |
| 14.448 | 400 N CENTER ST  WESTMINSTER MD 21157 | From | 10/26/1987 | To | Current |
| 14.449 | 400 W WARNER AVE  SANTA ANA CA 92707 | From | 4/19/1979 | To | Current |
| 14.450 | 4000 MERLE HAY ROAD  DES MOINES IA 50310 | From | 7/1/1984 | To | Current |
| 14.451 | 4000 SUNSET MALL  SAN ANGELO TX 76904 | From | 7/25/1979 | To | 4/30/2018 |
| 14.452 | 401 NORTHGATE MALL  CHATTANOOGA TN 37415 | From | 2/19/1975 | To | 2/27/2018 |
| 14.453 | 4020 FOX VALLEY CENTER DR  AURORA IL 60504 | From | 3/1/1990 | To | Current |
| 14.454 | 4101 E 42ND ST  ODESSA TX 79762 | From | 2/6/1980 | To | 5/31/2017 |
| 14.455 | 4101 W DIVISION ST  SAINT CLOUD MN 56301 | From | 5/7/1965 | To | 1/31/2018 |
| 14.456 | 411 WASHINGTON ST  WAUSAU WI 54403 | From | 5/18/1982 | To | 11/30/2016 |
| 14.457 | 4130 MCKINLEY PKWY  BLASDELL NY 14219 | From | 2/14/2000 | To | 3/31/2018 |
| 14.458 | 4145 YELLOWSTONE HWY  CHUBBUCK ID 83202 | From | 10/29/1997 | To | 10/24/2017 |
| 14.459 | 416 SE F AVE  LAWTON OK 73501 | From | 9/10/1979 | To | Current |
| 14.460 | 416 W 21ST ST  ANNISTON AL 36201 | From | 1/1/1987 | To | 10/20/2017 |
| 14.461 | 42 WAREHOUSE ROAD  HYANNIS MA 02601 | From | 8/18/1970 | To | 11/30/2016 |
| 14.462 | 4201 MAIN ST  HOUSTON TX 77002 | From | 11/17/1939 | To | 3/2/2018 |
| 14.463 | 4201 N SHILOH DR STE 98  FAYETTEVILLE AR 72703 | From | 8/18/1971 | To | Current |
| 14.464 | 421 EAST 189TH STREET  BRONX NY 10458 | From | 8/5/1981 | To | 2/29/2016 |
| 14.465 | 4250 CERRILLOS ROAD  SANTA FE NM 87507 | From | 9/16/1987 | To | 9/30/2017 |
| 14.466 | 428 SW C AVE  LAWTON OK 73501 | From | 7/12/1979 | To | Current |
| 14.467 | 43 EAST TOWNE MALL - C  MADISON WI 53704 | From | 1/1/1971 | To | Current |
| 14.468 | 4301 W WISCONSIN AVE  APPLETON WI 54913 | From | 7/18/1984 | To | Current |
| 14.469 | 7200 US HIGHWAY 431  ALBERTVILLE AL 35950 | From | 4/2/1980 | To | 8/30/2018 |
| 14.470 | 4314 MILAN ROAD  SANDUSKY OH 44870 | From | 7/23/1986 | To | 7/20/2016 |
| 14.471 | 4320 N LAMB BLVD; BLDG 1 STE 500  LAS VEGAS NV 89115 | From | 10/31/1995 | To | Current |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.472 | 4326 FORCUM AVE  MCCLELLAN CA 95652 | From | 3/8/2002 | To | Current |
| 14.473 | 4330 CAMINO DE LA PLAZA  SAN YSIDRO CA 92173 | From | 9/10/1981 | To | 4/30/2017 |
| 14.474 | 436 MAIN ST  HACKENSACK NJ 07601 | From | 10/27/1932 | To | Current |
| 14.475 | 4360 LEWIS ROAD  HARRISBURG PA 17111 | From | 8/1/1978 | To | 12/9/2016 |
| 14.476 | 440 W ARMY TRAIL ROAD  BLOOMINGDALE IL 60108 | From | 10/1/1965 | To | 3/31/2016 |
| 14.477 | 4400 S HAMILTON ROAD  GROVEPORT OH 43125 | From | Unknown | To | Unknown |
| 14.478 | 44075 W 12 MILE ROAD  NOVI MI 48377 | From | 10/4/2001 | To | Current |
| 14.479 | 44111 N YUCCA AVE  LANCASTER CA 93534 | From | 9/24/1990 | To | Current |
| 14.480 | 4440 HAINES ROAD  DULUTH MN 55811 | From | 9/16/1987 | To | 5/31/2016 |
| 14.481 | 44430 TOWN CENTER WAY  PALM DESERT CA 92260 | From | 2/16/2005 | To | Current |
| 14.482 | 4460 24TH AVE  FORT GRATIOT MI 48059 | From | 5/4/1991 | To | 5/31/2016 |
| 14.483 | 4485 CATAPILLER ROAD  REDDING CA 96003-1421 | From | 6/15/2010 | To | 10/31/2017 |
| 14.484 | 4501 CENTRAL AVE STE 101  HOT SPRINGS AR 71913 | From | 3/2/1982 | To | Current |
| 14.485 | 4502 ACCESS DRIVE  JONESBORO AR 72401 | From | 10/19/1967 | To | 6/17/2017 |
| 14.486 | 4502 S STEELE ST STE 100  TACOMA WA 98409 | From | 8/12/1981 | To | Current |
| 14.487 | 4511 NORTH MIDKIFF ROAD; SUITE C  MIDLAND TX 79703 | From | 7/30/1980 | To | 9/1/2018 |
| 14.488 | 4550 HIGHWAY 6  SUGAR LAND TX 77478 | From | 11/19/1993 | To | 1/31/2017 |
| 14.489 | 4560 FOREST HILL BLVD  W PALM BEACH FL 33415 | From | 8/10/2005 | To | Current |
| 14.490 | 4570 N ORACLE ROAD  TUCSON AZ 85705 | From | 3/23/1982 | To | Current |
| 14.491 | 4600 PARK STREET N  ST PETERSBURG FL 33709-4096 | From | 5/13/1968 | To | Current |
| 14.492 | 4600 S MEDFORD DR  LUFKIN TX 75901 | From | 2/26/1980 | To | Current |
| 14.493 | 4601 E MAIN ST  FARMINGTON NM 87402 | From | 8/11/1982 | To | Current |
| 14.494 | 4601 GLENWOOD AVE UNIT 1  RALEIGH NC 27612 | From | 8/3/1994 | To | Current |
| 14.495 | 4604 E CACTUS ROAD  PHOENIX AZ 85032 | From | 10/24/1990 | To | Current |
| 14.496 | 4605 W LINCOLN HWY  MATTESON IL 60443 | From | 1/26/1998 | To | Current |
| 14.497 | 46-056 KAMEHAMEHA HWY  KANEOHE HI 96744 | From | 4/8/1982 | To | Current |
| 14.498 | 4701 GLENWOOD ROAD  BROOKLYN NY 11234 | From | 1/1/1987 | To | Current |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.499 | 4701 S BROADWAY AVE  TYLER TX 75703 | From | 2/19/1975 | To | Current |
| 14.500 | 4706 ROUTE 8  ALLISON PARK PA 15101 | From | 8/28/1996 | To | 9/27/2016 |
| 14.501 | 4717 S FLORIDA AVE  LAKELAND FL 33813 | From | 7/13/2005 | To | Current |
| 14.502 | 4717 SOUTH FLORIDA AVENUE  LAKELAND FL 33813 | From | 2/3/1994 | To | 2/28/2018 |
| 14.503 | 4720 3RD AVENUE  BRONX NY 10458 | From | 8/5/1981 | To | 6/30/2017 |
| 14.504 | 4720 GOLF ROAD  EAU CLAIRE WI 54701 | From | 9/25/1996 | To | Current |
| 14.505 | 4737 CONCOROAD PIKE  WILMINGTON DE 19803 | From | 9/23/1992 | To | Current |
| 14.506 | 4750 HUGH HOWELL ROAD  TUCKER GA 30084 | From | 9/21/2007 | To | 11/30/2017 |
| 14.507 | 477 N LEWIS ROAD  ROYERSFORD (LIMERICK TOWNSHIP)  PA 19468 | From | 5/24/1965 | To | Current |
| 14.508 | 4786 FIRST AVE S  SEATTLE WA 98134 | From | 7/17/1950 | To | 9/2/2018 |
| 14.509 | 479 GREEN ST  WOODBRIDGE NJ 07095 | From | 6/18/2009 | To | 12/31/2016 |
| 14.510 | 4800 TEXOMA PKWY STE 800  SHERMAN TX 75090 | From | 10/15/1986 | To | 9/30/2018 |
| 14.511 | 4807 OUTER LOOP  LOUISVILLE KY 40219 | From | 8/2/1978 | To | Current |
| 14.512 | 4812 VALLEY VIEW BLVD NE  ROANOKE VA 24012 | From | 7/17/1985 | To | Current |
| 14.513 | 4897 LEWIS DR; SUITES A-K  STONE MOUNTAIN GA 30083 | From | 6/1/2000 | To | 12/31/2017 |
| 14.514 | 4900 FASHION SQUARE MALL  SAGINAW MI 48604 | From | 7/18/1972 | To | Current |
| 14.515 | 4900 MIDWAY MALL  ELYRIA OH 44035 | From | 9/20/1967 | To | Current |
| 14.516 | 50 HOLYOKE ST  HOLYOKE MA 01040 | From | 7/30/1979 | To | Current |
| 14.517 | 50 MALL DR W  JERSEY CITY NJ 07310 | From | Unknown | To | 9/30/2016 |
| 14.518 | 50 POHAKU ST  HILO HI 96720 | From | 7/1/1983 | To | Current |
| 14.519 | 500 GATE CITY HWY  BRISTOL VA 24201 | From | 4/10/1975 | To | 7/22/2017 |
| 14.520 | 500 GRAND CENTRAL AVE  VIENNA WV 26105 | From | 9/26/1972 | To | Current |
| 14.521 | 500 N JACKSON RD B-1  PHARR TX 78577 | From | 6/15/2017 | To | Current |
| 14.522 | 5000 ALPHA ROAD  FARMERS BRANCH TX 75244 | From | 7/13/2000 | To | 8/31/2017 |
| 14.523 | 5000 FREDERICA ST STE 35  OWENSBORO KY 42301 | From | 2/22/1978 | To | 9/1/2016 |
| 14.524 | 501 BELTLINE ROAD  STE P; #20  COLLINSVILLE IL 62234 | From | 11/20/1996 | To | 12/16/2016 |
| 14.525 | 501 MEDFORD CTR  MEDFORD OR 97504 | From | 8/21/1959 | To | Current |

Debtor  SEARS, ROEBUCK AND CO.
       <u>Name</u>

Case number *(if known)*   18-23537

| | Address | Dates of occupancy | | | |
|---|---|---|---|---|---|
| 14.526 | 5053 TUTTLE CROSSING BLVD  DUBLIN  (COLUMBUS) OH 43016 | From | 7/16/1997 | To | Current |
| 14.527 | 5110 PACIFIC AVE  STOCKTON CA 95207 | From | 5/20/1964 | To | Current |
| 14.528 | 5111 ROGERS AVE  FORT SMITH AR 72903 | From | 11/13/1969 | To | Current |
| 14.529 | 5178 PEARL BROOK ROAD; UNIT 8 AND 9  CLEVELAND OH 44129 | From | 10/20/2008 | To | 10/31/2017 |
| 14.530 | 5200 KINGS PLAZA  BROOKLYN NY 11234 | From | 10/22/1997 | To | 9/30/2016 |
| 14.531 | 5200 SALEM AVE  DAYTON OH 45426 | From | 8/19/1966 | To | Current |
| 14.532 | 5244 HICKORY HOLLOW PKWY  ANTIOCH TN 37013 | From | 8/5/1978 | To | 3/30/2016 |
| 14.533 | 525 E LITTLE YORK ROAD  HOUSTON TX 77076 | From | 5/3/1971 | To | Current |
| 14.534 | 5256 ROUTE 30  GREENSBURG PA 15601 | From | 2/6/1963 | To | Current |
| 14.535 | 528 N MALL DR  ST GEORGE UT 84790 | From | 10/23/1998 | To | Current |
| 14.536 | 5300 SAN DARIO AVE  LAREDO TX 78041 | From | 7/5/1977 | To | Current |
| 14.537 | 5320 YOUNGSTOWN ROAD  NILES OH 44446 | From | 9/30/1968 | To | Current |
| 14.538 | 533 N NELSON ROAD  COLUMBUS OH 43219 | From | 9/21/1970 | To | 11/16/2016 |
| 14.539 | 540 GALLERIA DR  JOHNSTOWN PA 15904 | From | 10/21/1992 | To | Current |
| 14.540 | 5405 UNIVERSITY AVE  SAN DIEGO CA 92105 | From | Unknown | To | 11/30/2017 |
| 14.541 | 5415 NE ANTIOCH ROAD  KANSAS CITY-ANTIOCH MO 64119 | From | 11/1/1973 | To | 2/1/2018 |
| 14.542 | 5436 WOODRUFF AVE  LAKEWOOD CA 90713 | From | 4/1/1975 | To | Current |
| 14.543 | 5500 BUCKEYSTOWN PIKE  FREDERICK MD 21703 | From | 7/17/1978 | To | Current |
| 14.544 | 551 556 RARITAN ROAD  ROSELLE NJ 07203 | From | 11/24/1997 | To | 11/23/2015 |
| 14.545 | 5522 SHAFFER ROAD STE 129  DU BOIS PA 15801 | From | 4/5/1989 | To | Current |
| 14.546 | 5525 S. SOTO STREET  VERNON CA 90058 | From | 1/30/2008 | To | Current |
| 14.547 | 5540 WINFIELD BLVD  SAN JOSE CA 95123 | From | 10/28/1995 | To | 3/31/2018 |
| 14.548 | 5550 Cameron St  LAFAYETTE / SCOTT LA 70583 | From | 10/14/1977 | To | 11/4/2016 |
| 14.549 | 5555 WHITTLESEY BLVD STE 3000  COLUMBUS GA 31909 | From | 4/19/2003 | To | 4/30/2017 |
| 14.550 | 5580 GOODS LANE, STE 1005  ALTOONA PA 16602-2899 | From | 11/3/1965 | To | Current |
| 14.551 | 576 JEFFERSON BLVD  HENRIETTA NY 14467 | From | 2/14/2000 | To | 4/14/2017 |
| 14.552 | 5760 INTERSTATE BLVD W  AUSTINTOWN OH 44515 | From | 9/10/2006 | To | 3/8/2018 |

Debtor  SEARS, ROEBUCK AND CO.
    Name

Case number (if known)  18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.553 | 578 AVIATION ROAD  QUEENSBURY / GLEN FALLS NY 12804-1844 | From | 7/18/1977 | To | Current |
| 14.554 | 582 NW UNIVERSITY  PORT ST LUCIE FL 34986 | From | 8/15/2006 | To | 5/31/2016 |
| 14.555 | 5847 S TRANSIT ROAD  LOCKPORT NY 14094 | From | 11/6/1996 | To | Current |
| 14.556 | 585 FROM ROAD, PARAMUS PARK  PARAMUS NJ 07652 | From | 8/22/1974 | To | 1/1/2018 |
| 14.557 | 5890 NW 173RD DRIVE  HIALEAH  FL 33015 | From | 3/1/1995 | To | Current |
| 14.558 | 5900 N PORT WASHINGTON ROAD #A1  MILWAUKEE WI 53217 | From | 1/1/1954 | To | 11/30/2016 |
| 14.559 | 5900 OLD SEWARD HIGHWAY  ANCHORAGE AK 99503 | From | 11/21/1966 | To | Current |
| 14.560 | 5901 UNIVERSITY DR NW  HUNTSVILLE AL 35806 | From | 8/22/1984 | To | 2/15/2017 |
| 14.561 | 595 S "G" ST  SN BERNARDINO CA 92410 | From | 7/31/1972 | To | Current |
| 14.562 | 5953 W PARK AVE STE 2000  HOUMA LA 70364 | From | 10/6/1966 | To | 10/31/2016 |
| 14.563 | 597B E ORDNANCE ROAD  GLEN BURNIE MD 21060 | From | 3/1/1990 | To | 9/30/2018 |
| 14.564 | 60 DOANE ST  BANGOR ME 04401 | From | 6/15/1981 | To | Current |
| 14.565 | 60 INDUSTRIAL PARKWAY  CHEEKTOWAGA NY 14225 | From | 12/30/2011 | To | Current |
| 14.566 | 60 SMITHFIELD BLVD  PLATTSBURGH NY 12901 | From | 7/1/1987 | To | 3/3/2017 |
| 14.567 | 600 LINCOLN MALL DR  MATTESON IL 60443 | From | 9/16/1995 | To | 9/8/2016 |
| 14.568 | 600 MONTGOMERY MALL  NORTH WALES PA 19454 | From | 10/13/1980 | To | Current |
| 14.569 | 600 MT BERRY SQ NE  ROME GA 30165 | From | 2/9/1991 | To | 4/8/2016 |
| 14.570 | 600 S UNIVERSITY AVE  LITTLE ROCK AR 72205 | From | 8/14/1968 | To | 1/31/2017 |
| 14.571 | 600 STONEWOOD  DOWNEY CA 90241 | From | 9/3/2002 | To | Current |
| 14.572 | 6000 CREEK ROAD  CINCINNATI OH 45242 | From | 7/27/2001 | To | 4/30/2017 |
| 14.573 | 6000 GLENWAY AVE  CINCINNATI OH 45211 | From | 10/20/1999 | To | Current |
| 14.574 | 6000 N POINT CIR  ALPHARETTA GA 30022 | From | 10/20/1993 | To | Current |
| 14.575 | 6001 W WACO DR  WACO TX 76710 | From | 3/19/1980 | To | Current |
| 14.576 | 6002 SLIDE ROAD  LUBBOCK TX 79414 | From | 2/23/1977 | To | Current |
| 14.577 | 6009 MAHONING AVE  YOUNGSTOWN OH 44515 | From | 12/12/1996 | To | 12/11/2016 |
| 14.578 | 601 ATLANTIS ROAD  MELBOURNE FL 32904 | From | 3/13/1987 | To | Current |
| 14.579 | 6011 W PARK AVE   HOUMA LA 70364 | From | 10/6/1966 | To | 1/30/2018 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)    18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.580 | 6020 WERNER ROAD  SILVERDALE WA 98383 | From | 8/7/1985 | To | 5/20/2016 |
| 14.581 | 6136 W GRAND AVE  GURNEE IL 60031 | From | 4/3/2004 | To | Current |
| 14.582 | 6153 S WESTERN AVE  CHICAGO IL 60636 | From | 9/17/1927 | To | Current |
| 14.583 | 6169 US ROUTE 6  PORTAGE IN 46368 | From | 5/12/2001 | To | 10/27/2015 |
| 14.584 | 6200 20TH ST STE 300  VERO BEACH FL 32966 | From | 10/30/1996 | To | Current |
| 14.585 | 6200 FORT AVENUE  LYNCHBURG VA 24502 | From | 1/1/2008 | To | 12/31/2016 |
| 14.586 | 621 RICHMOND ROAD  RICHMOND HTS OH 44143 | From | 10/13/1966 | To | 9/28/2018 |
| 14.587 | 6211 LEESBURG PIKE  FALLS CHURCH VA 22044 | From | 11/11/1998 | To | Current |
| 14.588 | 6250 S. 196TH STREET  KENT WA 98032 | From | 3/31/2008 | To | Current |
| 14.589 | 630 EAST BRONSON STREET  SOUTH BEND IN 46619 | From | 11/1/2007 | To | Current |
| 14.590 | 6300 ENTERPRISE PARK DR; STE A  CHATTANOOGA TN 37416 | From | 2/2/1998 | To | Current |
| 14.591 | 6365 MULTIPLEX DR  CENTREVILLE VA 20121 | From | 1/5/1997 | To | 1/2/2017 |
| 14.592 | 639 GRAVOIS BLUFFS BLVD; STE B  FENTON MO 63026 | From | 6/1/2004 | To | Current |
| 14.593 | 640 THOMPSON LANE  NASHVILLE TN 38117-7502 | From | 2/1/1968 | To | Current |
| 14.594 | 640 W PRIEN LAKE ROAD  LAKE CHARLES LA 70601 | From | 10/7/1998 | To | Current |
| 14.595 | 6400 O ST  LINCOLN NE 68505 | From | 10/10/1971 | To | Current |
| 14.596 | 6411 RIGGS ROAD  HYATTSVILLE MD 20783 | From | 10/15/1989 | To | Current |
| 14.597 | 6420 WILSON DR  FORT WAYNE IN 46806 | From | 12/1/2009 | To | Current |
| 14.598 | 653 CARLYLE AVE; SUITE C  BELLEVILLE IL 62221 | From | 12/20/1996 | To | 2/28/2017 |
| 14.599 | 658 BALTIMORE PIKE  BEL AIR MD 21014 | From | 3/23/2002 | To | Current |
| 14.600 | 660 W WINTON AVE  HAYWARD CA 94545 | From | 11/7/1958 | To | Current |
| 14.601 | 6600 MENAUL BLVD NE STE 700  ALBUQUERQUE NM 87110 | From | 9/23/1964 | To | Current |
| 14.602 | 662 W MAIN ST  DOTHAN AL 36301 | From | Unknown | | Unknown |
| 14.603 | 6702 UPLAND AVE  LUBBOCK TX 79407 | From | 4/1/1979 | To | 3/31/2016 |
| 14.604 | 6705 TRANSIT ROAD  WILLIAMSVILLE NY 14221 | From | 2/14/2000 | To | 9/30/2017 |
| 14.605 | 680 W. WINTON AVENUE  HAYWARD CA 94545 | From | 10/30/2008 | To | Current |
| 14.606 | 6810 EASTMAN AVE  MIDLAND MI 48642 | From | 10/9/1991 | To | 10/8/2016 |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.607 | 686 BRANDON TOWN CENTER MALL  BRANDON FL 33511 | From | 2/11/1995 | To | Current |
| 14.608 | 6909 E RENO AVE  MIDWEST CITY OK 73110 | From | 3/3/1978 | To | Current |
| 14.609 | 6910 FAYETTEVILLE ROAD STE 400  DURHAM NC 27713 | From | 3/2/2002 | To | Current |
| 14.610 | 6929 S MEMORIAL DR  TULSA OK 74133 | From | 7/15/1976 | To | Current |
| 14.611 | 6929 WILLIAMS ROAD  NIAGARA FALLS NY 14304 | From | 8/21/1972 | To | Current |
| 14.612 | 693 STILLWATER AVE  BANGOR ME 04401 | From | 10/2/1978 | To | Current |
| 14.613 | 6945  US ROUTE 322  CRANBERRY PA 16319 | From | 8/3/1981 | To | Current |
| 14.614 | 7 BACKUS AVE (EX 3 RT 84)  DANBURY CT 06810 | From | 10/28/1986 | To | Current |
| 14.615 | 7 BACKUS AVE, STE 309 (EX 3 RT 84)  DANBURY CT 06810-7426 | From | 10/28/1986 | To | Current |
| 14.616 | 70 N WESTEND BLVD  QUAKERTOWN PA 18951 | From | 12/14/1995 | To | 12/31/2015 |
| 14.617 | 700 HAYWOOD ROAD  GREENVILLE SC 29607 | From | 7/30/1980 | To | Current |
| 14.618 | 700 N THIRD AVENUE  ALTOONA PA 16602-2899 | From | 4/16/2014 | To | Current |
| 14.619 | 700 QUINTARD DR  OXFORD AL 36203 | From | 10/9/1985 | To | 10/6/2017 |
| 14.620 | 700 S TELSHOR BLVD  LAS CRUCES NM 88011 | From | 7/30/1981 | To | Current |
| 14.621 | 7001 S UNIVERSITY BLVD  CENTENNIAL (LITTLETON) CO 02141 | From | 10/17/1990 | To | Current |
| 14.622 | 701 5TH AVE; 28TH FL; STE 2810  SEATTLE WA 98104 | From | 4/3/2015 | To | Current |
| 14.623 | 701 N 160TH  SHORELINE WA 98133 | From | 11/23/2001 | To | 7/19/2017 |
| 14.624 | 701 RUSSELL AVE  GAITHERSBURG MD 20877 | From | 7/29/1978 | To | Current |
| 14.625 | 701 SE WYOMING BLVD  CASPER WY 82609 | From | 10/7/1982 | To | Current |
| 14.626 | 703 N BERKELEY BLVD  GOLDSBORO NC 27534 | From | 10/16/1968 | To | Current |
| 14.627 | 705 BRIDGEPORT AVE  SHELTON CT 06484 | From | 11/25/1997 | To | 12/31/2017 |
| 14.628 | 705 N MAIN ST  CORONA CA 92880 | From | 7/13/2005 | To | Current |
| 14.629 | 7095 Bethel Street  BOISE ID 83704 | From | 8/1/2008 | To | Current |
| 14.630 | 71 PINE STREET  HUDSON NH 03051 | From | 7/16/1986 | To | Current |
| 14.631 | 710 W ARROW HWY  COVINA CA 91722 | From | 12/18/1997 | To | Current |
| 14.632 | 7100 WESTOWN PARKWAY  W DES MOINES IA 50266 | From | 11/1/1999 | To | 9/30/2017 |
| 14.633 | 7200 HARRISON AVE  ROCKFORD IL 61112 | From | 9/26/1973 | To | Current |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.634 | 7201 TWO NOTCH ROAD  COLUMBIA SC 29223 | From | 8/31/1955 | To | 4/6/2018 |
| 14.635 | 7286 E 86TH ST  INDIANAPOLIS IN 46250 | From | 3/1/1986 | To | 7/31/2018 |
| 14.636 | 7300 BUSTLETON AVE  PHILADELPHIA PA 19152 | From | 2/14/1990 | To | Current |
| 14.637 | 7310 W 87TH ST  BRIDGEVIEW IL 60455 | From | 8/4/1970 | To | Current |
| 14.638 | 733 ROUTE 72 WEST  MANAHAWKIN NJ 08050-2846 | From | 11/18/1993 | To | Current |
| 14.639 | 739 N. WENATCHEE AVE  E WENATCHEE WA 98801 | From | 10/17/1973 | To | Current |
| 14.640 | 7401 MARKET ST  BOARDMAN / YOUNGSTOWN OH 44512 | From | 10/13/1969 | To | 7/31/2018 |
| 14.641 | 7412 S CICERO AVE  CHICAGO IL 60629 | From | 9/3/1998 | To | 5/30/2018 |
| 14.642 | 7424 DODGE ST  OMAHA NE 68114 | From | 1/1/1960 | To | Current |
| 14.643 | 7457 AIRWAYS  SOUTHAVEN MS 38671 | From | 8/11/1997 | To | Current |
| 14.644 | 7490 BROADVIEW ROAD  PARMA OH 44134 | From | 6/26/1996 | To | 6/27/2016 |
| 14.645 | 7494 FEDERALSBURG ROAD  BRIDGEVILLE DE 19933 | From | 6/2/2000 | To | Current |
| 14.646 | 75 W ROUTE 59, STE 100  NANUET NY 10954 | From | 11/5/1969 | To | Current |
| 14.647 | 7500 CRESTWOOD BLVD  BIRMINGHAM AL 35210 | From | 10/20/2009 | To | 12/13/2017 |
| 14.648 | 7508 N NAVARRO ST  VICTORIA TX 77904 | From | 10/6/1980 | To | Current |
| 14.649 | 7508C N NAVARRO  VICTORIA TX 77904 | From | 2/8/1986 | To | 2/28/2017 |
| 14.650 | 754 E ARROW HWY; STE A  COVINA CA 91724 | From | 6/27/1986 | To | 6/30/2018 |
| 14.651 | 754 S STATE ST  SALT LAKE CTY UT 84111 | From | 7/18/1947 | To | 9/24/2018 |
| 14.652 | 757 E LEWIS & CLARK PKWY  CLARKSVILLE IN 47129-2286 | From | 9/29/1966 | To | Current |
| 14.653 | 757 W JOHNSON ST  FOND DU LAC WI 54935 | From | 8/12/1997 | To | 6/22/2017 |
| 14.654 | 76 S LANDER ST  SEATTLE WA 98134 | From | 5/5/1925 | To | 12/31/2015 |
| 14.655 | 7600-H KINGSTON PIKE  KNOXVILLE TN 37919-5604 | From | 7/26/1973 | To | Current |
| 14.656 | 7615 GOLDEN TRIANGLE DR  EDEN PRAIRIE MN 55344 | From | 4/1/2017 | To | Current |
| 14.657 | 7630 PERSHING BLVD  KENOSHA WI 53142 | From | 10/14/1965 | To | 11/15/2017 |
| 14.658 | 7655 CLAIREMONT MESA  SAN DIEGO CA 92111 | From | 6/15/2005 | To | Current |
| 14.659 | 7700 E KELLOGG DR  WICHITA KS 67207 | From | 8/5/1977 | To | Current |
| 14.660 | 7701 1-40 W STE 400  AMARILLO TX 79121 | From | 10/6/1982 | To | Current |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| Address | Dates of occupancy | | |
|---|---|---|---|
| 14.661  771 S 30TH ST  HEATH OH 43056 | From | 9/24/1997 | To | Current |
| 14.662  777 E MERRITT ISLAND CSWY  MERRITT IS FL 32952 | From | 2/8/1989 | To | Current |
| 14.663  7780 W ARROWHEAD TOWNE CTR  GLENDALE AZ 85308 | From | 3/23/2002 | To | Current |
| 14.664  7801 SEARS BLVD  PENSACOLA FL 32514 | From | 7/1/1985 | To | Current |
| 14.665  7885 EASTERN BLVD  BALTIMORE MD 21224 | From | 10/16/1991 | To | Current |
| 14.666  7900 RITCHIE HWY  GLEN BURNIE MD 21061 | From | 10/31/1996 | To | Current |
| 14.667  7900 SHELBYVILLE ROAD  LOUISVILLE KY 40222 | From | 7/18/1984 | To | 1/31/2018 |
| 14.668  7902 CITRUS PARK TOWN CTR  TAMPA FL 33625 | From | 2/24/1999 | To | Current |
| 14.669  793 IYANNOUGH ROAD RTE 132  HYANNIS MA 02601 | From | 8/18/1970 | To | Current |
| 14.670  8 GURNET ROAD  BRUNSWICK ME 04011 | From | 4/26/1967 | To | Current |
| 14.671  8 W LANDIS AVE  VINELAND NJ 08360 | From | 10/4/1951 | To | Current |
| 14.672  80 GODWIN AVE  MIDLAND PARK NJ 07432 | From | 11/9/2000 | To | 4/30/2018 |
| 14.673  800 MILLCREEK MALL  ERIE PA 16565 | From | 1/1/1974 | To | 12/31/2016 |
| 14.674  800 SUNRISE MALL  MASSAPEQUA NY 11758 | From | 10/28/1995 | To | Current |
| 14.675  8001 S ORANGE BLOSSOM TRL  ORLANDO FL 32809 | From | 3/12/1986 | To | Current |
| 14.676  801 N CONGRESS AVE  BOYNTON BEACH FL 33426 | From | 7/15/1992 | To | Current |
| 14.677  802 HIGH STREET  JOPLIN MO 64801-5003 | From | 10/2/1996 | To | Current |
| 14.678  8020 MALL PKWY  LITHONIA GA 30038 | From | 10/20/2001 | To | Current |
| 14.679  8024 STAGE HILLS BLVD STE 101,102  BARTLETT TN 38133 | From | 7/6/2016 | To | Current |
| 14.680  805 N CONGRESS AVE  BOYNTON BEACH FL 33426 | From | 7/15/1992 | To | Current |
| 14.681  807 S EUCLID  TUCSON AZ 85719 | From | 10/28/1996 | To | Current |
| 14.682  808 ROUTE 46  PARSIPPANY NJ 07054 | From | 3/16/1997 | To | Current |
| 14.683  810 PAUL ROAD  ROCHESTER / CHILI NY 14624 | From | 6/10/1976 | To | 5/31/2018 |
| 14.684  8150 LA PALMA AVE  BUENA PARK CA 90620 | From | 11/5/1959 | To | Current |
| 14.685  816 WALNUT SQ BLVD; SUITE A  DALTON GA 30721-4799 | From | 7/23/1980 | To | 3/31/2018 |
| 14.686  817 E BALTIMORE PIKE  KENNET SQ PA 19348 | From | 2/19/1999 | To | 9/30/2017 |
| 14.687  819 E SIX FORKS ROAD  RALEIGH NC 27609 | From | 1/1/1987 | To | Current |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.688 | 820 EAST RECTOR; SUITE 120  SAN ANTONIO TX 78216-5907 | From | 8/14/2008 | To | 10/14/2015 |
| 14.689 | 8200 BEL AIR ROAD  BALTIMORE MD 21236 | From | 11/6/2009 | To | Current |
| 14.690 | 8200 SUDLEY ROAD  MANASSAS VA 20109 | From | 3/23/2002 | To | Current |
| 14.691 | 827 LANCASTER DR NE  SALEM OR 97301 | From | 11/14/1990 | To | Current |
| 14.692 | 8301 FLYING CLOUD DR  EDEN PRAIRIE MN 55344 | From | 8/14/1975 | To | 12/23/2016 |
| 14.693 | 832 LEILANI STREET  HILO HI 96720 | From | 5/1/1985 | To | Current |
| 14.694 | 832 S RAND ROAD  LAKE ZURICH IL 60047 | From | 10/8/1995 | To | 10/31/2015 |
| 14.695 | 835 ROUTE 1 SOUTH  ISELIN NJ 08830 | From | 10/24/2000 | To | 12/31/2015 |
| 14.696 | 8407 FALLBROOK AVE    WEST HILLS CA 91304 | From | 1/6/2014 | To | Current |
| 14.697 | 8440 S HARDY DR  TEMPE AZ 85284 | From | 9/24/1998 | To | Current |
| 14.698 | 845 CLAYCRAFT ROAD, SUITE D  GAHANNA OH 43230 | From | 2/1/2018 | To | Current |
| 14.699 | 8459 E WASHINGTON ST  CHAGRIN FALLS OH 44023 | From | 9/9/1996 | To | 9/28/2016 |
| 14.700 | 8551 WURZBACH ROAD  SAN ANTONIO TX 78240 | From | Unknown | To | Unknown |
| 14.701 | 8585 S YOSEMITE ST  LONE TREE CO 80124 | From | 2/1/1998 | To | 2/14/2018 |
| 14.702 | 88 WYOMING VALLEY MALL RR115  WILKES BARRE PA 18711 | From | 8/2/1971 | To | 8/1/2018 |
| 14.703 | 880 N MILITARY HWY STE 1086  NORFOLK VA 23502 | From | 7/21/1999 | To | Current |
| 14.704 | 8827 WOODYARD ROAD  CLINTON MD 20735 | From | 7/31/1980 | To | 10/27/2017 |
| 14.705 | 90 ELM ST; ENFIELD SQ  ENFIELD CT 06082 | From | 4/26/1997 | To | Current |
| 14.706 | 9600 SAN JOSE BLVD  JACKSONVILLE FL 32217 | From | 5/31/1979 | To | Current |
| 14.707 | 900 BRIARWOOD CIR  ANN ARBOR MI 48108 | From | 1/1/1973 | To | Current |
| 14.708 | 900 ISLAND DRIVE; SUITE 150 & 170  REDWOOD CITY CA 95065-5176 | From | 6/4/2010 | To | 4/30/2018 |
| 14.709 | 9000 NIEMAN ROAD  OVERLAND PARK KS 66214 | From | 11/10/1980 | To | Current |
| 14.710 | 9000 NORTHGATE MALL  SAN RAFAEL CA 94903 | From | 11/14/1972 | To | 4/30/2018 |
| 14.711 | 901 E. DIMOND  ANCHORAGE AK 99515 | From | Unknown | To | Unknown |
| 14.712 | 901 N FEDERAL HWY  FT LAUDERDALE FL 33304 | From | 8/17/1955 | To | Current |
| 14.713 | 901 US HIGHWAY 27 N STE 130  SEBRING FL 33870 | From | 7/21/1999 | To | Current |
| 14.714 | 9020 QUEENS BLVD  ELMHURST NY 11373 | From | 5/20/1999 | To | 2/29/2016 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | Address | | Dates of occupancy | | |
|---|---|---|---|---|---|
| 14.715 | 921 EASTCHESTER DR  HIGH POINT NC 27262 | From | 1/2/1990 | To | 3/31/2017 |
| 14.716 | 93 W CAMPBELL ROAD  ROTTERDAM NY 12306 | From | 9/1/1988 | To | 6/14/2017 |
| 14.717 | 930 E 104TH AVE  NORTHGLENN CO 80233 | From | 11/15/1980 | To | 3/31/2017 |
| 14.718 | 9301 TAMPA AVE  NORTHRIDGE CA 91324 | From | 9/30/1999 | To | Current |
| 14.719 | 935 SWEETWATER ROAD  SPRING VALLEY CA 91977 | From | 11/1/1973 | To | Current |
| 14.720 | 94 - 825 LUMININA STREET  WAIPAHU HI 96797 | From | 6/28/1993 | To | 6/30/2018 |
| 14.721 | 950 ELM RIDGE CTR DR  GREECE NY 14626 | From | 2/14/2000 | To | 4/22/2017 |
| 14.722 | 9501 ARLINGTON EXPY  JACKSONVILLE FL 32225 | From | 6/28/1981 | To | Current |
| 14.723 | 9505 COLERAIN AVE  CINCINNATI OH 45251 | From | 7/26/1972 | To | Current |
| 14.724 | 952 E BASELINE ROAD; STE 111  MESA AZ 85204 | From | 12/1/1989 | To | Current |
| 14.725 | 9520 MALL ROAD  WESTOVER WV 26501 | From | 9/13/1990 | To | Current |
| 14.726 | 955 LANCASTER DR NE  SALEM OR 97301 | From | 6/28/2002 | To | Current |
| 14.727 | 9565 W ATLANTIC BLVD; CORAL SQ MALL  CORAL SPRINGS FL 33071 | From | 11/15/1989 | To | Current |
| 14.728 | 9605 QUEENS BLVD  REGO PARK NY 11374 | From | 3/13/1996 | To | Current |
| 14.729 | 975 BLOOMFIELD AVE STE 2  WEST CALDWELL NJ 07006 | From | 10/3/1997 | To | 10/31/2017 |
| 14.730 | 9800 SW WASHINGTON SQUARE ROAD  PORTLAND OR 97223 | From | 11/14/1973 | To | Current |
| 14.731 | 9801-A SOUTHERN PINE BLVD  CHARLOTTE NC 28273 | From | 4/1/2017 | To | Current |
| 14.732 | 98-180 KAMEHAMEHA HIGHWAY  AIEA HI 96701 | From | 10/3/1974 | To | Current |
| 14.733 | 987 E ASH ST STE 170  PIQUA OH 45356 | From | 10/20/1999 | To | Current |
| 14.734 | 990 DETROIT AVE  CONCORD CA 94518 | From | 2/1/1967 | To | Current |
| 14.735 | ALBANY MALL  ALBANY GA 31707 | From | 6/25/1937 | To | Current |
| 14.736 | ANTELOPE VLY MALL  PALMDALE CA 93551 | From | 9/24/1990 | To | Current |
| 14.737 | ATLANTIC BUSINESS CENTER  POMPANO BEACH FL 33064 | From | 1/16/2002 | To | Current |
| 14.738 | BANFIELD ROAD & I-70  ST CLAIRSVILE OH 43950 | From | 8/7/1978 | To | Current |
| 14.739 | BROOKFIELD SQ S/C  BROOKFIELD WI 53005 | From | 11/25/1967 | To | 1/27/2017 |
| 14.740 | BUCKLAND HILLS MALL  MANCHESTER CT 06040 | From | 3/14/1990 | To | Current |
| 14.741 | CARRETERA 176 K 0.3  SAN JUAN PR 00926 | From | Unknown | To | Unknown |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Address | | Dates of occupancy | | |
|---------|--|---------|--|--|
| 14.742 | COLONIAL PARK MALL  HARRISBURG PA 17109 | From 3/3/1960 | To | Current |
| 14.743 | COUNTRY CLUB ROAD & WESTERN BLVD  JACKSONVILLE NC 28546 | From 8/19/1981 | To | Current |
| 14.744 | CROSS CREEK MALL  FAYETTEVILLE NC 28303 | From 8/2/1978 | To | Current |
| 14.745 | DELANO INDUSTRIAL PK  DELANO CA 93215 | From 1/18/1993 | To | Current |
| 14.746 | EASTERN HILLS MALL  WILLIAMSVILLE NY 14221 | From 3/15/1971 | To | Current |
| 14.747 | EASTFIELD MALL  SPRINGFIELD MA 01129 | From 3/16/1966 | To | Current |
| 14.748 | EASTGATE MALL  CINCINNATI OH 45245 | From 8/2/1978 | To | Current |
| 14.749 | EASTLAND MALL  COLUMBUS OH 43232 | From 2/15/1968 | To | Current |
| 14.750 | FIESTA MALL  MESA AZ 85202 | From 1/4/1977 | To | 10/4/2018 |
| 14.751 | GREELEY MALL  GREELEY CO 80631 | From 5/11/1980 | To | Current |
| 14.752 | GULF VIEW SQ  PORT RICHEY FL 34668 | From 8/28/1982 | To | Current |
| 14.753 | HICKORY RIDGE MALL  MEMPHIS TN 38115 | From 8/16/1981 | To | Current |
| 14.754 | HWYS 114 & 128  PEABODY MA 01960 | From 2/21/1977 | To | Current |
| 14.755 | JAMESTOWN MALL  FLORISSANT MO 63034 | From 4/22/2009 | To | 12/14/2016 |
| 14.756 | KMART 9413 / CROSS MERCH  WEST ORANGE NJ 07052 | From 4/23/1981 | To | Current |
| 14.757 | LA CUMBRE PLZ  SANTA BARBARA CA 93105 | From 9/6/1967 | To | Current |
| 14.758 | LAFAYETTE SQ  INDIANAPOLIS IN 46254 | From 4/22/2009 | To | Current |
| 14.759 | LAWRENCE AVE & NORTH WOLCOTT AVE  CHICAGO IL 60614 | From 1/26/2014 | To | Current |
| 14.760 | LONGVIEW TEXAS MALL  LONGVIEW TX 75605 | From 4/26/1979 | To | Current |
| 14.761 | MAINE MALL S/C  S PORTLAND ME 04106 | From 10/11/1971 | To | Current |
| 14.762 | METRO CTR  PHOENIX AZ 85051 | From 2/1/1973 | To | Current |
| 14.763 | MILLER HILL MALL  DULUTH MN 55811 | From 9/16/1987 | To | Current |
| 14.764 | Morton Arboretum, 4100 Illinois Route 53  Lisle IL 60532-1293 | From 1/1/1974 | To | Current |
| 14.765 | N 96 W 18650 COUNTY LINE ROAD  GERMANTOWN WI 53022 | From 9/25/1996 | To | 6/30/2016 |
| 14.766 | NEW WARFORD ROAD  MEMPHIS TN 38108 | From 11/1/1988 | To | Current |
| 14.767 | PARAMUS PARK  PARAMUS NJ 07652 | From 8/22/1974 | To | Current |

Debtor __SEARS, ROEBUCK AND CO._____   Case number *(if known)*___18-23537_____
                  Name

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.768 | POMPANO FASHION SQ / 2251 N FEDERAL HWY  POMPANO BEACH FL 33062-1009 | From | 1/14/1970 | To | Current |
| 14.769 | RICHARDSON SQUARE  RICHARDSON TX 75081 | From | 3/6/1974 | To | 10/25/2017 |
| 14.770 | RR 13  DOVER DE 19901 | From | 8/2/1982 | To | Current |
| 14.771 | RR 8  LANESBORO MA 01237 | From | 11/1/1988 | To | Current |
| 14.772 | RT 3 AND SMITH LANE  KINGSTON MA 02364 | From | 10/4/1989 | To | 10/31/2015 |
| 14.773 | RT 38 AND LENOLA ROAD  MOORESTOWN NJ 08057 | From | 10/6/1971 | To | Current |
| 14.774 | RT 394 & HUNT BLVD  LAKEWOOD NY 14750 | From | 10/12/1970 | To | Current |
| 14.775 | RT 52  BLUEFIELD WV 24701 | From | 10/13/1980 | To | 10/31/2015 |
| 14.776 | RT 6 & INTERSTATE 81  SCRANTON PA 18508 | From | 2/13/1968 | To | 7/31/2016 |
| 14.777 | RT 66 AND 35  OCEAN NJ 07712 | From | 9/19/1977 | To | Current |
| 14.778 | RTE 87(NY ST)  & CROSS CT PKWY  YONKERS NY 10704 | From | 10/28/1995 | To | Current |
| 14.779 | S3701 MCKINLEY PKWY  BUFFALO / BLASDELL NY 14219 | From | 9/27/1985 | To | Current |
| 14.780 | SEARS CLEARVIEW  METAIRIE LA 70006 | From | 8/7/1969 | To | Current |
| 14.781 | SEARS GRAND PITTSBURGH MILLS  TARENTUM PA 15084 | From | 10/31/2005 | To | 11/30/2015 |
| 14.782 | SOUTH SHORE MALL  ABERDEEN WA 98520 | From | 7/30/1981 | To | Current |
| 14.783 | SOUTHERN HILLS MALL  SIOUX CITY IA 51106 | From | 3/4/1980 | To | Current |
| 14.784 | SOUTHGLENN MALL  CENTENNIAL/LITTLETON CO 80122 | From | 8/2/1974 | To | 8/21/2017 |
| 14.785 | SUMMIT PL  WATERFORD MI 48328 | From | 8/23/1972 | To | 10/5/2017 |
| 14.786 | THE GREAT INDOORS  DEERFIELD IL 60015 | From | 8/28/2005 | To | 12/21/2017 |
| 14.787 | TOWNE CENTER MALL  CHARLESTON WV 25301 | From | 8/8/1983 | To | 8/24/2018 |
| 14.788 | TRI-COUNTY S/C  SPRINGDALE OH 45246 | From | 5/5/1967 | To | Current |
| 14.789 | VALLEY VIEW MALL  LA CROSSE WI 54601 | From | 7/23/1980 | To | Current |
| 14.790 | WHITEHALL MALL  WHITEHALL PA 18052 | From | 9/10/1966 | To | Current |
| 14.791 | SEARS AUTO CENTER  FAIRVIEW HTS IL  62008-2107 | From | 1/21/1999 | To | Current |
| 14.792 | SEARS AUTO CENTER  CINCINNATI OH 45245 | From | 5/3/2000 | To | 3/30/2016 |
| 14.793 | SEARS AUTO CENTER  PHILADELPHIA PA 19124 | From | 3/1/1990 | To | 11/4/2016 |
| 14.794 | SOUTHLAND MALL  MEMPHIS TN 38116 | From | 8/16/1966 | To | Current |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| | Address | Dates of occupancy | | | |
|---|---|---|---|---|---|
| 14.795 | Unknown  HUNTSVILLE AL 35806 | From | Unknown | To | Unknown |
| 14.796 | WESTLAND MALL  COLUMBUS OH 43228 | From | 2/13/1969 | To | Current |
| 14.797 | 510 LEWIS ROAD 8118 SANTA ROSA CA 95404 | From | 11/11/2005 | To | Current |
| 14.798 | 10425 RIDGEWOOD DR; STE A 8776 OLIVE BRANCH MS 38654 | From | Unknown | To | Unknown |
| 14.799 | 10819 AIRPORT ROAD 68169 EVERETT WA 98204 | From | Unknown | To | Unknown |
| 14.800 | 1155 WASHINGTON PIKE 5093 BRIDGEVILLE PA 15017 | From | 7/17/1996 | To | Current |
| 14.801 | 120 SPAGNOLI ROAD 8307 MELVILLE NY 11747 | From | Unknown | To | Unknown |
| 14.802 | 12151-12161 WORMER ROAD 25003 REDFORD MI 48239 | From | Unknown | To | Unknown |
| 14.803 | 1236 CHEWS LANDING ROAD 5203 LAUREL SPGS NJ 08021 | From | 5/22/1996 | To | Current |
| 14.804 | 13400 WHITTIER BLVD 5668 WHITTIER CA 90605 | From | Unknown | To | Unknown |
| 14.805 | 135 RTE 22 EAST 65453 SPRINGFIELD NJ 07081 | From | 1/3/2002 | To | 8/31/2016 |
| 14.806 | 13591 EUREKA ROAD 65161 SOUTHGATE MI 48195 | From | 12/20/1996 | To | Current |
| 14.807 | 1400 TOWNLINE ROAD 64410 MUNDELEIN IL 60060 | From | Unknown | To | Unknown |
| 14.808 | 1425 DONELSON PIKE 24611 NASHVILLE TN 37217 | From | 7/24/2007 | To | Current |
| 14.809 | 1701 ADAMS ST 69450 MANKATO MN 56001 | From | 1/12/2006 | To | Current |
| 14.810 | 17620 Halsted ROAD 1336 Homewood IL 60430 | From | 2/3/1994 | To | Current |
| 14.811 | 1931 N RAINBOW BLVD 67886 LAS VEGAS NV 89109 | From | 3/15/2002 | To | 2/28/2018 |
| 14.812 | 1949 WAUKEGAN ROAD 8002 BANNOCKBURN IL 60015 | From | 6/1/1985 | To | Current |
| 14.813 | 2000 OLD ARCH ROAD 8074 NORRISTOWN PA 19401 | From | Unknown | To | Unknown |
| 14.814 | 20301 CORISCO ST 8338 CHATSWORTH CA 91311 | From | 11/1/1967 | To | Current |
| 14.815 | 2090 ETIWANDA AVE 8928 ONTARIO CA 91761 | From | 4/15/1996 | To | Current |
| 14.816 | 2095 14TH AVE SE 2419 ALBANY OR 97322 | From | Unknown | To | Unknown |
| 14.817 | 25 KEYSTONE BLVD 8873 POTTSVILLE PA 17901 | From | Unknown | To | Unknown |
| 14.818 | 25025 GRAND RIVER 69792 REDFORD MI 48239 | From | Unknown | To | Unknown |
| 14.819 | 27 BELLEVUE PARK PLAZA 68172 BELLEVILLE IL 62226 | From | 1/12/2006 | To | Current |
| 14.820 | 2700 LOROAD BALTIMORE DR; STE 140 24504 BALTIMORE MD 21244 | From | 7/25/2000 | To | Current |
| 14.821 | 27667 23 MILE ROAD 5971 CHESTERFIELD MI 48051 | From | 8/18/1996 | To | Current |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| | Address | Dates of occupancy | | | |
|---|---|---|---|---|---|
| 14.822 | 2775 W MILLER ROAD; BLDG F & G 447 GARLAND TX 75041 | From | 11/1/1988 | To | Current |
| 14.823 | 2950 E TEXAS ST 2677 BOSSIER CITY LA 71111 | From | Unknown | To | Unknown |
| 14.824 | 300 S VALLEY MILLS DR 67367 WACO TX 76710 | From | 1/1/1987 | To | Current |
| 14.825 | 3105 ERIE BLVD E 67961 DE WITT NY 13214 | From | 2/14/2000 | To | 12/31/2017 |
| 14.826 | 3212 E SLAUSON AVE 8904 VERNON CA 90058 | From | Unknown | To | Unknown |
| 14.827 | 333 NORTH DR 7494 N PLAINFIELD NJ 07060 | From | Unknown | To | Unknown |
| 14.828 | 3333 BEVERLY ROAD  E5-372A 8710 HOFFMAN EST IL 60179 | From | Unknown | To | Unknown |
| 14.829 | 3501 LATHROP; UNIT 'A' 7609 FAIRBANKS AK 99701 | From | Unknown | To | Unknown |
| 14.830 | 3575 MAPLE AVE 2550 ZANESVILLE OH 43701 | From | Unknown | To | Unknown |
| 14.831 | 38 WELLER DR 68062 TIPP CITY OH 45371 | From | Unknown | To | Unknown |
| 14.832 | 39 LARKIN ST 67484 STAMFORD CT 06907 | From | Unknown | To | Unknown |
| 14.833 | 40400 GRAND RIVER; STE I & J 7681 NOVI MI 48375 | From | Unknown | To | Unknown |
| 14.834 | 406 E WISHKA 7599 ABERDEEN WA 98520 | From | Unknown | To | Unknown |
| 14.835 | 4121 VALLEY BLVD 8738 LOS ANGELES CA 90032 | From | Unknown | To | Unknown |
| 14.836 | 4177 VARSITY DR 7520 ANN ARBOR MI 48108 | From | Unknown | To | Unknown |
| 14.837 | 42053 FOROAD ROAD 5310 CANTON MI 48187 | From | 8/18/1996 | To | Current |
| 14.838 | 4402 HAINES ROAD 7502 DULUTH MN 55811 | From | Unknown | To | Unknown |
| 14.839 | 4481 KINGSLAND AVE; COLUMBUS E #243 67638 COLUMBUS OH 43232 | From | Unknown | To | Unknown |
| 14.840 | 4505 AMBASSADOR CAFFREY PKWY; STE 5 1706 LAFAYETTE LA 70508 | From | Unknown | To | Unknown |
| 14.841 | 455 SAN ANTONIO ROAD 1238 MOUNTAIN VIEW CA 94040 | From | 4/4/1957 | To | Current |
| 14.842 | 460 GLOVER ST SE 8275 MARIETTA GA 30060 | From | Unknown | To | Unknown |
| 14.843 | 4849 GREENVILLE AVE; STE 1000 9767 DALLAS TX 75206 | From | Unknown | To | Unknown |
| 14.844 | 4925 CAL SAG ROAD 4612 CRESTWOOD IL 60445 | From | 10/15/1993 | To | Current |
| 14.845 | 495 PROSPECT AVE 5594 WEST ORANGE NJ 07052 | From | 7/16/1999 | To | Current |
| 14.846 | 5001 PACIFIC AVE 8159 LACEY WA 98503 | From | Unknown | To | Unknown |
| 14.847 | 504 CUMBERLAND ST 6155 FAYETTEVILLE NC 28301 | From | Unknown | To | Unknown |
| 14.848 | 5213 DIXIE HWY 7668 LOUISVILLE KY 40216 | From | Unknown | To | Unknown |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.849 | 5735 W BELL ROAD 64467 GLENDALE AZ 85308 | From | 10/16/2001 | To | Current |
| 14.850 | 600 30TH AVE N 67252 ST CLOUD MN 56303 | From | 1/1/1987 | To | Current |
| 14.851 | 6150 W Touhy Ave 1021 Niles IL | From | 11/16/1995 | To | Current |
| 14.852 | 6191 Van Buren Blvd 244 Riverside CA | From | Unknown | To | Unknown |
| 14.853 | 6450 VIA DEL ORO 554340 SAN JOSE CA 95119 | From | 6/3/1998 | To | Current |
| 14.854 | 7095 BETHEL ST 8139 BOISE ID 83704 | From | Unknown | To | Unknown |
| 14.855 | 7095 BETHER ST 68139 BOISE ID 83704 | From | 1/12/2006 | To | Current |
| 14.856 | 7170 W LANE  STE #10 8189 STOCKTON CA 95210 | From | Unknown | To | Unknown |
| 14.857 | 7255 S KYRENE ROAD 5862 TEMPE AZ 85283 | From | Unknown | To | Unknown |
| 14.858 | 8386 SUDLEY ROAD 62044 MANASSAS VA 20109 | From | 6/17/2002 | To | Current |
| 14.859 | 8400 W CHEYENNE AVE 65129 LAS VEGAS NV 89129 | From | 1/16/2002 | To | Current |
| 14.860 | 843 HAMILTON AVE 67063 WATERBURY CT 06706 | From | Unknown | To | Unknown |
| 14.861 | 8761 ELY ROAD; UNIT A 24019 PENSACOLA FL 32514 | From | Unknown | To | Unknown |
| 14.862 | 9000 U S HWY 1 64405 PORT ST LUCIE FL 34952 | From | 10/16/2001 | To | Current |
| 14.863 | 945 AIRPORT ROAD 7194 LAKEWOOD NJ 08701 | From | Unknown | To | Unknown |
| 14.864 | 989 CORPORATE BLVD; SUITE 200 7084 LINTHICUM HEIGHTS MD 21090 | From | 8/1/2018 | To | Current |
| 14.865 | CITADEL MALL 2855 CHARLESTON SC 29407 | From | Unknown | To | Unknown |
| 14.866 | Comm'L Ctr & Roosevelt Hw 9842 Trincity TR | From | Unknown | To | Unknown |
| 14.867 | HOLIDAY VILLAGE MALL 2808 GREAT FALLS MT 59405 | From | Unknown | To | Unknown |
| 14.868 | INDUSTRIAL PARK #2 ROAD #4 8744 ALLENTOWN PA 18102 | From | Unknown | To | Unknown |
| 14.869 | LEWIS COUNTY MALL 2089 CHEHALIS WA 98532 | From | 10/17/1974 | To | Current |
| 14.870 | LINCOLN ROAD & VANGUAROAD DR 67983 READING PA 19606 | From | Unknown | To | Unknown |
| 14.871 | P O Box 3127 8482 Tallahassee FL 32315 | From | Unknown | To | Unknown |
| 14.872 | Rte #47 & Cooper St 9405 Deptford NJ | From | Unknown | To | Unknown |
| 14.873 | San Fernando & Trabuka 9843 San Fernando TR | From | Unknown | To | Unknown |
| 14.874 | Seq I-35 & 119Th St 2422 Olathe KS | From | Unknown | To | Unknown |
| 14.875 | SLIVER LAKE MALL 2349 COEUR D ALENE ID 83815 | From | Unknown | To | Unknown |

Debtor   SEARS, ROEBUCK AND CO.                                    Case number *(if known)*   18-23537
_____
Name

| Address | Dates of occupancy |
|---|---|
| | |

---

**Part 8:**     **Health Care Bankruptcies**

---

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

[X] No. Go to Part 9.

[ ] Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.0.00 _____ Facility Name | | |
| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| _____ Street | | *Check all that apply* [ ] Electronically [ ] Paper |
| _____ City      State    ZIP Code | | |

---

**Part 9:**     **Personally Identifiable Information**

---

16. **Does the debtor collect and retain personally identifiable information of customers?**

[ ] No.

[X] Yes. State the nature of the information collected and retained.     First Name, Last Name, Email Address, Home Address, Date of Birth, Gender, Contact Number, Credit Card Number, Social Security Number, Passport Number, Driver's License Number, Sears.com Login Name, Email Address, SYW Number

Does the debtor have a privacy policy about that information?

[ ] No.

[X] Yes.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit sharing plan made available by the debtor as an employee benefit?**

[ ] No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

[ ] No. Go to Part 10.

[X] Yes. Fill in below:

| Name of plan | Employer Identification Number of the Plan |
|---|---|
| | |

---

Debtor   SEARS, ROEBUCK AND CO.                                              Case number *(if known)*   18-23537
         Name

| Name of plan | Employer Identification Number of the Plan |
|---|---|
| Sears Group Retiree Life Insurance Replacement Plan | EIN: 36-1750680 |

Has the plan been terminated?

☒ No

☐ Yes

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | FIFTH THIRD BANK<br>Name<br>580 WALNUT STREET<br>Street<br>CINCINNATI    OH    45202<br>City    State    ZIP code | XXXX- 5 1 6 6 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☒ Other  Disbursements | 3/30/2018 | $  0.00 |
| 18.2. | CITIBANK<br>Name<br>ONE PENN'S WAY OPS 2 FLOOR 2<br>Street<br>NEW CASTLE    DE    19720<br>City    State    ZIP code | XXXX- 2 6 8 3 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☒ Other  Disbursements | 2/5/2018 | $  0.00 |
| 18.3. | FIFTH THIRD BANK<br>Name<br>580 WALNUT STREET<br>Street<br>CINCINNATI    OH    45202<br>City    State    ZIP code | XXXX- 7 0 8 2 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☒ Other  Disbursements | 3/30/2018 | $  0.00 |
| 18.4. | FIFTH THIRD BANK<br>Name<br>580 WALNUT STREET<br>Street<br>CINCINNATI    OH    45202<br>City    State    ZIP code | XXXX- 4 2 9 9 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☒ Other  Concentration | 3/30/2018 | $  0.00 |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

| 18.5. | FIFTH THIRD BANK | XXXX- | 7 0 0 0 | | | 3/30/2018 | $ | 0.00 |

Name

580 WALNUT STREET

Street

CINCINNATI     OH     45202

City     State     ZIP code

☐ Checking
☐ Savings
☐ Money Market
☐ Brokerage
☒ Other   Depository

---

| 18.6. | US BANK | XXXX- | 8 4 0 2 | | | 6/26/2018 | $ | 0.00 |

Name

AC NAME: GREENSBORO LEASE MGMT US BANK

Street

CHICAGO     IL     60691-0229

City     State     ZIP code

☐ Checking
☐ Savings
☐ Money Market
☐ Brokerage
☒ Other   Concentration

---

| 18.7. | M&T BANK | XXXX- | 2 2 2 6 | | | 1/11/2018 | $ | 0.00 |

Name

25 SOUTH CHARLES STREET

Street

BALTIMORE     MD     21201

City     State     ZIP code

☐ Checking
☐ Savings
☐ Money Market
☐ Brokerage
☒ Other   LockBox

---

| 18.8. | FIFTH THIRD BANK | XXXX- | 3 9 9 8 | | | 3/30/2018 | $ | 0.00 |

Name

580 WALNUT STREET

Street

CINCINNATI     OH     45202

City     State     ZIP code

☐ Checking
☐ Savings
☐ Money Market
☐ Brokerage
☒ Other   Disbursements

---

| 18.9. | FIFTH THIRD BANK | XXXX- | 2 7 9 9 | | | 3/30/2018 | $ | 0.00 |

Name

580 WALNUT STREET

Street

CINCINNATI     OH     45202

City     State     ZIP code

☐ Checking
☐ Savings
☐ Money Market
☐ Brokerage
☒ Other   Depository

---

| 18.10. | FIFTH THIRD BANK | XXXX- | 1 3 6 0 | | | 3/30/2018 | $ | 0.00 |

Name

580 WALNUT STREET

Street

CINCINNATI     OH     45202

City     State     ZIP code

☐ Checking
☐ Savings
☐ Money Market
☐ Brokerage
☒ Other   Depository

---

Debtor **SEARS, ROEBUCK AND CO.**
Name

Case number (if known) 18-23537

---

**18.11.** FIFTH THIRD BANK

Name

580 WALNUT STREET

Street

CINCINNATI    OH    45202

City    State    ZIP code

XXXX- 9 0 7 6

- [ ] Checking
- [ ] Savings
- [ ] Money Market
- [ ] Brokerage
- [X] Other  Depository

3/30/2018    $    0.00

---

**18.12.** FIFTH THIRD BANK

Name

580 WALNUT STREET

Street

CINCINNATI    OH    45202

City    State    ZIP code

XXXX- 0 8 1 5

- [ ] Checking
- [ ] Savings
- [ ] Money Market
- [ ] Brokerage
- [X] Other  Depository

3/30/2018    $    0.00

---

**18.13.** HSBC BANK

Name

95 WASHINGTON STREET 4 SOUTH

Street

BUFFALO    NY    14203

City    State    ZIP code

XXXX- - 0 0 1

- [ ] Checking
- [ ] Savings
- [ ] Money Market
- [ ] Brokerage
- [X] Other  Depository

6/13/2018    $    0.00

---

**18.14.** FIFTH THIRD BANK

Name

580 WALNUT STREET

Street

CINCINNATI    OH    45202

City    State    ZIP code

XXXX- 2 3 3 8

- [ ] Checking
- [ ] Savings
- [ ] Money Market
- [ ] Brokerage
- [X] Other  Depository

3/30/2018    $    0.00

---

**18.15.** BANK OF AMERICA

Name

2417 REGENCY BLVD SUITE 6

Street

AUGUSTA    GA    30904

City    State    ZIP code

XXXX- 3 1 1 0

- [ ] Checking
- [ ] Savings
- [ ] Money Market
- [ ] Brokerage
- [X] Other  Depository

6/18/2018    $    0.00

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**19.    Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| | Financial institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.0. | Name / Street / City State ZIP code | | | ☐ No ☐ Yes |

**20.    Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of the building which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1. | IRON MOUNTAIN STORAGE / Name / VARIOUS LOCATIONS / Street / City State ZIP code | | Storage Files (Rentention Documents) | ☐ No ☒ Yes |

---

**Part 11:    Details About Environmental Information**

**21.    Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ABRIM ENTERPRISES INC / Name / 3940 59TH STREET / Street / WOODSIDE    NY    11377 / City State ZIP code | Various locations | Home Electronics | $    UNKNOWN |

Debtor _____SEARS, ROEBUCK AND CO._____   Case number *(if known)* ____18-23537____
               Name

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| AJC II LLC | Various locations | FINE JEWELRY | $    UNKNOWN |
| Name |  |  |  |
| 22 W 48TH STREET SUITE 300 |  |  |  |
| Street |  |  |  |
| NEW YORK    NY    10036 |  |  |  |
| City    State    ZIP code |  |  |  |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ALLURE GEMS LLC | Various locations | Jewelry | $    UNKNOWN |
| Name |  |  |  |
| 1212 AVE OF AMERICAS RM 1600 |  |  |  |
| Street |  |  |  |
| NEW YORK    NY    10036 |  |  |  |
| City    State    ZIP code |  |  |  |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ANERI JEWELS SUMIT DIAMOND | Various locations | Jewelry | $    UNKNOWN |
| Name |  |  |  |
| 592 FIFTH AVE 4TH FLOOR |  |  |  |
| Street |  |  |  |
| NEW YORK    NY    10036 |  |  |  |
| City    State    ZIP code |  |  |  |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| BALTIC LATVIAN UNIVERSAL ELECT | Various locations | Home Electronics | $    UNKNOWN |
| Name |  |  |  |
| 5706 CORSA AVENUE SUITE 102 |  |  |  |
| Street |  |  |  |
| WESTLAKE VILLAGE    CA    91362 |  |  |  |
| City    State    ZIP code |  |  |  |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| BEAUTY GEM | Various locations | Jewelry | $    UNKNOWN |
| Name |  |  |  |
| 1200AVE OF THE AMERICA 4TH FLR |  |  |  |
| Street |  |  |  |
| NEW YORK    NY    10036 |  |  |  |
| City    State    ZIP code |  |  |  |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| BRACKETRON INC | Various locations | AUDIO/VISUAL | $    UNKNOWN |
| Name | | | |
| 5624 LINCOLN DR | | | |
| Street | | | |
| EDINA    MN    55436 | | | |
| City    State    ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| C & C JEWELRY MFG INC | Various locations | Jewelry | $    UNKNOWN |
| Name | | | |
| 323 W 8TH STREET 4TH FLOOR | | | |
| Street | | | |
| LOS ANGELES    CA    90014 | | | |
| City    State    ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| CHAPAL ZENRAY INC | Various locations | Jewelry | $    UNKNOWN |
| Name | | | |
| 4355 SPRING VALLEY ROAD | | | |
| Street | | | |
| DALLAS    TX    75244 | | | |
| City    State    ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| COLORON JEWELRY INC | Various locations | Jewelry | $    UNKNOWN |
| Name | | | |
| 7242 VALJEAN AVE | | | |
| Street | | | |
| VAN NUYS    CA    91406 | | | |
| City    State    ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| COMBINE INTERNATIONAL | Various locations | Jewelry | $    UNKNOWN |
| Name | | | |
| 354 INDUSCO COURT | | | |
| Street | | | |
| TROY    MI    48083 | | | |
| City    State    ZIP code | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| D LINK SYSTEMS INC | Various locations | Home Electronics | $    UNKNOWN |
| Name | | | |
| 17595 MOUNT HERRMANN ST | | | |
| Street | | | |
| FOUNTAIN VALLEY    CA    92708 | | | |
| City    State    ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ECHO BRIDGE ACQUISITION | Various locations | SHC Home Entertainment | $    UNKNOWN |
| Name | | | |
| 24232 NETWORK PLACE | | | |
| Street | | | |
| CHICAGO    IL    60673 | | | |
| City    State    ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| EMERGE TECHNOLOGIES INC | Various locations | AUDIO/VISUAL | $    UNKNOWN |
| Name | | | |
| 1431 GREENWAY DR STE 800 | | | |
| Street | | | |
| IRVING    TX    75038 | | | |
| City    State    ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ENVISIONS LLC | Various locations | Jewelry | $    UNKNOWN |
| Name | | | |
| 529 FIFTH AVE 19TH FLR | | | |
| Street | | | |
| NEW YORK    NY    10017 | | | |
| City    State    ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ESI CASES AND ACCESSORIES INC | Various locations | Home Electronics | $    UNKNOWN |
| Name | | | |
| 44 EAST 32ND STREET 6TH FLOOR | | | |
| Street | | | |
| NEW YORK    NY    10016 | | | |
| City    State    ZIP code | | | |

Debtor    SEARS, ROEBUCK AND CO.
　　　　　Name

Case number *(if known)*    18-23537

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| GENERAL IMAGING COMPANY GIC | Various locations | HOME OFFICE | $　　　UNKNOWN |
| Name | | | |
| 1411 W 190TH ST STE 550 | | | |
| Street | | | |
| GARDENA　　　　CA　　　90248 | | | |
| City　　　State　　ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| GOLD LLC | Various locations | Jewelry | $　　　UNKNOWN |
| Name | | | |
| 3575 WEST CAHUENGA BLVD STE 68 | | | |
| Street | | | |
| LOS ANGELES　　　CA　　　90068 | | | |
| City　　　State　　ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| H&M NEW CENTURY GROUP | Various locations | SHC Home Electronics | $　　　UNKNOWN |
| Name | | | |
| 1885 S VINEYARD AVE STE 1 | | | |
| Street | | | |
| ONTARIO　　　CA　　　91761 | | | |
| City　　　State　　ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| HELEN ANDREWS INC | Various locations | FINE JEWELRY | $　　　UNKNOWN |
| Name | | | |
| 48W 37TH STREET 15TH FLOOR | | | |
| Street | | | |
| NEW YORK　　　NY　　　10018 | | | |
| City　　　State　　ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| HILCO WHOLESALE SOLUTIONS LLC | Various locations | Jewelry | $　　　UNKNOWN |
| Name | | | |
| 5 REVERE DRIVE SUITE 206 | | | |
| Street | | | |
| NORTHBROOK　　　IL　　　60062 | | | |
| City　　　State　　ZIP code | | | |

Debtor    SEARS, ROEBUCK AND CO.
Name    Case number *(if known)*    18-23537

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| IMPERIAL<br>Name<br>795 WATERMAN AVE<br>Street<br>E PROVIDENCE    RI    02914<br>City    State    ZIP code | Various locations | FINE JEWELRY | $    UNKNOWN |
| J S KARAOKE LLC<br>Name<br>1185 GOODEN XING<br>Street<br>LARGO    FL    33778<br>City    State    ZIP code | Various locations | Home Electronics | $    UNKNOWN |
| JK IMAGING LTD<br>Name<br>1411 W 190TH STREET STE 550<br>Street<br>GARDENA    CA    90248<br>City    State    ZIP code | Various locations | SHC Home Office | $    UNKNOWN |
| JWIN ELECTRONICS CORP<br>Name<br>2 HARBOR PARK DR<br>Street<br>PORT WASHINGTON    NY    11050<br>City    State    ZIP code | Various locations | Home Electronics | $    UNKNOWN |
| KAMA SCHACHTER JEWELRY<br>Name<br>42 WEST 48TH STREET 15TH FLOOR<br>Street<br>NEW YORK    NY    10036<br>City    State    ZIP code | Various locations | FINE JEWELRY | $    UNKNOWN |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| KILLER CONCEPTS LLC <br> Name <br> 22965 LA CADENA DR <br> Street <br> LAGUNA HILLS   CA   92653 <br> City   State   ZIP code | Various locations | Home Electronics | $   UNKNOWN |
| KOOLATRON INC <br> Name <br> 402 S NLAKE BLVD STE 1000 <br> Street <br> ALTAMONTE SPRINGS   FL   32701 <br> City   State   ZIP code | Various locations | Car Care | $   UNKNOWN |
| LUCENT JEWELERS <br> Name <br> 1200 AVENUE OF AMERICAS 5TH FL <br> Street <br> NEW YORK   NY   10036 <br> City   State   ZIP code | Various locations | Jewelry | $   UNKNOWN |
| M EDGE INTERNATIONAL LLC <br> Name <br> 1334 ASHTON ROAD SUITE B <br> Street <br> HANOVER   MD   21076 <br> City   State   ZIP code | Various locations | Home Electronics | $   UNKNOWN |
| MAGIC VIDEO INCORPORATED <br> Name <br> 475 RIVERFRONT DRIVE <br> Street <br> READING   PA   19602 <br> City   State   ZIP code | Various locations | Home Electronics | $   UNKNOWN |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| MASTERPIECE | Various locations | Jewelry | $    UNKNOWN |
| Name | | | |
| 240 W 35TH ST ROOM 1200 | | | |
| Street | | | |
| NEW YORK          NY          10001 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| MAXMARK | Various locations | FINE JEWELRY | $    UNKNOWN |
| Name | | | |
| 5 S WABASH AVE STE 1728 | | | |
| Street | | | |
| CHICAGO          IL          60603 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| MIDURA JEWELS INC | Various locations | Jewelry | $    UNKNOWN |
| Name | | | |
| 4323 COLDEN STREET UNIT 19F | | | |
| Street | | | |
| FLUSHING          NY          11355 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| MOBILESSENTIALS LLC | Various locations | Home Electronics | $    UNKNOWN |
| Name | | | |
| 3905 CIRCLE DR | | | |
| Street | | | |
| HOLMEN          WI          54636 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| NATIONAL DIST WHSE INC | Various locations | Home Electronics | $    UNKNOWN |
| Name | | | |
| 4809 AVENUE N 331 | | | |
| Street | | | |
| BROOKLYN          NY          11234 | | | |
| City          State          ZIP code | | | |

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____

Case number (if known)    18-23537

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| OMNI UNITED USA INC | Various locations | Tires | $    UNKNOWN |
| Name | | | |
| PO BOX 16 | | | |
| Street | | | |
| KINGSLEY          MI          49649 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| OTC INTERNATIONAL | Various locations | FINE JEWELRY | $    UNKNOWN |
| Name | | | |
| 115 SOUTH MACQUESTEN PARKWAY | | | |
| Street | | | |
| MOUNT VERNON          NY          10550 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| PRIME ART JEWELERS | Various locations | Jewelry | $    UNKNOWN |
| Name | | | |
| 18325 WATERVIEW PARKWAY | | | |
| Street | | | |
| DALLAS          TX          75252 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| PUGS HOLDINGS LLC | Various locations | Home Electronics | $    UNKNOWN |
| Name | | | |
| 215 N 1800 W | | | |
| Street | | | |
| LINDON          UT          84042 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| REGATTA GREAT OUTDOORS LLC | Various locations | Regional Merchandise | $    UNKNOWN |
| Name | | | |
| 55 MAIN STREET SUITE 219 | | | |
| Street | | | |
| NEWMARKET          NH          03857 | | | |
| City          State          ZIP code | | | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| RICHLINE GROUP INC | | | $    UNKNOWN |
| Name | Various locations | Jewelry | |
| 6701 NOB HILL ROAD | | | |
| Street | | | |
| TAMARAC          FL          33321 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| RM ACQUISTION LLC RANDMCNALLY | | | $    UNKNOWN |
| Name | Various locations | Home Electronics | |
| 75 REMITTANCE DRIVE SUITE 3043 | | | |
| Street | | | |
| CHICAGO          IL          60675 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ROSY BLUE JEWELRY INC | | | $    UNKNOWN |
| Name | Various locations | FINE JEWELRY | |
| 529 5TH AVENUE 12TH FL | | | |
| Street | | | |
| NEW YORK          NY          10017 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| SAKAR INTERNATIONAL INC | | | $    UNKNOWN |
| Name | Various locations | Home Electronics | |
| 195 CARTER DRIVE | | | |
| Street | | | |
| EDISON          NJ          08817 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| SARGAM INTERNATIONAL | | | $    UNKNOWN |
| Name | Various locations | Home Electronics | |
| 719 HUNTLEY DR | | | |
| Street | | | |
| LOS ANGELES          CA          90069 | | | |
| City          State          ZIP code | | | |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| SEIKO CORPORATION OF AMERICA<br>Name<br>1111 MACARTHUR BLVD<br>Street<br>MAHWAH   NJ   07430<br>City   State   ZIP code | Various locations | FINE JEWELRY | $   UNKNOWN |
| SGG INC<br>Name<br>31-00 47TH AVENUE<br>Street<br>LONG ISLAND CITY   NY   11101<br>City   State   ZIP code | Various locations | Jewelry | $   UNKNOWN |
| SHAGHAL LTD<br>Name<br>2231 COLBY AVENUE<br>Street<br>LOS ANGELES   CA   90064<br>City   State   ZIP code | Various locations | SHC Home Electronics | $   UNKNOWN |
| THE LUXE GROUP INC<br>Name<br>304 HUDSON ST 5TH FL<br>Street<br>NEW YORK   NY   10013<br>City   State   ZIP code | Various locations | Jewelry | $   UNKNOWN |
| TIGER CAPITAL GROUP<br>Name<br>99 PARK AVE SUITE 1930<br>Street<br>NEW YORK   NY   10016<br>City   State   ZIP code | Various locations | SHC Home Entertainment | $   UNKNOWN |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
|        | Name                   |                          |          |

| Owner's name and address | Location of the property | Description of the property | Value |
|--------------------------|--------------------------|-----------------------------|-------|
| UNIQUE DESIGNS INC<br>Name<br>521 FIFTH AVE 610<br>Street<br>NEW YORK   NY   10175<br>City   State   ZIP code | Various locations | Jewelry | $   UNKNOWN |
| VERBATIM AMERICAS LLC<br>Name<br>1200 WEST WT HARRIS BLVD<br>Street<br>CHARLOTTE   NC   28262<br>City   State   ZIP code | Various locations | Home Electronics | $   UNKNOWN |
| VERIGOLD<br>Name<br>3 EAST 54TH STREET SUITE 603<br>Street<br>NEW YORK   NY   10022<br>City   State   ZIP code | Various locations | Jewelry | $   UNKNOWN |
| VICTORY INTERNATIONAL GROUP<br>Name<br>9800 IRVINE CENTER DRIVE<br>Street<br>IRVINE   CA   92618<br>City   State   ZIP code | Various locations | Home Electronics | $   UNKNOWN |
| VIJAY GOLD DESIGNS<br>Name<br>1212 AVE OF THE AMERCIAS 23RD<br>Street<br>NEW YORK   NY   10036<br>City   State   ZIP code | Various locations | Jewelry | $   UNKNOWN |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| WICKED AUDIO | | | $   UNKNOWN |
| Name | Various locations | Home Electronics | |
| 875 W 325 N | | | |
| Street | | | |
| LINDON              UT        84042 | | | |
| City          State        ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| YELLOW GOLD INC | | | $   UNKNOWN |
| Name | Various locations | Jewelry | |
| 580 FIFTH AVE SUITE 701 | | | |
| Street | | | |
| NEW YORK            NY       10036 | | | |
| City          State        ZIP code | | | |

**Part 12:**   **Details About Environmental Information**

22. **Has the debtor been a part in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No

☒ Yes. Provide details below.

22.1.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Garnet L.L.C v. Sears, Roebuck and Co. | SUPERIOR COURT OF THE STATE OF WASHINGTO | MODEL TOXIC CONTROL ACT | ☒ Pending |
| | Name | | ☐ On appeal |
| **Case number** | 311 GRAND AVENUE SUITE 301 | | ☐ Concluded |
| 18-23537 | Street | | |
| | BELLINGHAM          WA       98225 | | |
| | City          State        ZIP code | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**23.** **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No

☒ Yes. Provide details below.

| 23.1. | Site name and address | Governmental unit name and address | Environmental law, if known | Date of Notice |
|---|---|---|---|---|
| | 6909 | ENVIRONMENTAL HEALTH SERVICES | Hazardous Waste Notice of Violation Sears | 1/1/2012 |
| | Name | Name | | |
| | 1178 EL CAMINO REAL | SAN MATEO COUNTY HEALTH 2000 ALAMEDA DE I | | |
| | Street | Street | | |
| | SAN BRUNO          CA      94066 | SAN MATEO          CA      94403 | | |
| | City          State     ZIP code | City          State     ZIP code | | |

| 23.2. | Site name and address | Governmental unit name and address | Environmental law, if known | Date of Notice |
|---|---|---|---|---|
| | 2453 | NEW YORK DEPT OF ENV CONSERVATION | PBS Registration Certificate - display - [613-1.9(g)]Existing Facilities - expired registration - [613-1.9(c)]Response to spills - spill not reported - [613-4.4(a); 613-4.4(d)(1)]Monthly inspections - no records - [613-4.3(e)]Labeling - incomplete - [613-4.2(a)(3)] | 11/5/2018 |
| | Name | Name | | |
| | AVIATION MALL | 232 GOLF COURSE ROAD | | |
| | Street | Street | | |
| | GLEN FALLS          NY      12804 | WARRENSBURG          NY      12885 | | |
| | City          State     ZIP code | City          State     ZIP code | | |

| 23.3. | Site name and address | Governmental unit name and address | Environmental law, if known | Date of Notice |
|---|---|---|---|---|
| | 1478 | YOLO COUNTY DISTRICT ATTORNY DAVID J IREY | Investigation relating to Sears and Kmart's prior use of a third party reverse logistics provider, Genco for hazardous waste violations | Unknown |
| | Name | Name | | |
| | 1178 EL CAMINO REAL | 301 SECOND STREET | | |
| | Street | Street | | |
| | SAN BRUNO          CA      94066 | WOODLAND          CA      95695 | | |
| | City          State     ZIP code | City          State     ZIP code | | |

**24.** **Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☒ Yes. Provide details below.

| 24.1. | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|
| | 6066 | ALABAMA DEPARTMENT OF ENVIRO | | Unknown |
| | Name | Name | | |
| | 3201 BEL AIR MALL | GROUNDWATER BRANCH 1400 COLLISEUM E | | |
| | Street | Street | | |
| | MOBILE          AL      36130-1463 | MONTGOMERY          AL      36130-1463 | | |
| | City          State     ZIP Code | City          State     ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| 24.2. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|---|---|---|---|
| | 1125 | | | DERM | | | | Unknown |
| | Name | | | Name | | | | |
| | 3655 SW 22ND ST | | | 701 NW 1ST COURT 4TH FLOOR | | | | |
| | Street | | | Street | | | | |
| | CORAL GABLES | FL | 33136 | MIAMI | FL | 33136 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |

| 24.3. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|---|---|---|---|
| | 8774 | | | DNREC | | | | Unknown |
| | Name | | | Name | | | | |
| | 200 MACARTHUR DR | | | 391 LUKENS DRIVE | | | | |
| | Street | | | Street | | | | |
| | WILMINGTON | DE | 19720 | NEW CASTLE | DE | 19720 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |

| 24.4. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|---|---|---|---|
| | 6636 | | | FDEP | | | | Unknown |
| | Name | | | Name | | | | |
| | 3202 N ROOSEVELT BLVD | | | 508-A CAPITAL CIRCLE SE | | | | |
| | Street | | | Street | | | | |
| | KEY WEST | FL | 32301 | TALLAHASSEE | FL | 32301 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |

| 24.5. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|---|---|---|---|
| | 1195 | | | FDEP | | | | Unknown |
| | Name | | | Name | | | | |
| | 901 N FEDERAL HWY | | | 508-A CAPITAL CIRCLE SE | | | | |
| | Street | | | Street | | | | |
| | FT LAUDERDALE | FL | 32301 | TALLAHASSEE | FL | 32301 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |

| 24.6. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|---|---|---|---|
| | 8375 | | | FDEP | | | | Unknown |
| | Name | | | Name | | | | |
| | 2330 OFF SHORE CT | | | 508-A CAPITAL CIRCLE SE | | | | |
| | Street | | | Street | | | | |
| | SARASOTA | FL | 32301 | TALLAHASSEE | FL | 32301 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |

| 24.7. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|---|---|---|---|
| | 8095 | | | FDEP | | | | Unknown |
| | Name | | | Name | | | | |
| | 3825 FORSYTH RD | | | 508-A CAPITAL CIRCLE SE | | | | |
| | Street | | | Street | | | | |
| | TAMPA | FL | 32301 | TALLAHASSEE | FL | 32301 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |

| | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|
| 24.8. | 23066 | FDEP | | Unknown |
| | **Name** | **Name** | | |
| | 6290 EDGEWATER DRIVE | 508-A CAPITAL CIRCLE SE | | |
| | **Street** | **Street** | | |
| | ORLANDO  FL  32301 | TALLAHASSEE  FL  32301 | | |
| | City  State  ZIP Code | City  State  ZIP Code | | |
| 24.9. | 6218 | HAWAII DEPARTMENT OF HEALTH | | Unknown |
| | **Name** | **Name** | | |
| | 98-180 KAMEHAMEHA HWY | PO BOX 3378 | | |
| | **Street** | **Street** | | |
| | AIEA OAHU  HI  96801-9984 | HONOLULU  HI  96801-9984 | | |
| | City  State  ZIP Code | City  State  ZIP Code | | |
| 24.10. | 8280 | MDEQ | | Unknown |
| | **Name** | **Name** | | |
| | 3000 W 14 MILE ROAD | SOUTHEAST MICHIGAN DISTRICT 27700 DON | | |
| | **Street** | **Street** | | |
| | LIVONIA  MI  48092 | WARREN  MI  48092 | | |
| | City  State  ZIP Code | City  State  ZIP Code | | |
| 24.11. | 491 | NCDENR DRY CLEANING PROGRAM | | Unknown |
| | **Name** | **Name** | | |
| | 2701 BRANCHWOOD DRIVE | 1646 MAIL SERVICE CENTER | | |
| | **Street** | **Street** | | |
| | GREENSBORO  NC  27699-1646 | RALEIGH  NC  27699-1646 | | |
| | City  State  ZIP Code | City  State  ZIP Code | | |
| 24.12. | 68075 | NCDEQ | | Unknown |
| | **Name** | **Name** | | |
| | 11407 GRANITE STREET | WILMINGTON REGIONAL OFFICE 127 CARDIN | | |
| | **Street** | **Street** | | |
| | CHARLOTTE  NC  28405 | WILMINGTON  NC  28405 | | |
| | City  State  ZIP Code | City  State  ZIP Code | | |
| 24.13. | 87956 | NCDEQ | | Unknown |
| | **Name** | **Name** | | |
| | 901 B N I-85 SERVICE ROAD | WILMINGTON REGIONAL OFFICE 127 CARDIN | | |
| | **Street** | **Street** | | |
| | CHARLOTTE  NC  28405 | WILMINGTON  NC  28405 | | |
| | City  State  ZIP Code | City  State  ZIP Code | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| 24.14. | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|
| | 6418 | NCDEQ | NCGS 143B-279.9 and 143B-279.11 | 4/26/2018 |
| | Name | Name | | |
| | 344 JACKSONVILLE MALL | WILMINGTON REGIONAL OFFICE 127 CARDIN | | |
| | Street | Street | | |
| | JACKSONVILLE   NC   28405 | WILMINGTON   NC   28405 | | |
| | City   State   ZIP Code | City   State   ZIP Code | | |

| 24.15. | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|
| | 1045 | NCDEQ | | Unknown |
| | Name | Name | | |
| | 1620 GUESS RD | WILMINGTON REGIONAL OFFICE 127 CARDIN | | |
| | Street | Street | | |
| | DURHAM-NORTHGATE   NC   28405 | WILMINGTON   NC   28405 | | |
| | City   State   ZIP Code | City   State   ZIP Code | | |

| 24.16. | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|
| | 6418 | NCDEQ | NCGS 143B-279.9 and 143B-279.11 | Unknown |
| | Name | Name | | |
| | 344 JACKSONVILLE MALL | WILMINGTON REGIONAL OFFICE 127 CARDIN | | |
| | Street | Street | | |
| | JACKSONVILLE   NC   28405 | WILMINGTON   NC   28405 | | |
| | City   State   ZIP Code | City   State   ZIP Code | | |

| 24.17. | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|
| | 1570 | IEPA | | Unknown |
| | Name | Name | | |
| | 2 WOODFIELD MALL | 1021 NORTH GRAND AVENUE EAST PO BOX · | | |
| | Street | Street | | |
| | SCHAUMBURG   IL   62794-9276 | SPRINGFIELD   IL   62794-9276 | | |
| | City   State   ZIP Code | City   State   ZIP Code | | |

| 24.18. | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|
| | 6854 | NJDEP | | Unknown |
| | Name | Name | | |
| | 516 MAIN ST | 401 E STATE STREET PO BOX 420 | | |
| | Street | Street | | |
| | HACKENSACK   NJ   08625-0420 | TRENTON   NJ   08625-0420 | | |
| | City   State   ZIP Code | City   State   ZIP Code | | |

| 24.19. | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|
| | 1464 | NJDEP | | Unknown |
| | Name | Name | | |
| | 1750 DEPTFORD CENTER RD | 401 E STATE STREET PO BOX 420 | | |
| | Street | Street | | |
| | DEPTFORD   NJ   08625-0420 | TRENTON   NJ   08625-0420 | | |
| | City   State   ZIP Code | City   State   ZIP Code | | |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| 24.20. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|---|---|---|---|
| | 8154 | | | NJDEP | | | | Unknown |
| | Name | | | Name | | | | |
| | 200 ROUTE 17 | | | 401 E STATE STREET PO BOX 420 | | | | |
| | Street | | | Street | | | | |
| | MAYWOOD | NJ | )8625-0420 | TRENTON | NJ | 08625-0420 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |
| 24.21. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
| | 8754 | | | NJDEP | | | | Unknown |
| | Name | | | Name | | | | |
| | 1000 JEFFERSON AVE | | | 401 E STATE STREET PO BOX 420 | | | | |
| | Street | | | Street | | | | |
| | ELIZABETH | NJ | )8625-0420 | TRENTON | NJ | 08625-0420 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |
| 24.22. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
| | 484 | | | PADEP | | | | Unknown |
| | Name | | | Name | | | | |
| | 1665 STATE HILL RD | | | SOUTHEAST REGIONAL OFFICE 2 EAST MAIN | | | | |
| | Street | | | Street | | | | |
| | PHILADELPHIA | PA | 19401 | NORRISTOWN | PA | 19401 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |
| 24.23. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
| | 8344 | | | PADEP | | | | Unknown |
| | Name | | | Name | | | | |
| | 3260 WASHINGTON ROAD | | | SOUTHEAST REGIONAL OFFICE 2 EAST MAIN | | | | |
| | Street | | | Street | | | | |
| | MCMURRAY | PA | 19401 | NORRISTOWN | PA | 19401 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |
| 24.24. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
| | 1248 | | | SAN FRANCISCO BAY REGIONAL WA | | | | Unknown |
| | Name | | | Name | | | | |
| | 660 W WINTON AVE | | | 1515 CLAY STREET SUITE 1400 | | | | |
| | Street | | | Street | | | | |
| | HAYWARD | CA | 94612 | OAKLAND | CA | 94612 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |
| 24.25. | Site name and address | | | Governmental unit name and address | | | Environmental law, if known. | Date of Notice |
| | 2199 | | | WA DEPARTMENT OF ECOLOGY | | | | Unknown |
| | Name | | | Name | | | | |
| | 1618 CORNWALL AVE | | | 3190 160TH AVE SE | | | | |
| | Street | | | Street | | | | |
| | BELLINGHAM | WA | 98008 | BELLEVUE | WA | 98008 | | |
| | City | State | ZIP Code | City | State | ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.                                    Case number (if known)    18-23537
_____
Name

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

**25.1.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| LANDS' END INC | Clothing and Home retailer | EIN: 36-2512786 |
| Name | | **Dates business existed** |
| 1 LANDS' END LANE | | From 6/17/2002 to 4/4/2014 |
| Street | | |
| DODGEVILLE        WI    53595 | | |
| City        State    ZIP Code | | |

**25.2.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| LANDS' END DIRECT MERCHANTS INC | Clothing retailer | EIN: 39-1934877 |
| Name | | **Dates business existed** |
| 1 LANDS' END LANE | | From 6/17/2002 to 4/4/2014 |
| Street | | |
| DODGEVILLE        WI    53595 | | |
| City        State    ZIP Code | | |

**25.3.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| LANDS' END INTERNATIONAL INC | Holding company | EIN: 39-1751128 |
| Name | | **Dates business existed** |
| 1 LANDS' END LANE | | From 6/17/2002 to 4/4/2014 |
| Street | | |
| DODGEVILLE        WI    53595 | | |
| City        State    ZIP Code | | |

**25.4.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| LANDS' END MEDIA COMPANY | Advertising company | EIN: 80-0082972 |
| Name | | **Dates business existed** |
| 1 LANDS' END LANE | | From 7/24/2003 to 4/4/2014 |
| Street | | |
| DODGEVILLE        WI    53595 | | |
| City        State    ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

---

**25.5.**

**Business name and address**

LANDS' END JAPAN KK
Name

1 LANDS' END LANE
Street

DODGEVILLE          WI     53595
City                State    ZIP Code

**Describe the nature of the business**

Mail order retailer

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:    Unavailable

**Dates business existed**

From   6/17/2002   to   4/4/2014

---

**25.6.**

**Business name and address**

LANDS' END JAPAN INC
Name

1 LANDS' END LANE
Street

DODGEVILLE          WI     53595
City                State    ZIP Code

**Describe the nature of the business**

Mail order retailer

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:    98-0141155

**Dates business existed**

From   6/17/2002   to   4/4/2014

---

**25.7.**

**Business name and address**

LANDS' END CANADA OUTFITTERS ULC
Name

1 LANDS' END LANE
Street

DODGEVILLE          WI     53595
City                State    ZIP Code

**Describe the nature of the business**

Mail order retailer

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:    Unavailable

**Dates business existed**

From   5/17/2013   to   4/4/2014

---

**25.8.**

**Business name and address**

LANDS' END EUROPE LTD
Name

1 LANDS' END LANE
Street

DODGEVILLE          WI     53595
City                State    ZIP Code

**Describe the nature of the business**

Mail order retailer

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:    Unavailable

**Dates business existed**

From   6/17/2002   to   4/4/2014

---

**25.9.**

**Business name and address**

LANDS' END GMBH
Name

1 LANDS' END LANE
Street

DODGEVILLE          WI     53595
City                State    ZIP Code

**Describe the nature of the business**

Mail order retailer

**Employer Identification Number**
Do not include Social Security number or ITIN

EIN:    020/113/00343

**Dates business existed**

From   6/17/2002   to   4/4/2014

---

Debtor    SEARS, ROEBUCK AND CO.
Name    Case number (if known)    18-23537

---

| 25.10. | **Business name and address** | **Describe the nature of the business** | **Employer Identification Number** |
| --- | --- | --- | --- |
| | | | Do not include Social Security number or ITIN |
| | SEARS FINANCIAL HOLDING CORPORATION | Provides intercompany financing | EIN: 51-0353165 |
| | Name | | **Dates business existed** |
| | 3711 KENNETT PIKE | | |
| | Street | | From 10-04-1993 to Present |
| | GREENVILLE    DELAW 19807 | | |
| | City    State    ZIP Code | | |

| 25.11. | **Business name and address** | **Describe the nature of the business** | **Employer Identification Number** |
| --- | --- | --- | --- |
| | | | Do not include Social Security number or ITIN |
| | SEARS INTERNATIONAL HOLDINGS CORP | Holding company | EIN: 36-4013410 |
| | Name | | **Dates business existed** |
| | 3711 KENNETT PIKE | | |
| | Street | | From 03-23-1995 to Present |
| | GREENVILLE    DELAW 19807 | | |
| | City    State    ZIP Code | | |

| 25.12. | **Business name and address** | **Describe the nature of the business** | **Employer Identification Number** |
| --- | --- | --- | --- |
| | | | Do not include Social Security number or ITIN |
| | SEARS SHOP AT HOME SERVICES INC | Hold other entities | EIN: 36-3958197 |
| | Name | | **Dates business existed** |
| | 3333 BEVERLY ROAD | | |
| | Street | | From 09-17-1993 to Present |
| | HOFFMAN ESTATES    ILLINOI 60179 | | |
| | City    State    ZIP Code | | |

| 25.13. | **Business name and address** | **Describe the nature of the business** | **Employer Identification Number** |
| --- | --- | --- | --- |
| | | | Do not include Social Security number or ITIN |
| | BUB LLC | Social media platform for customers | EIN: 30-0937185 |
| | Name | | **Dates business existed** |
| | 3333 BEVERLY ROAD | | |
| | Street | | From 01-21-2016 to Present |
| | HOFFMAN ESTATES    ILLINOI 60179 | | |
| | City    State    ZIP Code | | |

| 25.14. | **Business name and address** | **Describe the nature of the business** | **Employer Identification Number** |
| --- | --- | --- | --- |
| | | | Do not include Social Security number or ITIN |
| | RAVENSWOOD1010 LLC | Hold property | EIN: 37-1706244 |
| | Name | | **Dates business existed** |
| | 3333 BEVERLY ROAD | | |
| | Street | | From 04-13-2010 to Present |
| | HOFFMAN ESTATES    ILLINOI 60179 | | |
| | City    State    ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.
          Name
                                                          Case number (if known)   18-23537

**25.15.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SEARS GRAND LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES        ILLINOI 60179

City                   State   ZIP Code

Hold other entities

EIN:    27-0093608

**Dates business existed**

From   04-08-2004    to    Present

**25.16.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SEARS HOME SERVICES LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES        ILLINOI 60179

City                   State   ZIP Code

Hold other entities

EIN:    Unavailable

**Dates business existed**

From   03-10-2008    to    Present

**25.17.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SEARSVALE ACQUISITION LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES        ILLINOI 60179

City                   State   ZIP Code

Owns property

EIN:    Not Applicable

**Dates business existed**

From   11-12-2014    to    Present

**25.18.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SRC CRYSTAL LAKE LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES        ILLINOI 60179

City                   State   ZIP Code

Partner in real estate development joint venture

EIN:    Not Applicable

**Dates business existed**

From   08-12-2016    to    Present

**25.19.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SRC HARLEM NORTH REDEVELOPMENT LLC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES        ILLINOI 60179

City                   State   ZIP Code

Real estate holding

EIN:    Not Applicable

**Dates business existed**

From   02-13-2015    to    Present

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

---

**25.20.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| SRC SPARROW 1 LLC<br>Name<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES   ILLINOI 60179<br>City               State   ZIP Code | Holding company | EIN:   Not Applicable<br><br>**Dates business existed**<br>From   03-05-2018   to   Present |

**25.21.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| SRC CRYSTAL LAKE JV LLC<br>Name<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES   ILLINOI 60179<br>City               State   ZIP Code | This entity owned a store.  The property was sold and this is currently a shell. | EIN:   81-3037816<br><br>**Dates business existed**<br>From   8/12/2016   to   Present |

**25.22.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| SEARS CANADA HOLDINGS CORP<br>Name<br>3711 KENNETT PIKE<br>Street<br>GREENVILLE   DELAW 19807<br>City               State   ZIP Code | Holding company; owns 11.7% of Sears Canada Inc. | EIN:   36-4013412<br><br>**Dates business existed**<br>From   03-23-1995   to   Present |

**25.23.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| SEARS MEXICO HOLDINGS CORP<br>Name<br>3711 KENNETT PIKE<br>Street<br>GREENVILLE   DELAW 19807<br>City               State   ZIP Code | Holding company that owns 1% interest in the two Mexican entities. | EIN:   36-4013413<br><br>**Dates business existed**<br>From   03-23-1995   to   Present |

**25.24.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| SRC SPARROW 2 LLC<br>Name<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES   ILLINOI 60179<br>City               State   ZIP Code | Issuer on Mezzanine Loan | EIN:   Not Applicable<br><br>**Dates business existed**<br>From   03-05-2018   to   Present |

Debtor | SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

---

**25.25.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SRC OP LLC

Name

3711 KENNETT PIKE

Street

GREENVILLE          DELAW  19807

City                State   ZIP Code

Describe the nature of the business:
Owns real estate in Maryland; issuer on Term Loan

EIN: 20-0400487

Dates business existed

From  09-17-2003  to  Present

---

**25.26.**

Business name and address

SRC FACILITIES LLC

Name

3711 KENNETT PIKE GREENVILLE

Street

GREENVILLE          DE      19807

City                State   ZIP Code

Describe the nature of the business:
Owns real estate in states other than TX & MD; issuer on Term Loan

EIN: 20-0400527

Dates business existed

From  11-05-2003  to  Present

---

**25.27.**

Business name and address

SRC REAL ESTATE TX LLC

Name

3333 BEVERLY ROAD

Street

GREENVILLE          DE      19807

City                State   ZIP Code

Describe the nature of the business:
Owns Texas  real estate; issuer on Term Loan

EIN: 20-0404914

Dates business existed

From  10/1/2003  to  3/14/2018

---

**25.28.**

Business name and address

SEARS HOLDINGS MAURITIS HOLDING COMPA

Name

4TH FLOOR IBL HOUSE

Street

MAURITIUS           CAUDA

City                State   ZIP Code

Describe the nature of the business:
Holding company of Sears IT & Management Services India Private Limited

EIN: 25136385

Dates business existed

From  Unavailable  to  Present

---

**25.29.**

Business name and address

SEARS GLOBAL TECHNOLOGIES INDIA PRIVAT

Name

BUILDING A3 FLAT NO 202; LUNKAD SKY VIE

Street

VIMANNAGAR          PUNE  411 014

City                State   ZIP Code

Describe the nature of the business:
Provides software development support services

EIN: AAICM7664D

Dates business existed

From  08-14-2013  to  Present

---

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number (if known)    18-23537
Name

**25.30.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

COMMUNITY REVITALIZATION FUND INC

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES    ILLINOI 60179

City    State    ZIP Code

Describe the nature of the business: Investment company

EIN: 27-0060460

**Dates business existed**

From 6/10/2003    to    4/5/2016

---

**25.31.**

Business name and address

SEARS IT & MANAGEMENT SERVICES INDIA PR

Name

7TH FLOOR WING 2 CLUSTER C LOCATED AT F

Street

PUNE    MAHAF 411 014

City    State    ZIP Code

Describe the nature of the business: Provides software development support services and business process outsourcing services to Sears Holdings Corp. and affiliates.

Employer Identification Number
Do not include Social Security number or ITIN

EIN: AANCS476LK

**Dates business existed**

From 10-15-2009    to    Present

---

**25.32.**

Business name and address

SEARS CANADA INC

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO    ONTARM5B 2C3

City    State    ZIP Code

Describe the nature of the business: Retailer in Canadian bankruptcy liquidation

Employer Identification Number
Do not include Social Security number or ITIN

EIN: 98-0412603

**Dates business existed**

From 09-17-1952    to    Present

---

**25.33.**

Business name and address

168886 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO    ONTARM5B 2C3

City    State    ZIP Code

Describe the nature of the business: Transportation Industry Personnel

Employer Identification Number
Do not include Social Security number or ITIN

EIN: 12775 0222 RC0001

**Dates business existed**

From 7/6/1989    to    Present

---

**25.34.**

Business name and address

173470 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO    ONTARM5B 2C3

City    State    ZIP Code

Describe the nature of the business: Telephone Services & partner in partnership

Employer Identification Number
Do not include Social Security number or ITIN

EIN: 12775 0446 RC0001

**Dates business existed**

From 7/6/1989    to    Present

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**25.35.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

191020 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO          ONTARM5B 2C3

City          State    ZIP Code

Transportation

EIN:    10488 7468 RC0001

**Dates business existed**

From  10/26/1978   to   Present

---

**25.36.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

3339611 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO          ONTARM5B 2C3

City          State    ZIP Code

Sears canada retail operations

EIN:    Unavailable

**Dates business existed**

From  1/24/1997   to   Present

---

**25.37.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

4201531 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO          ONTARM5B 2C3

City          State    ZIP Code

Sears canada retail operations

EIN:    Unavailable

**Dates business existed**

From  12/15/2003   to   Present

---

**25.38.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

6988741 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO          ONTARM5B 2C3

City          State    ZIP Code

Land Development

EIN:    80186 6013 RC0001

**Dates business existed**

From  6/4/2008   to   Present

---

**25.39.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

7104618 CANADA INC SEARS FLOOR COVERIN

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO          ONTARM5B 2C3

City          State    ZIP Code

Manages Sears Floor Covering Centres business

EIN:    82528 4698 RC0001

**Dates business existed**

From  1/8/2009   to   Present

---

Debtor    SEARS, ROEBUCK AND CO.                                     Case number *(if known)*    18-23537
Name

---

**25.40.**

| **Business name and address** | **Describe the nature of the business** | **Employer Identification Number** Do not include Social Security number or ITIN |
|---|---|---|
| 10011711 CANADA INC | Transportation Services | EIN:    73950 7093 RC0001 |
| Name | | **Dates business existed** |
| 290 YOUNGE STREET | | |
| Street | | From  12/5/2015    to    Present |
| TORONTO            ONTARM5B 2C3 | | |
| City            State    ZIP Code | | |

**25.41.**

| **Business name and address** | **Describe the nature of the business** | **Employer Identification Number** Do not include Social Security number or ITIN |
|---|---|---|
| 1592580 ONTARIO LIMITED | Sears Canada retail operations | EIN:    79179 7491 RC0001 |
| Name | | **Dates business existed** |
| 290 YOUNGE STREET SUITE 700 | | |
| Street | | From  9/26/2003    to    Present |
| TORONTO            ONTARM5B 2C3 | | |
| City            State    ZIP Code | | |

**25.42.**

| **Business name and address** | **Describe the nature of the business** | **Employer Identification Number** Do not include Social Security number or ITIN |
|---|---|---|
| 2497089 ONTARIO INC | Investment Company | EIN:    79179 7491 RC0001 |
| Name | | **Dates business existed** |
| 290 YOUNGE STREET SUITE 700 | | |
| Street | | From  12/21/2015    to    Present |
| TORONTO            ONTARM5B 2C3 | | |
| City            State    ZIP Code | | |

**25.43.**

| **Business name and address** | **Describe the nature of the business** | **Employer Identification Number** Do not include Social Security number or ITIN |
|---|---|---|
| 9370-2751 QUEBEC INC | Specialty Retailer | EIN:    14105 3173 RC0002 |
| Name | | **Dates business existed** |
| 290 YOUNGE STREET SUITE 700 | | |
| Street | | From  10/27/1995    to    Present |
| TORONTO            ONTARM5B 2C3 | | |
| City            State    ZIP Code | | |

**25.44.**

| **Business name and address** | **Describe the nature of the business** | **Employer Identification Number** Do not include Social Security number or ITIN |
|---|---|---|
| 955041 ALBERTA LTD | Sears Canada retail operations | EIN:    Unavailable |
| Name | | **Dates business existed** |
| 290 YOUNGE STREET SUITE 700 | | |
| Street | | From  10/5/2001    to    Present |
| TORONTO            ONTARM5B 2C3 | | |
| City            State    ZIP Code | | |

Debtor    SEARS, ROEBUCK AND CO.      Case number *(if known)*   18-23537
Name

---

**25.45.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

1373639 ALBERTA LTD

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO      ONTAR M5B 2C3

City     State    ZIP Code

Hold trademarks

EIN:   81785 8558 RC0001

**Dates business existed**

From   Unavailable    to    1/31/2016

---

**25.46.**

**Business name and address** | **Describe the nature of the business** | **Employer Identification Number**
Do not include Social Security number or ITIN

INITIUM COMMERCE LAB INC

Name

290 YOUNGE STREET

Street

TORONTO      ONTAR M5B 2C3

City     State    ZIP Code

E-commerce

EIN:   75834 6324 RC0001

**Dates business existed**

From   7/27/2015    to    Present

---

**25.47.**

**Business name and address** | **Describe the nature of the business** | **Employer Identification Number**
Do not include Social Security number or ITIN

INITIUM LOGISTICS SERVICES INC

Name

290 YOUNGE STREET

Street

TORONTO      ONTAR M5B 2C3

City     State    ZIP Code

Logistics

EIN:   75749 8522 RC0001

**Dates business existed**

From   8/3/2016    to    Present

---

**25.48.**

**Business name and address** | **Describe the nature of the business** | **Employer Identification Number**
Do not include Social Security number or ITIN

INITIUM TRADING AND SOURCING CORP

Name

290 YOUNGE STREET

Street

TORONTO      ONTAR M5B 2C3

City     State    ZIP Code

Retail Trade

EIN:   75174 8492 RC0001

**Dates business existed**

From   9/15/2016    to    Present

---

**25.49.**

**Business name and address** | **Describe the nature of the business** | **Employer Identification Number**
Do not include Social Security number or ITIN

SEARS CONTACT SERVICES INC

Name

290 YOUNGE STREET

Street

TORONTO      ONTAR M5B 2C3

City     State    ZIP Code

Call Centre

EIN:   74995 2099 RC0001

**Dates business existed**

From   9/28/2015    to    Present

---

Debtor    SEARS, ROEBUCK AND CO.                                                    Case number *(if known)*    18-23537
          Name

---

**25.50.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SEARSCONNECT PARTNERSHIP CANADA

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO          ONTAR M5B 2C3

City          State    ZIP Code

Describe the nature of the business: Telephone services

EIN:    12147 2070 RZ0001

**Dates business existed**

From    Unavailable    to    Present

---

**25.51.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

THE CUT INC

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO          ONTAR M5B 2C3

City          State    ZIP Code

Describe the nature of the business: Off-Price Retail

EIN:    Unavailable

**Dates business existed**

From    Unavailable    to    Present

---

**25.52.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SEARS CONNECT INC

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO          ONTAR M5B 2C3

City          State    ZIP Code

Describe the nature of the business: Telephone services & partner in partnership

EIN:    10502 8617 RC0001

**Dates business existed**

From    Unavailable    to    4/14/2016

---

**25.53.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

INMUEBLES SROM SA DE CV

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES          ILLINOI 60179

City          State    ZIP Code

Describe the nature of the business: Inmuebles SROM, S.A. de C.V. is the former Sears, Roebuck de Mexico, S.A. de C.V. and holds the real estate.

EIN:    Unavailable

**Dates business existed**

From    Unavailable    to    Present

---

**25.54.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SEARS OPERADORA MEXICO SA DE CV

Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES          ILLINOI 60179

City          State    ZIP Code

Describe the nature of the business: Responsible for retail operations of Sears Mexico.

EIN:    Unavailable

**Dates business existed**

From    Unavailable    to    Present

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

---

**25.55.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SERITAGE REALTY TRUST I LLC
Name
3333 BEVERLY ROAD
Street
HOFFMAN ESTATES    ILLINOI  60179
City                State    ZIP Code

Formed to develop Sears real commercial property for lease.  Never used.

EIN:    Not Applicable

**Dates business existed**

From  3/22/2013    to    10/27/2017

---

**25.56.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

UBIQUITY CRITICAL ENVIRONMENTS I LLC
Name
3333 BEVERLY ROAD
Street
HOFFMAN ESTATES    ILLINOI  60179
City                State    ZIP Code

Formed to develop Sears properties into data centers for leasing. Never used.

EIN:    Not Applicable

**Dates business existed**

From  3/22/2013    to    Present

---

**25.57.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SHLD ACQUISITION CORP
Name
3333 BEVERLY ROAD
Street
HOFFMAN ESTATES    ILLINOI  60179
City                State    ZIP Code

Bought shares of Sears Canada, Inc.

EIN:    98-0657245

**Dates business existed**

From  2/8/2006    to    1/1/2015

---

**25.58.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SERITAGE SRC MEZZANINE FINANCE LLC
Name
3333 BEVERLY ROAD
Street
HOFFMAN ESTATES    ILLINOI  60179
City                State    ZIP Code

Holding company set up for Sears' Seritage properties.

EIN:    47-3881763

**Dates business existed**

From  4/24/2015    to    7/6/2015

---

**25.59.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

SPS PORTFOLIO HOLDINGS LLC
Name
PO BOX 776083
Street
CHICAGO    IL    60677-6083
City                State    ZIP Code

Joint venture for properties in Simon Property Group owned malls for sale to Seritage.

EIN:    47-3645691

**Dates business existed**

From  Unavailable    to    7/6/2015

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| 25.60. | **Business name and address** | **Describe the nature of the business** | **Employer Identification Number**<br>Do not include Social Security number or ITIN |
|---|---|---|---|
| | KMART EL PASO 4205 LLC | Held a property for development | EIN:    61-1675419 |
| | Name | | **Dates business existed** |
| | 3333 BEVERLY ROAD | | |
| | Street | | From    Unavailable    to    7/1/2015 |
| | HOFFMAN ESTATES    ILLINOI 60179 | | |
| | City    State    ZIP Code | | |

| 25.61. | **Business name and address** | **Describe the nature of the business** | **Employer Identification Number**<br>Do not include Social Security number or ITIN |
|---|---|---|---|
| | SRC DEPOSITOR CORPORATION | Real estate investments.  Merged into SRC Sparrow 1 LLC with SRC Sparrow LLC surviving. | EIN:    20-0400448 |
| | Name | | **Dates business existed** |
| | 3711 KENNETT PIKE | | |
| | Street | | From    9/17/2003    to    3/14/2018 |
| | GREENVILLE    DELAW 19807 | | |
| | City    State    ZIP Code | | |

## 26.    Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | **Name and address** | **Dates of service** |
|---|---|---|
| 26a.1. | HOLLAR JASON | From    1/31/2017    To    4/28/2017 |
| | Name | |
| | 3333 BEVERLY ROAD | |
| | Street | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | |
| | City    State    ZIP Code | |

| | **Name and address** | **Dates of service** |
|---|---|---|
| 26a.2. | JORDAN JOE | From    1/3/2016    To    4/14/2018 |
| | Name | |
| | 3333 BEVERLY ROAD | |
| | Street | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | |
| | City    State    ZIP Code | |

| | **Name and address** | **Dates of service** |
|---|---|---|
| 26a.3. | PHELAN ROBERT | From    7/1/2018    To    Current |
| | Name | |
| | 3333 BEVERLY ROAD | |
| | Street | |
| | HOFFMAN ESTATES    ILLINOIS    60179 | |
| | City    State    ZIP Code | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| Name and address | | Dates of service | |
|---|---|---|---|
| 26a.4. | RIECKER ROBERT | From 4/21/2017 | To Current |
| | Name | | |
| | 3333 BEVERLY ROAD | | |
| | Street | | |
| | HOFFMAN ESTATES      ILLINOIS      60179 | | |
| | City      State      ZIP Code | | |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐  None

| Name and address | | Dates of service | |
|---|---|---|---|
| 26b.1. | DELOITTE & TOUCHE LLP | From 10/15/2016 | To Current |
| | Name | | |
| | P O BOX 844708 | | |
| | Street | | |
| | DALLAS      TX      75284 | | |
| | City      State      ZIP Code | | |

26c.  List all the firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐  None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | DELOITTE & TOUCHE LLP | |
| | Name | |
| | P O BOX 844708 | |
| | Street | |
| | DALLAS      TX      75284 | |
| | City      State      ZIP Code | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐  None

| Name and address |
|---|
| 26d.1. | DEPARTMENT OF COMMERCE AND INSURANCE |
| | Name |
| | 500 JAMES ROBERTSON PARKWAY |
| | Street |
| | NASHVILLE      TN      37243-1150 |
| | City      State      ZIP Code |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Name and address | | | |
|---|---|---|---|
| 26d.2. | DEPARTMENT OF LABOR LICENSING AND REGULATION | | |
| | Name | | |
| | 110 CENTERVIEW DRIVE | | |
| | Street | | |
| | COLUMBIA | SC | 29210 |
| | City | State | ZIP Code |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☒ Yes. Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | |
|---|---|---|---|
| 27.1. Gordon, Joel | 2017 | $ 3,374,570,934.63 | Retail Method |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| VARIES | | |
| Name | | |
| VARIES RETAIL STORES ONLY | | |
| Street | | |
| VARIES | VARIES | Varies |
| City | State | ZIP Code |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | |
|---|---|---|---|
| 27.2. Gordon, Joel | 2018 | $ 2,192,760,759.04 | Retail Method |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| VARIES | | |
| Name | | |
| VARIES RETAIL STORES ONLY | | |
| Street | | |
| VARIES | VARIES | Varies |
| City | State | ZIP Code |

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
          Name

| Name of the person who supervised the taking of the inventory | | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | |
|---|---|---|---|---|
| 27.3. | Gordon, Joel | | 2017 | $          456,972,537.54 | Retail Method |

| Name and address of the person who has possession of inventory records | | | |
|---|---|---|---|
| VARIES | | | |
| Name | | | |
| VARIES RETAIL STORES ONLY | | | |
| Street | | | |
| VARIES | VARIES | Varies | |
| City | State | ZIP Code | |

| Name of the person who supervised the taking of the inventory | | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | |
|---|---|---|---|---|
| 27.4. | Gordon, Joel | | 2018 | $          395,172,245.22 | Retail Method |

| Name and address of the person who has possession of inventory records | | | |
|---|---|---|---|
| VARIES | | | |
| Name | | | |
| VARIES RETAIL STORES ONLY | | | |
| Street | | | |
| VARIES | VARIES | Varies | |
| City | State | ZIP Code | |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

28.    **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| ARROYO LENNIE A | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | Assistant Secretary | 0% |
| BORDEN JANE | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | President, Real Estate | 0% |
| BROPHY DANIEL M | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | Assistant Secretary | 0% |
| CAROZZA THOMAS | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | Assistant Secretary | 0% |
| CATANESE JOANN | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | Divisional Vice President, Real Estate Administration | 0% |
| FORD CHRISTOPHER | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | Assistant Secretary | 0% |
| GLOVER CHRISTOPHER | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | Assistant Secretary | 0% |
| JENCHEL LAURENCE M | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | Divisional Vice President, Risk Management and Assistant Secretary | 0% |
| LINNANE WILLIAM | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS    60179 | President, Grocery, Drug and Pharmacy | 0% |

Debtor  SEARS, ROEBUCK AND CO.                          Case number *(if known)*   18-23537
        Name

| | | | |
|---|---|---|---|
| MANZAU HORST D | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES   ILLINOIS   60179 | Assistant Secretary | 0% |
| MARUSICH SAM III | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES   ILLINOIS   60179 | Assistant Secretary | 0% |
| MEERSCHAERT LAWRENCE J | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES   ILLINOIS   60179 | Director | 0% |
| MEERSCHAERT LAWRENCE J | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES   ILLINOIS   60179 | Vice President, Tax,<br>Assistant Treasurer and<br>Secretary | 0% |
| MORRIE MICHAEL V | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES   ILLINOIS   60179 | Divisional Vice President<br>and Chief Financial<br>Officer, Real Estate | 0% |
| MUNJAL LEENA | 3333 BEVERLY BLVD<br>HOFFMAN ESTATES   IL   60179 | Chief Digital Officer | 0% |
| MUNN DONALD C | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES   ILLINOIS   60179 | Assistant Secretary | 0% |
| PHELAN ROBERT J | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES   ILLINOIS   60179 | Treasurer | 0% |
| PRAKASH RAJAT | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES   ILLINOIS   60179 | Assistant Treasurer | 0% |
| RAPHAEL HOWARD | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES   ILLINOIS   60179 | Assistant Secretary | 0% |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)  18-23537

| RIECKER ROBERT A | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS   60179 | Director | 0% |
| --- | --- | --- | --- |
| RIECKER ROBERT A | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS   60179 | Chief Financial Officer | 0% |
| RITA CARLOS | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS   60179 | Assistant Secretary | 0% |
| ROLECEK TERRENCE E | 3333 BEVERLY BLVD<br>HOFFMAN ESTATES    IL    60179 | Head, Shop Your Way Financial Services | 0% |
| SCHWARTZ PERRY DEAN | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS   60179 | President | 0% |
| SINHA NARENDRA N | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS   60179 | Senior Vice President, Corporate Planning and Business Finance | 0% |
| SITLEY STEPHEN L | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS   60179 | General Counsel and Chief Compliance Officer | 0% |
| SMITH ALFRED | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES    ILLINOIS   60179 | Assistant Secretary | 0% |
| VALENTINO LUKE | 3333 BEVERLY BLVD<br>HOFFMAN ESTATES    IL    60179 | Corporate Secretary | 0% |
| VALENTINO LUKE | 3333 BEVERLY BLVD<br>HOFFMAN ESTATES    IL    60179 | Director | 0% |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| WELLS PARIS S | 3333 BEVERLY ROAD | Assistant Treasurer | 0% |
| | HOFFMAN ESTATES   ILLINOIS   60179 | | |

Debtor  SEARS, ROEBUCK AND CO.
        _____
        Name

Case number (if known)   18-23537
                         _____

29.  **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☒ Yes. Identify below.

| Name | Address | | Position and nature of any interest | Period during which position or interest was held | | |
|------|---------|--|-------------------------------------|-----|--|--|
| BABB JONATHAN C | 3333 BEVERLY ROAD | | Vice President, Deputy General Counsel and Assistant Secretary | From | 01-31-2017 | To 10/25/2017 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| CIOVACCO RYAN | 3333 BEVERLY ROAD | | President, Connected Solutions | From | 08-23-2017 | To 4/18/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| HAYWARD PAUL G | 3333 BEVERLY ROAD | | Divisional Vice President and Chief Content Integration Officer | From | 01-31-2017 | To 4/29/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| JOHNSTONE ANDREW M | 3333 BEVERLY ROAD | | Assistant Secretary | From | 07-01-2016 | To 5/24/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| JORDAN JOSEPH F | 3333 BEVERLY ROAD | | Vice President and Controller | From | 11-16-2017 | To 4/13/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| JORDAN JOSEPH F | 3333 BEVERLY ROAD | | Divisional Vice President and Assistant Controller | From | 07-01-2016 | To 11/16/2017 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| LINNANE WILLIAM | 3333 BEVERLY ROAD | | President, Grocery and Beauty | From | 01-31-2017 | To 7/29/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| MUNJAL LEENA | 3333 BEVERLY BLVD | | Senior Vice President, Customer Experience and Integrated Retail | From | 04-22-2013 | To 7/29/2018 |
| | HOFFMAN ESTATES | IL    60179 | | | | |
| PARK THOMAS F | 3333 BEVERLY ROAD | | President, Kenmore, Craftsman and Diehard | From | 01-01-2016 | To 9/20/2018 |
| | HOFFMAN ESTATES | ILLINOIS  60179 | | | | |
| SCHUVIE DAVID L | 3333 BEVERLY ROAD | | Vice President, Licensed Business & Specialty Income | From | 01-31-2017 | To 9/30/2018 |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number (if known)   18-23537

| Name | Address | | | Position and nature of any interest | | Period during which position or interest was held | | |
|------|---------|--|--|-------------------------------------|--|---------------------------------------------------|--|--|
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | | | | |
| SHAW ALAN F | 3333 BEVERLY ROAD | | | Vice President, Leasing | From | 07-30-2018 | To | 8/20/2018 |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | | | | |
| SITLEY STEPHEN L | 3333 BEVERLY ROAD | | | General Counsel | From | 11-16-2017 | To | 7/29/2018 |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | | | | |
| STAELENS KURT C | 3333 BEVERLY ROAD | | | President, Home and Footwear | From | 01-31-2017 | To | 7/29/2018 |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | | | | |
| STAELENS KURT C | 3333 BEVERLY ROAD | | | President, Home, Mattress & Jewelry | From | 07-30-2018 | To | 8/7/2018 |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | | | | |
| STOLLENWERCK S JEFFREY | 3333 BEVERLY ROAD | | | Senior Vice President and President, Real Estate | From | 06-04-2012 | To | 5/18/2018 |
| | HOFFMAN ESTATES | ILLINOIS | 60179 | | | | | |
| VALENTINO LUKE | 3333 BEVERLY BLVD | | | Assistant Secretary | From | 08-23-2017 | To | 11/15/2017 |
| | HOFFMAN ESTATES | IL | 60179 | | | | | |
| VALENTINO LUKE | 3333 BEVERLY BLVD | | | Corporate Secretary | From | 11-16-2017 | To | 7/29/2018 |
| | HOFFMAN ESTATES | IL | 60179 | | | | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**30.  Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes, see Question 4

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

30.0

_____
Name

_____
Street

_____
City                State        ZIP Code

**Relationship to debtor**

_____

**Total amount or value**...................................................................

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Sears Holdings Corporation | EIN:    20-1920798 |

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the pension fund |
|---|---|
| | EIN: |

Debtor    SEARS, ROEBUCK AND CO.                                          Case number *(if known)*   18-23537
          Name

---

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed on    01/17/2019
               MM / DD / YYYY

✖ /s/ Robert A. Riecker                                    Printed name    Robert A. Riecker
   Signature of individual signing on behalf of the debtor

                                                           Office of the CEO,
   Position or relationship to debtor                      Chief Financial Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☒ No

☐ Yes